Exhibit D44

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/new-comedy-opens-nov-26.html | New Comedy Opens Nov. 26 | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/ford-and-gm-set-output-records-overall-production-swollen-by.html | FORD AND G.M. SET OUTPUT RECORDS; Over-All Production Swollen by Concerns' Fast Pace | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/union-pacific-strike-set-for-thursday-by-trainmen.html | Union Pacific Strike Set For Thursday by Trainmen | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/grand-central-to-be-ballroom-on-new-years-eve.html | Grand Central to Be Ballroom on New Year's Eve | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/teachers-union-seeks-to-disband-its-board-urges-members-to-join.html | TEACHERS UNION SEEKS TO DISBAND; Its Board Urges Members to Join Federation Handicaps Are Cited Plea for Continuance | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/educational-tv-names-two-aides-mew-producers-will-head-commercial.html | EDUCATIONAL TV NAMES TWO AIDES; Mew Producers Will Head Commercial Divisions Susskind in Hospital Picketing at Project to End | True | By Val Adams | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/keogh-and-2-ordered-to-start-serving-terms.html | Keogh and 2 Ordered To Start Serving Terms | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/progress-reported-in-talks-to-avert-milk-strike-here.html | Progress Reported in Talks To Avert Milk Strike Here | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/language-of-art-to-open-here.html | 'Language of Art' to Open Here | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/william-carlin-76-partner-of-darrow.html | WILLIAM CARLIN, 76, PARTNER OF DARROW | True | Special to The New York Times | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/art-us-abstracts-disturbing-izvestia-exhibition-of-graphics-called.html | Art: U.S. Abstracts Disturbing Izvestia; Exhibition of Graphics Called Subverting Moscow May Not See Offending Works Drawings by Steinlen | True | By John Canaday | 1991-08-05 | RE0000539247 | B00000067905 | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/reinsurance-company-elects-high-executive.html | Reinsurance Company Elects High Executive | True | The New York Times Studio | 1991-08-05 | RE0000539247 | B00000067905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/crash-kills-upstate-candidate.html | Crash Kills Upstate Candidate | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/newmark-co-names-new-downtown-official.html | Newmark & Co. Names New Downtown Official | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539247 | B00000067905 | | | | |
| 1963-10-22 | 1963-10-22 | https://www.nytimes.com/1963/10/22/archives/city-threatening-fair-with-5-tax-move-seeks-to-induce-moses-to.html | CITY THREATENING FAIR WITH 5% TAX; Move Seeks to Induce Moses to Lower Student Fees CITY THREATENS FAIR WITH 5% TAX | True | By Charles G Bennett | 1991-08-05 | RE0000539247 | B00000067905 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/2-armed-men-get-30000-in-rockland-bank-robbery.html | 2 Armed Men Get $30,000 In Rockland Bank Robbery | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/space-deal-made-at-28-east-14th-st-shoe-concern-gets-former.html | SPACE DEAL MADE AT 28 EAST 14TH ST.; Shoe Concern Gets Former Delehanty Gymnasium Rental at 31 W. 27th St. Pine St. Quarters Taken Other Business Leases | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/morton-smith-marries-mrs-joan-irvine-burt.html | Morton Smith Marries Mrs. Joan Irvine Burt | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/dr-elvin-m-jellinek-dead-at-73-leader-in-alcoholism-research-at.html | Dr. Elvin M. Jellinek Dead at 73; Leader in Alcoholism Research; At Yale for 10 Years | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/index-of-commodity-prices-shows-a-02-loss-to-954.html | Index of Commodity Prices Shows a 0.2 Loss to 95.4 | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/bolivian-tin-miners-agree-to-call-off-hunger-strike.html | Bolivian Tin Miners Agree To Call Off Hunger Strike | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/discount-rate-set-on-treasury-bills.html | DISCOUNT RATE SET ON TREASURY BILLS | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/milans-stock-market-has-been-ailing-for-two-years-stocks-in-milan.html | Milan's Stock Market Has Been Ailing for Two Years; STOCKS IN MILAN IN STEADY DECLINE Politics and Apprehensions Seen in 2-Year Trend A General Drop STOCKS IN MILAN IN STEADY DECLINE | | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/chapot-increases-us-jumping-lead-rides-manon-to-victory-steinkraus.html | CHAPOT INCREASES U.S. JUMPING LEAD; Rides Manon to Victory----- Steinkraus Wins on Sinjon | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/a-correction.html | A Correction | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/collegiate-church-to-gain.html | Collegiate Church to Gain | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/connecticut-spring-elects.html | Connecticut Spring Elects | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/senate-revises-treaty-on-extradition.html | Senate Revises Treaty on Extradition | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/brooklyn-bank-will-be-setting-for-nov-9-ball-li-historical-society.html | Brooklyn Bank Will Be Setting For Nov. 9 Ball; L.I. Historical Society to Mark 100th Year With Fete on Heights Anonymous Underwriters | True | Herbert Newlln | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/bronx-official-to-see-valachi.html | Bronx Official to See Valachi | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/po-sells-2-ships.html | P.&O. Sells 2 Ships | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/arvey-son-waives-hearing.html | Arvey Son Waives Hearing | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/drug-maker-sued-for-136-million-severe-sideeffects-cited-by-17-new.html | DRUG MAKER SUED FOR 13.6 MILLION; Severe Side-Effects Cited by 17 New Yorkers Shipments Banned | True | By John Sibley | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/the-vote-on-red-china.html | The Vote on Red China | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/west-virginia-pulp-and-paper-elects-a-new-chief-executive-david-l-lhtml | West Virginia Pulp and Paper Elects a New Chief Executive; David L. Luke 3d to Assume Responsibilities Held by His Father on Nov. 1 | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/texas-is-top-team-in-the-nation-again.html | TEXAS IS TOP TEAM IN THE NATION AGAIN | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/many-whites-decry-citys-public-schools-but-some-remain-stanchest.html | Many Whites Decry City's Public Schools But Some Remain Stanchest Defenders; CONTRAST'S FOUND IN MIDDLE CLASS Most Use Private Schools, but Some Liberals See a Movement Back New Race Is Born Panic in Schools Some Retain Faith Others of Like Mind Not Held Back Crusading Comes Second Upset by Spastics Classes Not Pupils 'The Element' Feared General Objection | True | By Gay Talesethe New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/mrs-flippin-on-76-shares-golf-lead-with-mrs-sneed.html | Mrs. Flippin, on 76, Shares Golf Lead With Mrs. Sneed | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/two-jumped-cuban-ship.html | Two Jumped Cuban Ship | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/bright-colors-are-bound-for-the-ski-slopes-this-year.html | Bright Colors Are Bound for the Ski Slopes This Year | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/government-on-camera.html | Government on Camera | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/paperboard-output-98-over-62-rate.html | PAPERBOARD OUTPUT 9.8% OVER '62 RATE | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/truman-signs-bank-beam.html | Truman Signs Bank Beam | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/ortiz-ramos-win-in-london-champions-take-nontitle-fights-ramos.html | Ortiz, Ramos Win in London; CHAMPIONS TAKE NONTITLE FIGHTS Ramos Stops McSpadden of Scotland in Second--Ortiz Beats Cullen of England-Ortiz Floors Rival Cooper Dropped Twice | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/acting-maritime-head-named.html | Acting Maritime Head Named | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/wheat-deal-may-raise-price-of-flour-futures-go-up-negogtions-due.html | Wheat Deal May Raise Price of Flour; Futures Go Up Negogations Due Today | True | By Philip Shabecoff | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/westchester-cool-to-police-inquiry-charges-of-betting-laxity-elicit.html | WESTCHESTER COOL TO POLICE INQUIRY; Charges of Betting Laxity Elicit Little Indignation Raffle Tickets Sold 'No Crabbing' | True | By Homer Bigart Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/aaron-fine-author-and-painter-dies.html | AARON FINE, AUTHOR AND PAINTER, DIES | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/yugoslavs-cancel-reception-by-tito-say-police-fail-to-assure.html | YUGOSLAVS CANCEL RECEPTION BY TITO; Say Police Fail to Assure Adequate Protection Cancellation Message Bail Set and Reduced Croatians Picket at U.N. | True | By M.s. Handler | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/state-bill-planned-on-family-advisers.html | STATE BILL PLANNED ON FAMILY ADVISERS | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/realty-investment-firm-is-formed.html | Realty Investment Firm Is Formed | True | The New York Times Studio | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/stop-orders-are-banned-in-stock-of-syntex-corp.html | Stop Orders Are Banned In Stock of Syntex Corp. | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/us-aides-critical-of-vietnam-hamlet-program-study-finds-it.html | U.S. Aides Critical of Vietnam Hamlet Program; Study Finds It Overextended in Mekong Delta but Does Not Despair of Project General Questions Report Program Developed Quickly Lodge Role Indicated 5 Americans Are Wounded | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/brig-may-resume-under-a-new-setup.html | 'BRIG MAY RESUME UNDER A NEW SETUP | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/kurt-wolff-publisher-76-dies-issued-books-here-and-abroad.html | Kurt Wolff, Publisher, 76, Dies; Issued Books Here and Abroad; Introduced Young Writers | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/rockefeller-widens-his-attack-on-kennedys-financial-policy-arrives.html | Rockefeller Widens His Attack On Kennedy's Financial Policy; Arrives on Coast | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/retreat-orderly-for-steel-shares-trading-heavy-but-analysts-say.html | RETREAT ORDERLY FOR STEEL SHARES; Trading Heavy, but Analysts Say Mood Mirrors Caution Rather Than Concern Emphatic Move Many Decide to Sell RETREAT ORDERLY FOR STEEL SHARES | True | By Vartanig G Vartan | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/philippine-town-burns.html | Philippine Town Burns | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/fbi-man-gets-police-post.html | F.B.I. Man Gets Police Post | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/seaboard-bond-bids-sought.html | Seaboard Bond Bids Sought | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/hurricane-heads-toward-florida-shift-in-direction-dims-hope-of.html | HURRICANE HEADS TOWARD FLORIDA; Shift in Direction Dims Hope of Drought Relief Here No Rain Foreseen Parks Blocked | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/braves-sign-catcher-20.html | Braves Sign Catcher, 20 | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/dutch-dockworkers-strike-for-bonuses.html | DUTCH DOCKWORKERS STRIKE FOR BONUSES | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/shop-of-pearls-opens.html | Shop of Pearls Opens | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/225000-pupils-out-in-chicago-rally-civil-rights-groups-conduct.html | 225,000 PUPILS OUT IN CHICAGO RALLY; Civil Rights Groups Conduct 'Freedom Day' Boycott 225,000 PUPILS OUT IN CHICAGO RALLY | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/new-citizens-unit-is-formed-to-press-for-aid-on-housing.html | New Citizens' Unit Is Formed to Press For Aid on Housing | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/police-and-firemen-get-pension-raises.html | POLICE AND FIREMEN GET PENSION RAISES | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/chemical-maker-sees-peak-profit-20-gain-is-expected-by.html | CHEMICAL MAKER SEES PEAK PROFIT; 20% Gain is Expected by International Minerals Associated Products, Inc. Cott Beverage Corp. | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/byrd-and-passman-honored.html | Byrd and Passman Honored | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/2-young-women-to-be-honored-here-on-nov-29-helen-powell-and-olive.html | 2 Young Women To Be Honored Here on Nov. 29; Helen Powell and Olive Parsons to Be Feted at Cosmopolitan Club | True | Jay Te Winburn Jr.Bradford Bachrach | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/stocks-on-london-market-register-more-gains-than-losses-in-heavy.html | Stocks on London Market Register More Gains Than Losses in Heavy Trading; VOLUME IS LIGHT IN ZURICH STOCKS Paris Shares Weaken Over Growing Labor Unrest---- Dollar Shares Steady Paris Market Weakens | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/atlantic-bank-names-economist-to-board.html | Atlantic Bank Names Economist to Board | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/labor-groups-back-aldrich-for-council-aldrich-backed-by-labor.html | Labor Groups Back Aldrich for Council; ALDRICH BACKED BY LABOR GROUPS Nepotism Charged | True | By Clayton Knowlesthe New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/botein-deplores-bail-procedures-says-most-who-cannot-pay-can-be.html | BOTEIN DEPLORES BAIL PROCEDURES; Says Most Who Cannot Pay Can Be Released Safely | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/five-big-utilities-increase-profits-marks-for-3-and-9-months-set-at.html | FIVE BIG UTILITIES INCREASE PROFITS; Marks for 3 and 9 Months Set at General Telephone General Telephone Consolidated Edison Public Service Electric Southern Company Niagara Mohawk | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/lending-agencies-lessening-risks-pooling-information-to-avert-new.html | LENDING AGENCIES LESSENING RISKS; Pooling Information to Avert New Losses of Estes Type Panel Talk Held LENDING AGENCIES LESSENING RISKS | True | By Edward Cowan | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Reg Short | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/yes-on-amendments-1-2-and-3.html | Yes on Amendments 1, 2 and 3 | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/shepard-a-partner-in-purchasing-bank-near-space-center-others.html | Shepard a Partner In Purchasing Bank Near Space Center; Others Invited SHEPARD PARTNER IN BUYING A BANK NASA Denies It Approves | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/work-to-start-on-jersey-park.html | Work to Start on Jersey Park | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/missile-workers-pick-uaw.html | Missile Workers Pick U.A.W. | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/new-sportswear-seen-for-evening.html | New Sportswear Seen for Evening | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/sao-paulo-teacher-strike-ends.html | Sao Paulo Teacher Strike Ends | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/cruiser-burns-in-bay.html | Cruiser Burns in Bay | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/states-take-was-1435237.html | State's Take Was $1,435,237 | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/magazine-to-be-suspended.html | Magazine to Be Suspended | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/symphony-season-opens-in-capital-750-raise-and-31week-guarantee-end.html | SYMPHONY SEASON OPENS IN CAPITAL; $7.50 Raise and 31-Week Guarantee End Strike | True | By Marjorie Hunter Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/tropical-breeze-scores-by-2-lengths-in-breeders-handicap-at.html | Tropical Breeze Scores by 2 Lengths in Breeders' Handicap at Aqueduct; RUANE RIDES COLT TO $14.30 PAYOFF 70 Owner-Breeders Enroll in New Group to Foster Racing Stock in State Setup Here Significant Plenty of Rolling Acreage | True | By Steve Cady | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/physicists-offer-particle-theory-idea-of-elementary-units-in.html | PHYSICISTS OFFER PARTICLE THEORY; Idea of 'Elementary' Units in Nucleus Is Challenged Break With Tradition | True | By Walter Sullivan Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/texas-fights-districting.html | Texas Fights Districting | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/reading-bates-drilling-signs-north-sea-contract.html | Reading & Bates Drilling Signs North Sea Contract | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/peter-otoole-plays-hamlet-in-national-theaters-premiere-curious.html | Peter OToole Plays Hamlet In National Theater's Premiere; Curious Background | True | By T.c. Worsley Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Reissue Number | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/art-stella-retrospective-works-of-us-modernist-who-died-in-1946-go.html | Art: Stella Retrospective; Works of U.S. Modernist Who Died in 1946 Go on View at the Whitney | True | By John Canaday | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/princetons-coach-delighted-colman-praises-teams-blocking-tigers.html | Princeton's Coach Delighted; COLMAN PRAISES TEAM'S BLOCKING Tigers, Drilling for Cornell Game, Are Called Better on Defense Than in '62 Every Man Does His Duty Wood Goes to Town Tailback Injured | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/home-postpones-commons-session-prime-minister-hopes-to-be-in-house.html | HOME POSTPONES COMMONS SESSION; Prime Minister Hopes to Be in House by Reopening | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/boxoffice-crush-is-under-way-for-dartmouthharvard-game-more-tickets.html | Box-Office Crush Is Under Way For Dartmouth-Harvard Game; More Tickets Are Printed---- Wood of Cornell Chosen as Ivy Back of Week | True | By William J. Briordy | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/puerto-ricans-get-housing-assurance.html | PUERTO RICANS GET HOUSING ASSURANCE | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/north-america-bank-plans-2-offerings.html | NORTH AMERICA BANK PLANS 2 OFFERINGS | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/expert-cautions-on-hormone-use-oral-contraceptives-seen-as-possible.html | EXPERT CAUTIONS ON HORMONE USE; Oral Contraceptives Seen as Possible Cancer Factor | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/thacker-signs-with-royals.html | Thacker Signs With Royals | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/national-lead-elects-new-board-member.html | National Lead Elects New Board Member | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/indians-plans-cargo-service.html | Indians Plans Cargo Service | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/senate-paid-youth-attending-school.html | SENATE PAID YOUTH ATTENDING SCHOOL | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/moscow-chamber-unit-arrives.html | Moscow Chamber Unit Arrives | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/yankees-make-houk-executive-yogi-berra-due-to-be-manager-houk.html | Yankees Make Houk Executive; Yogi Berra Due to Be Manager; Houk Promoted by Yanks; Berra Expected to Be Named Manager HAMEY, 61, GETS LESS ACTIVE ROLE Houk New General Manager ---- Berra's Designation as Pilot Due Tomorrow A Long Time Planning Why Houk Accepted | True | By Joseph M. Sheehan | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/state-to-sponsor-4-show-revivals-offerings-to-be-staged-by-equity.html | STATE TO SPONSOR 4 SHOW REVIVALS; Offerings to Be Staged by Equity Library Theater Some Changes in 'Kelly' Carlino Drama to Open | True | By Sam Zolotow | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/sonicplane-role-of-us-criticized-priority-of-airline-delivery-and.html | SONIC-PLANE ROLE OF U.S. CRITICIZED; Priority of Airline Delivery and Financing Are Scored Monroney Backs Negotiation | True | By Evert Clark Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/peking-says-soviet-backs-white-racism.html | PEKING SAYS SOVIET BACKS WHITE RACISM | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/mrs-shriver-is-honored.html | Mrs. Shriver Is Honored | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/music-kitain-ends-a-10year-absence-russian-pianist-plays-romantic.html | Music: Kitain Ends a 10-Year Absence; Russian Pianist Plays Romantic Works Schumann's 'Carnaval' Is Major Offering | True | By Ross Parmenter | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/us-to-pay-24-of-losses-in-1960-airliner-collision-government-which.html | U.S to Pay 24% of Losses In 1960 Airliner Collision; Government, Which Controls Traffic, Ends Impasse on Liability--United Agrees on 61%, T.W.A on 15% U.S. TO SHARE LOSS IN 2-PLANE CRASH Oversights Acknowledged Warning Chance Missed How Traffic Is Controlled Four Errors Conceded Jet's Path Traced Railroad System Abandoned Collision Undetected | True | By Richard Witkin | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/new-plan-offered-in-rail-line-fight.html | NEW PLAN OFFERED IN RAIL LINE FIGHT | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/marital-court-reforms-are-urged-at-vatican-council-case-may-go-to.html | Marital Court Reforms Are Urged at Vatican Council; Case May Go to Vatican | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/a-fumbled-opportunity.html | A Fumbled Opportunity | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/bar-in-village-yields-on-license-police-call-cafe-flagrant-center.html | BAR IN 'VILLAGE' YIELDS ON LICENSE; Police Call Cafe Flagrant Center of Homosexuals Incidents Cited | True | By Charles Grutzner | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/biochemist-to-marry-miss-susan-jablonsky.html | Biochemist to Marry Miss Susan Jablonsky | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/polyclinic-names-trustee.html | Polyclinic Names Trustee | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/cloisters-gaining-rare-ivory-cross-12thcentury-item-acquired-by.html | CLOISTERS GAINING RARE IVORY CROSS; 12th-Century Item Acquired by Metropolitan Museum Made of Walrus Tusk Attendance Sets Record | True | By Sanka Knox | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/republican-wins-in-north-dakota-andrews-beats-2-rivals-for-vacant.html | REPUBLICAN WINS IN NORTH DAKOTA; Andrews Beats 2 Rivals for Vacant House Seat Attacked Spending | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/dr-king-hopeful-on-city-jobs-lifts-deadline-for-birmingham-plan.html | Dr. King, Hopeful on City Jobs, Lifts Deadline for Birmingham; Plan 'Full-Scale Assault' Syracuse Boycott Urged Two Demonstrators Freed Plea Filed in Georgia | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/more-ford-stock-will-go-on-sale-big-offering-by-foundation-of.html | MORE FORD STOCK WILL GO ON SALE; Big Offering by Foundation of 4,000,000 Shares Is Expected in November PRICE IS NOT SET YET No Additional Details Will Be Announced Until the Statement Is Filed $206,500,000 Is Involved Sixth Public Sale MORE FORD STOCK WILL GO ON SALE Other Offerings Noted | True | By Richard Rutter | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/gerald-briggs-to-wed-miss-vivianne-herscu.html | Gerald Briggs to Wed Miss Vivianne Herscu | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/sidelights-brokerage-firms-get-new-rule-the-wandering-boxcar.html | Sidelights; Brokerage Firms Get New Rule The Wandering Boxcar Courses for Economists Spreading Taxes | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/prague-relaxes-hold-on-citizens-but-control-over-economics-and.html | PRAGUE RELAXES HOLD ON CITIZENS; But Control Over Economics and Politics Is Tightened The Other Side of the Coin A Centralizing Trend | True | By Paul Underwood Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/freight-car-orders-decline.html | Freight Car Orders Decline | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/girl-scouts-pick-idaho-site.html | Girl Scouts Pick Idaho Site | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/jean-seberg-actress-wed-to-romain-gary-novelist.html | Jean Seberg, Actress, Wed To Romain Gary, Novelist | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/sloan-foundation-picks-a-trustee.html | Sloan Foundation Picks a Trustee | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/shippingmails.html | SHIPPING--MAILS | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/engineer-is-fiance-of-marianne-farrell.html | Engineer Is Fiance Of Marianne Farrell | True | Special to The New York Times.George Randolph Winburn | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/miss-waters-engaged-to-charles-townsend.html | Miss Waters Engaged To Charles Townsend | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/cab-backs-hughes-move-to-buy-twa-debentures.html | C.A.B. Backs Hughes Move To Buy T.W.A. Debentures | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/gambling-license-is-lost-by-sinatra.html | GAMBLING LICENSE IS LOST BY SINATRA | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/bridge-mamaroneck-country-club-holds-benefit-for-2-charities-wide.html | Bridge:; Mamaroneck Country Club Holds Benefit for 2 Charities Wide Range of Bids | True | By Albert H. Morehead | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/miss-gertrude-robinson-smith-founder-of-tanglewood-dead-music.html | Miss Gertrude Robinson Smith, Founder of Tanglewood, Dead; Music Patron Began Series on a Farm in Berkshires --Aided World War I Relief 5,000 at Concerts Worked With Edith Wharton | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/miller-returns-trotter-to-seller-sholty-gets-air-record-for-21000.html | MILLER RETURNS TROTTER TO SELLER; Sholty Gets Air Record for $21,000 After $20,000 Sale Some Get Bargains Breeding Is Planned | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/states-64-auto-plate-to-have-orange-border.html | State's '64 Auto Plate To Have Orange Border | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/a-yankee-on-the-rise-ralph-george-houk-essick-is-impressed-a.html | A Yankee on the Rise; Ralph George Houk Essick Is Impressed A Straight Talker | True | The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/diaperservice-unit-faces-trust-action.html | DIAPER-SERVICE UNIT FACES TRUST ACTION | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/store-leased-in-jersey-center.html | Store Leased in Jersey Center | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/mrs-titos-us-trip-fulfills-wish.html | Mrs. Tito's U.S. Trip Fulfills Wish | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/algeria-rejects-mediation-offer-algerians-clash-with-moroccan.html | ALGERIA REJECTS MEDIATION OFFER; Algerians Clash With Moroccan Troops in Sahara | True | By Peter Braestrup Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/senate-unit-approves-program-to-spur-smallbusiness-loans.html | Senate Unit Approves Program To Spur Small-Business Loans | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/vice-president-elected-by-new-york-central.html | Vice President Elected By New York Central | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/british-violinist-in-recital-here-michael-davis-returns-to.html | BRITISH VIOLINIST IN RECITAL HERE; Michael Davis Returns to Demonstrate Artistry | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/company-to-study-automation-effects.html | COMPANY TO STUDY AUTOMATION EFFECTS | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/excerpts-from-address-to-the-un-general-assembly-by-president-tito.html | Excerpts From Address to the U.N. General Assembly by President Tito | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/junta-lifts-state-of-siege-imposed-in-santo-domingo.html | Junta Lifts State of Siege Imposed in Santo Domingo | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/wood-field-and-stream-fishingforfun-can-be-fun-all-right-but-will.html | Wood, Field and Stream; Fishing-for-Fun Can Be Fun, All Right, but Will It Keep Everyone Happy? | True | By Oscar Godbout | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/chock-fullonuts-corp-will-market-nuts-again.html | Chock Fullo'Nuts Corp. Will Market Nuts Again | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/korth-sold-stocks-in-bank-to-pay-debt.html | KORTH SOLD STOCKS IN BANK TO PAY DEBT | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/air-targets-under-review.html | Air Targets Under Review | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/big-6-to-give-blood.html | Big 6 to Give Blood | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/dwindling-us-aid-an-issue-in-greece.html | DWINDLING U.S. AID AN ISSUE IN GREECE | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/brown-accepts-bid-to-join-new-era-political-club.html | Brown Accepts Bid to Join 'New Era' Political Club | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/khrushchev-invited-by-ceylons-leader.html | KHRUSHCHEV INVITED BY CEYLON'S LEADER | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/president-tito-in-new-york.html | President Tito in New York | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/lakers-turn-back-knicks-130-to-117-new-york-drops-3d-game-in-row.html | Lakers Turn Back Knicks, 130 to 117; NEW YORK DROPS 3D GAME IN ROW Los Angeles Reserves Play Last 7 Minutes--West Is High With 26 Points Knicks Far Out of It Rookie Paces Knicks | | By Gordon S. White Jr.the New York Times (BY ROBERT WALKER) | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/merck-co-shows-peak-profit-of-97c-a-share-in-third-quarter.html | Merck & Co. Shows Peak Profit Of 97c a Share in Third Quarter | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/cunningham-eyes-64-butmomotopaide-simply-eyes-rest.html | Cunningham Eyes '64; ButMomo,TopAide, Simply Eyes Rest | True | By Frank M. Blunk Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/house-unit-passes-coffee-accord-bill.html | HOUSE UNIT PASSES COFFEE ACCORD BILL | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/goldwater-plans-to-correct-rival-wont-debate-rockefeller-but-will.html | GOLDWATER PLANS TO CORRECT RIVAL; Won't Debate Rockefeller, but 'Will Put Him Right' Goldwater Margin Reported | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/keyserling-asks-revised-tax-bill-urges-more-individual-gain-as-spur.html | KEYSERLING ASKS REVISED TAX BILL; Urges More Individual Gain as Spur to Consumption Backs Wider Deficit | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/letters-to-the-times-bases-in-spain-hailed-ambassador-says-pact.html | Letters to The Times; Bases in Spain Hailed Ambassador Says Pact Signifies His Nation's Stand With West Blind Subway Beggars To Feed Worlds Hungry Boyd Orr Proposal for Food Price Stabilization Board Recalled Pounds, Not a Pet Telling Time by Sirens | True | ANTONIO GARRIGUES,(The Rev.) GORDON ELLENS.STRINGFELLOW BARR.HARRY LOUIS SELDEN.JEROME J. LAWTON. | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/stock-brokers-clerks-set-to-strike-in-paris.html | Stock Brokers' Clerks Set to Strike in Paris | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/second-siamese-twin-dies.html | Second Siamese Twin Dies | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/mrs-cummingss-89-wins-at-oceanside.html | MRS. CUMMINGSS 89 WINS AT OCEANSIDE | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/books-of-the-times-a-soldier-of-the-renaissance-end-papers.html | Books of The Times; A Soldier of the Renaissance End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/eisenhower-to-head-panel.html | Eisenhower to Head Panel | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/busy-day-in-foreign-exchange-marked-by-few-price-changes.html | Busy Day in Foreign Exchange Marked by Few Price Changes | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/ships-test-plans-to-aid-travelers-spur-baggage-handling-and-seek-to.html | SHIPS TEST PLANS TO AID TRAVELERS; Spur Baggage Handling and Seek to Ease Auto Tie-ups Experiment Planned Plans on Baggage | True | By George Horne | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/yonkers-police-scored-at-inquiry-counsel-says-illegal-bets-total-10.html | YONKERS POLICE SCORED AT INQUIRY; Counsel Says Illegal Bets Total 10 Million a Year 'Pick-Up Man' Testifies Reports Police Visits Opens 'TV Store' Arrested in '63 Raid | True | By McCandlish Phillipsthe New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/track-touted-on-green-and-its-for-the-birds.html | Track Touted on Green And It's for the Birds | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/brazilian-scores-3-drug-suppliers-aide-charges-manipulation-of.html | BRAZILIAN SCORES 3 DRUG SUPPLIERS; Aide Charges Manipulation of Prices by Foreigners Goulart Asks Fund Officials Withhold Comment | True | By Juan de Onis Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/norfolk-western-raises-its-dividend-western-tablet-stationery.html | Norfolk & Western Raises Its Dividend; Western Tablet & Stationery COMPANY BOARDS ACT ON DIVIDENDS Northwest Bancorporation Schering Corp. Texas Instruments, Inc. Beryllium Corp. | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/kennedy-lauds-bolivian-president.html | Kennedy Lauds Bolivian President | True | Special to The New York TimesA.K. Balley | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/books-and-authors-hemingway-sketches-press-and-foreign-policy.html | Books and Authors; Hemingway Sketches Press and Foreign Policy Commentaries | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/washington-quandary-persuasion-and-pressure-fail-to-sway-santa.html | Washington Quandary; Persuasion and Pressure Fail to Sway Santa Domingo and Saigon Regimes Two Earlier Problems | True | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/catholic-magazine-assails-governor.html | CATHOLIC MAGAZINE ASSAILS GOVERNOR | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/westinghouse-talks-stalled.html | Westinghouse Talks Stalled | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/big-lift-troops-land-in-germany-first-units-leave-and-arrive-in-a.html | 'BIG LIFT' TROOPS LAND IN GERMANY; First Units Leave and Arrive in a Massive Airlift Airlifted Troops Begin to Land At U.S. Bases in West Germany Germans Alarmed Flown in High Style Snacks Are Served | True | By Arthur J. Olsen Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/foreign-affairs-the-slavery-of-the-appetite-intolerable-contrasts.html | Foreign Affairs; The Slavery of the Appetite Intolerable Contrasts | True | By C.l. Sulzberger | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/congressmen-accuse-us-of-subsidizing-its-athletes.html | Congressmen Accuse U.S. Of Subsidizing Its Athletes | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/7-admitted-to-high-court.html | 7 Admitted to High Court | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/royals-vanquish-warriors-103-to-97.html | ROYALS VANQUISH WARRIORS, 103 TO 97 | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/high-court-hears-plea-for-barnett-asked-to-ignore-precedent-and.html | HIGH COURT HEARS PLEA FOR BARNETT; Asked to Ignore Precedent and Grant Him Jury Trial | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/collegian-hurt-at-football-has-part-of-leg-amputated.html | Collegian Hurt at Football Has Part of Leg Amputated | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/text-of-kennedys-address-to-academy-of-sciences.html | Text of Kennedy's Address to Academy of Sciences | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/milk-price-rise-predicted-here-30day-strike-delay-rejected-onecent.html | Milk Price Rise Predicted Here; 30-Day Strike Delay Rejected; One-Cent Rise at Homes | True | By Margaret Weil | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/two-indiana-banks-avoid-suit-by-canceling-plans-to-merge.html | Two Indiana Banks Avoid Suit By Canceling Plans to Merge | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/eversharp-raises-profit-in-quarter.html | EVERSHARP RAISES PROFIT IN QUARTER | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/nuptials-planned-by-carol-wright-oberlin-alumna-fiancee-of-thomas-d.html | Nuptials Planned By Carol Wright, Oberlin Alumna; Fiancee of Thomas D. Goodrich, a Doctoral Student at Columbia | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/goodwill-industries-will-begin-lectures.html | Goodwill Industries Will Begin Lectures | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/93-driving-records-broken-by-2-women.html | 93 DRIVING RECORDS BROKEN BY 2 WOMEN | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/cotton-futures-steady-to-down-india-plans-to-purchase-one-million.html | COTTON FUTURES STEADY TO DOWN; India Plans to Purchase One Million Bales | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/puerto-rican-bank-wins-nevada-bonds.html | PUERTO RICAN BANK WINS NEVADA BONDS | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/city-bill-is-voted-on-finance-study-council-approves-wagner-plan.html | CITY BILL IS VOTED ON FINANCE STUDY; Council Approves Wagner Plan for 12-Man Panel | True | By Charles G Bennett | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/union-stages-rally-and-wall-st-show.html | UNION STAGES RALLY AND WALL ST. SHOW | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/stricken-ship-towed-from-area-of-storm.html | STRICKEN SHIP TOWED FROM AREA OF STORM | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/kashmir-bans-issue-of-life-with-picture-of-mohammed.html | Kashmir Bans Issue of Life With Picture of Mohammed | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/paris-will-recall-theater-of-copeau.html | PARIS WILL RECALL THEATER OF COPEAU | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/war-of-nerves.html | War of Nerves | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/james-magrath-68-phone-company-aide.html | JAMES MAGRATH, 68, PHONE COMPANY AIDE | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/walter-f-dillingham-dies-at-88-leading-hawaiian-industrialist-built.html | Walter F. Dillingham Dies at 88; Leading Hawaiian Industrialist; Built Pearl Harbor Drydocks and Developed Waikiki Beach --Active in G.O.P. Politics The Sixth Family Consulted by Washington | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/teamster-officer-is-named.html | Teamster Officer Is Named | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/quintuplets-quarters-ready.html | Quintuplets' Quarters Ready | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/opera-by-menotti-offered-in-paris-the-last-savage-satire-on-modern.html | OPERA BY MENOTTI OFFERED IN PARIS; 'The Last Savage,' Satire on Modern Life, Has Premiere | True | By Jean-Pierre Lenoir Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/the-theater-rainy-day-teichmann-comedy-on-labor-union-opens.html | The Theater: 'Rainy Day'; Teichmann Comedy on Labor Union Opens | True | By Howard Taubmanfriedman-Abeles. | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/275-students-sail-with-university-ship-converted-into-school-for.html | 275 STUDENTS SAIL WITH UNIVERSITY; Ship converted Into School for Travel and Study | True | By Thomas Buckley | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/vienna-hails-us-ensemble.html | Vienna Hails U.S. Ensemble | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/choir-at-oberlin-will-tour-soviet-college-group-will-perform-in-12.html | CHOIR AT OBERLIN WILL TOUR SOVIET; College Group Will Perform in 12 to 14 Cities | True | By Robert F. Whitney Special To the New York Times. | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/israelis-kill-infiltrator.html | Israelis Kill Infiltrator | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/webb-knapp-is-reducing-debt-zeckendorf-reports-a-50-per-cent-cut-in.html | Webb & Knapp Is Reducing Debt; Zeckendorf Reports a 50 Per Cent Cut in Amount Owed Financial Difficulties Prompt Questions by Stockholders DEBT IS REDUCED BY WEBB & KNAPP | True | By John H. Allan Special To the New York Timeswirephoto of the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/mcormack-assails-gop-on-aged-care.html | MCORMACK ASSAILS G.O.P. ON AGED CARE | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/gulf-oil-corp-raises-earnings-for-quarter-and-nine-months.html | Gulf Oil Corp. Raises Earnings For Quarter and Nine Months; Operations Outlined Continental Oil EARNINGS LISTED BY OIL CONCERNS | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/the-times-gets-award-for-real-estate-news.html | The Times Gets Award For Real Estate News | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/civil-defense-drill-held-in-new-jersey.html | CIVIL DEFENSE DRILL HELD IN NEW JERSEY | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/confidence-vote-won-by-pearson-canadian-chief-is-upheld-in-dispute.html | CONFIDENCE VOTE WON BY PEARSON; Canadian Chief Is Upheld in Dispute Over Seafarers Seeks Members for Panel | True | By Raymond Daniell Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/bonds-treasury-strip-bills-spur-market-in-shortterm-issues-decline.html | Bonds: Treasury Strip Bills Spur Market in Short-Term Issues; DECLINE IS SHOWN IN U.S. BILL RATES Fall Is as Much as 3 Points as Prices Are Bid Up After Sale of $1,000,000,000 Funds Held Abundant Three Big Offerings Sales of Older Issues | True | By H.j. Maidenberg | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/british-official-cleared-by-bar-attorney-general-acquitted-on.html | BRITISH OFFICIAL CLEARED BY BAR; Attorney General Acquitted on Misconduct Charges BRITISH OFFICIAL CLEARED BY BAR Promise Made to Chief 'Survivals of Oligarchy' | True | By Lawrence Fellows Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/100000-moroccans-cheer-king-hassan-on-desert-tour.html | 100,000 Moroccans Cheer King Hassan on Desert Tour | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/commodities-sugar-prices-fall-for-first-time-in-a-week-as-profit.html | Commodities: Sugar Prices Fall for First Time in a Week as Profit Taking Sets In; GAINS ARE SHOWN IN LEAD AND ZINC Silver, Cocoa and Potatoes Also Rise----Rubber, Wool and Cottonseed Oil Dip | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/injunction-sought-to-bar-duboisgrace-merger.html | Injunction Sought to Bar DuBois-Grace Merger | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/weekly-business-failures-show-decline-to-303-mark.html | Weekly Business Failures Show Decline to 303 Mark | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/apartment-houses-in-bronx-dealings.html | APARTMENT HOUSES IN BRONX DEALINGS | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/offer-for-garrett-stands-curtisswright-chief-says.html | Offer for Garrett Stands, Curtiss-Wright Chief Says | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/safety-resurfacing-due-in-playgrounds.html | SAFETY RESURFACING DUE IN PLAYGROUNDS | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/brandeis-is-upheld-on-freedom-charge.html | BRANDEIS IS UPHELD ON FREEDOM CHARGE | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/warner-theater-is-cutting-size-seating-will-be-reduced-for-next.html | WARNER THEATER IS CUTTING SIZE; Seating Will Be Reduced for Next Feature Director Is Named 'Altona' Opens in Week New Film Today: 'X' | True | By Eugene Archer | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/house-unit-balks-moves-to-soften-civil-rights-bill-judiciary-panel.html | HOUSE UNIT BALKS MOVES TO SOFTEN CIVIL RIGHTS BILL; Judiciary Panel Vote Set for Today on Approving Stiff Measure Intact ADMINISTRATION LOSES White House Still Seeking G.O.P. Support for Bid to Modify the Measure Need G.O.P. Support HOUSE UNIT BALKS RIGHTS' BILL MOVE | True | By Anthony Lewis Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/martial-law-ended-in-teheran.html | Martial Law Ended in Teheran | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/washington-how-to-make-things-worse-than-they-really-are-the.html | Washington; How to Make Things Worse Than They Really Are The Kennedy Bill The Political Angle | True | By James Reston | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/advertising-cowles-judges-battle-of-media-expansion-outlined-new.html | Advertising: Cowles Judges Battle of Media; Expansion Outlined New Magazine Accounts People Addenda | True | By Peter Bart | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/house-panel-votes-arms-control-fund.html | HOUSE PANEL VOTES ARMS CONTROL FUND | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/eisenhower-life-in-the-mansion-installment-9-white-house-years.html | Eisenhower: Life in the Mansion; Installment 9, 'White House Years: Mandate for Change' Liked the Mansion Symbol of Freedom Tricycles in Corridors A Friend's Emotion Dixon and Yates Second Bid Submitted Attack on Wenzell Termed a Diversion | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/gen-lord-64-dies-eisenhower-aide-was-deputy-chief-of-staff-to-the.html | GEN. LORD, 64, DIES; EISENHOWER AIDE; Was Deputy Chief of Staff to the Supreme Commander | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/sylvia-rosenberg-gives-violin-recital.html | SYLVIA ROSENBERG GIVES VIOLIN RECITAL | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/kennedy-to-ease-science-secrecy-pledges-to-notify-world-on.html | KENNEDY TO EASE SCIENCE SECRECY; Pledges to Notify World on Experiments Affecting Human Environment Kennedy to Give Notice of Tests That Affect Man's Environment | True | By Robert C. Toth Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/erie-line-deficit-grows.html | Erie Line Deficit Grows | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/miss-frances-fowler-fiancee-of-ac-winch.html | Miss Frances Fowler Fiancee of A.C. Winch | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/household-finance-debentures-sell-quickly-at-yield-of-460-companies.html | Household Finance Debentures Sell Quickly at Yield of 4.60% COMPANIES OFFER SECURITIES ISSUES | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/pollack-ends-bulgarian-tour.html | Pollack Ends Bulgarian Tour | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/us-makes-plans-for-troop-recall-pentagon-looks-beyond-64-bonn-to-be.html | U.S. MAKES PLANS FOR TROOP RECALL; Pentagon Looks Beyond '64 --Bonn to Be Reassured Bonn to Be Reassured $740 Million on Atoms Separate Force Called Futile French A-Units Due in '64 | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/president-to-see-allied-leaders-erhard-is-first-november-talks.html | PRESIDENT TO SEE ALLIED LEADERS; ERHARD IS FIRST; November Talks Slated-- Kennedy Expects to Meet Home and de Gaulle Later U.S. TROOPS AN ISSUE Talks Will Aim at Resolving Rift on Common Market and NATO Problems Divided on Several Issues PRESIDENT TO SEE 3 ALLIED LEADERS Erhard Announces Trip Dates | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/israel-bond-drive-to-open.html | Israel Bond Drive to Open | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/net-income-rises-at-union-carbide-sales-advance-to-new-mark-for.html | NET INCOME RISES AT UNION CARBIDE; Sales Advance to New Mark for Chemical Producer Magnavox Company Yale & Towne COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/starr-out-couple-of-weeks.html | Starr Out 'Couple of Weeks' | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/grain-advance-is-paced-by-rye-hungary-buys-1600000-bushels-of-corn.html | GRAIN ADVANCE IS PACED BY RYE; Hungary Buys 1,600,000 Bushels of Corn | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/brokerage-firm-to-expand.html | Brokerage Firm to Expand | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/official-is-promoted-by-studebaker-corp.html | Official Is Promoted By Studebaker Corp. | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/son-to-mrs-t-e-dewey-jr.html | Son to Mrs. T. E. Dewey Jr. | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/littering-increases-in-city-over-year-new-drive-opened.html | Littering Increases In City Over Year; New Drive Opened | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/alden-d-stanton-realestate-man-extrinity-church-manager-of-realty.html | ALDEN D. STANTON, REAL-ESTATE MAN; Ex-Trinity Church Manager of Realty Holdings Dies Worked for Silurians | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/screen-a-clerk-in-italysound-of-trumpets-at-two-theaters.html | Screen: A Clerk in Italy:'Sound of Trumpets' at Two Theaters | True | By Bosley Crowther | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/fear-for-dollar-held-overstated-un-units-economic-study-discounts.html | FEAR FOR DOLLAR HELD OVERSTATED; U.N. Unit's Economic Study Discounts Gold Problem More Soviet Gold Sales Fears Discounted | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/team-has-to-win-at-cleveland-sunday-or-race-is-over-giants-realize.html | Team Has to Win at Cleveland Sunday or Race Is Over; Giants Realize They're on the Spot | True | By William N. Wallacethe New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/school-makeup-is-clarified.html | School Makeup Is Clarified | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/market-shaken-by-steel-fears-mondays-news-of-federal-inquiry-into.html | MARKET SHAKEN BY STEEL FEARS; Monday's News of Federal Inquiry Into Industry Taken as Bad Omen TURNOVER AT 6,420,000 Losses Are Widespread----Dow-Jones Industrials Decline 5.10 Points Averages Decline Most Issues Dip MARKET DECLINES IN HEAVY TRADING Chrysler Most Active Xerox Up 13 | True | By Gene Smith | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/republic-steel-chief-foresees-good-year-for-industry-in-64-patton.html | Republic Steel Chief Foresees Good Year for Industry in '64; Patton Senses 'New Spirit of Optimism', Reports a Sharp Rise in Profits REPORTS ISSUED BY METAL MAKERS Jones & Laughlin Corp. National Lead Co. Revere Copper & Brass OTHER METAL REPORTS | True | By John M. Lee Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/directors-of-jersey-banks-approve-plan-for-merger.html | Directors of Jersey Banks Approve Plan for Merger | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/tito-calls-on-un-to-codify-rules-for-coexistence-makes-plea-to.html | TITO CALLS ON U.N. TO CODIFY RULES FOR COEXISTENCE; Makes Plea to Assembly-- Yugoslavs Drop Reception Plan, Criticizing Police End of Trade Curbs Urged Luncheon Honors Tito TITO URGES RULES FOR COEXISTENCE Proposal on Agenda | True | By Thomas J. Hamilton Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/galina-nikolayeva-a-soviet-novelist.html | GALINA NIKOLAYEVA, A SOVIET NOVELIST | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/4-senators-to-go-to-malaysia.html | 4 Senators to Go to Malaysia | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/new-basis-is-urged-for-science-grants.html | NEW BASIS IS URGED FOR SCIENCE GRANTS | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/columbia-cites-4-alumni-in-rome-for-journalism.html | Columbia Cites 4 Alumni In Rome for Journalism | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/6story-building-on-east-side-sold-property-of-woodrow-wilson.html | 6-STORY BUILDING ON EAST SIDE SOLD; Property of Woodrow Wilson Foundation in Deal E. 56th St. Parcel Leased Sale on Water St. | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/money.html | Money | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/red-nations-in-un-score-us-stand-on-inspections.html | Red Nations, in U.N., Score U.S. Stand on Inspections | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/new-gop-womens-chief.html | New G.O.P. Women's Chief | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/new-corporation-formed-by-symphony-of-the-air.html | New Corporation Formed By Symphony of the Air | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/joan-sutherland-to-sing-new-role-at-met-benefit.html | Joan Sutherland to Sing New Role at Met Benefit | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/connecticut-suit-divides-2-parties-gop-backs-state-house-seat-for.html | CONNECTICUT SUIT DIVIDES 2 PARTIES; G.O.P. Backs State House Seat for Each Town | True | By Clarence Dean Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/28yearold-replaces-a-noted-chef-dumaine-retires-from-his-hotel-in.html | 28-Year-Old Replaces a Noted Chef; Dumaine Retires From His Hotel in Saulieu After 33 Years Honor and Responsibility 'Hardly Believed Them' No Flour in Sauce | True | By Henry Kamm Special To the New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/cbstv-may-drop-glynis-on-dec-18-decision-on-comedy-series-is.html | C.B.S.-TV MAY DROP 'GLYNIS ON DEC. 18; Decision on Comedy Series Is Expected Next Week Tom Gallery Leaves N.B.C. New Show on Westerns Casals Conducts Tomorrow | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/quill-optimistic-on-transit-pact-talks-with-authority-begin-council.html | QUILL OPTIMISTIC ON TRANSIT PACT; Talks With Authority Begin --Council Votes Pupil Fund Council Votes Ride Fund | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/plea-of-no-contest-entered-by-united-fruit-in-trust-suit.html | Plea of No Contest Entered By United Fruit in Trust Suit | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/health-board-bids-city-abolish-pigeonfeeding-areas-in-parks.html | Health Board Bids City Abolish Pigeon-Feeding Areas in Parks | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/sports-of-the-times-the-changing-of-the-guard-solid-credentials.html | Sports of The Times; The Changing of the Guard Solid Credentials Clever Juggling Rich Inheritance | True | By Arthur Daleythe New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/medical-concern-in-control-shift-shampaine-interests-sold-to-united.html | MEDICAL CONCERN IN CONTROL SHIFT; Shampaine Interests Sold to United Industrial William R. Walker and Group And Station WMRT-AM-FM Potlatch Forests And Northwest Paper Ward Baking Company And Jersay Farm Baking | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/cuban-jets-attack-and-damage-usowned-ship-cuba-jets-attack-a.html | Cuban Jets Attack and Damage U.S.-Owned Ship; CUBA JETS ATTACK A U.S.-OWNED SHIP Cuba Raising Food Prices | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/boy-15-reindicted-in-slaying-of-girl-9.html | BOY, 15, REINDICTED IN SLAYING OF GIRL, 9 | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/activities-are-suggested-for-children-in-the-city-art-and.html | Activities Are Suggested For Children in the City; ART AND EXHIBITIONS FILMS MUSEUM PROGRAMS PLAYS PUPPET SHOW | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/xerox-stock-sets-a-historic-record-record-reached-by-xerox-stock.html | Xerox Stock Sets A Historic Record; RECORD REACHED BY XEROX STOCK | True | By Robert Metz | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/fence-peril-cited-on-expressway-legislator-charges-low-railings-on.html | FENCE PERIL CITED ON EXPRESSWAY; Legislator Charges Low Railings on Bronx Road Are Threat to Children STATE PLANS CHANGES But Scarcity of Funds May Slow Improvements--One Girl Injured So Far Kraf Complained 'Modest' Changes Planned | True | By Peter Kihssthe New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/mrs-nhu-calls-cut-in-aid-a-betrayal.html | MRS. NHU CALLS CUT IN AID A 'BETRAYAL' | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/senate-panel-asks-shift-of-aid-loans-to-world-agencies-senate-unit.html | Senate Panel Asks Shift of Aid Loans To World Agencies; SENATE UNIT ASKS AID POLICY SHIFT Comments on Vietnam | True | By Felix Belair Jr. Special To The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/nyu-to-revamp-retailing-school-will-include-graduate-unit-as-part.html | N.Y.U. TO REVAMP RETAILING SCHOOL; Will Include Graduate Unit as Part of New Institute Additional Subjects | True | By Leonard Sloane | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/soviet-urges-un-to-raise-us-costs.html | SOVIET URGES U.N. TO RAISE U.S. COSTS | True | Special to The New York Times | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/boy-killed-in-fall-from-roof.html | Boy Killed in Fall From Roof | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-23 | 1963-10-23 | https://www.nytimes.com/1963/10/23/archives/thomas-g-hoffman-dies-exaide-of-foster-wheeler.html | Thomas G. Hoffman Dies; Ex-Aide of Foster Wheeler | True | | 1991-08-05 | RE0000539258 | B00000068863 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/65-held-as-bootleggers.html | 65 Held as Bootleggers | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/science-aide-asks-new-grant-policy-wiesner-would-aid-regions-in.html | SCIENCE AIDE ASKS NEW GRANT POLICY; Wiesner Would Aid Regions in Building Up Centers | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/harnesshorse-sale-ends.html | Harness-Horse Sale Ends | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/police-capture-suspect-in-midtown-burglaries.html | Police Capture Suspect In Midtown Burglaries | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/joan-carolyn-kemp-fiancee-of-alan-ikle.html | Joan Carolyn Kemp Fiancee of Alan Ikle | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/park-ave-campus-of-hunter-college-to-take-men-in64.html | Park Ave. Campus Of Hunter College To Take Men in'64 | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/adm-henry-g-thursfield-authority-on-royal-navy.html | Adm. Henry G. Thursfield, Authority on Royal Navy | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/ge-to-layoff-950-workers.html | G.E. to Lay Off 950 Workers | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/general-precision-inc-picks-group-president.html | General Precision, Inc., Picks Group President | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/soviet-calls-on-all-reds-to-fight-pekings-policy-soviet-asks-reds.html | Soviet Calls On All Reds To Fight Peking's Policy; SOVIET ASKS REDS TO OPPOSE PEKING | True | By Henry Tanner Special To The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/poujade-fined-for-insult.html | Poujade Fined for Insult | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/grain-price-studied-by-common-market.html | GRAIN PRICE STUDIED BY COMMON MARKET | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/uaw-backed-at-burroughs.html | U.A.W. Backed at Burroughs | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/helen-carrington-singer-actress-68.html | HELEN CARRINGTON, SINGER, ACTRESS, 68 | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/a-volcanos-dust-encircles-earth-ash-from-bali-tints-sunsets-and-may.html | A VOLCANO'S DUST ENCIRCLES EARTH; Ash From Bali Tints Sunsets and May Be a Factor in Drought, Scientist Says | True | By Walter Sullivan | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/computer-used-to-run-turbine-power-station.html | Computer Used to Run Turbine Power Station | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/texas-pacific-coal-and-oil-approves-sale-to-seagram.html | Texas Pacific Coal and Oil Approves Sale to Seagram | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/cab-finds-cause-of-copter-crash-metal-fatigue-weakened-transmission.html | C.A.B. FINDS CAUSE OF COPTER CRASH; Metal Fatigue Weakened Transmission Shaft | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/letters-to-the-times-no-military-aid-to-tito-yugoslav-arms-buildup.html | Letters to The Times; No Military Aid to Tito Yugoslav Arms Build-up Declared Unnecessary in Absence of Threat | True | MILORAD M. DRACHKOVITCH. | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/candidate-offers-salary.html | Candidate Offers Salary | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/new-great-neck-building-is-leased-by-uniserv.html | New Great Neck Building Is Leased by Uni-Serv | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/selassie-backing-algeria-on-talks-emperor-and-ben-bella-call-for.html | SELASSIE BACKING ALGERIA ON TALKS; Emperor and Ben Bella Call for African Group to End Morocco Border Crisis | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/role-in-life-for-women-is-explored.html | Role in Life For Women Is Explored | True | By Bernadine Morris | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/french-paper-reports-atom-tests-in-sahara.html | French Paper Reports Atom Tests in Sahara | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/typhoid-strikes-7-in-britain.html | Typhoid Strikes 7 in Britain | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/armywashington-state-game-draws-full-house-for-saturday-the.html | Army-Washington State Game Draws Full House for Saturday; THE STANDINGS | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/common-market-sees-industrial-output-gain.html | Common Market Sees Industrial Output Gain | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/some-strings-attached-to-giving-up-a-peerage.html | Some Strings Attached To Giving Up a Peerage | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/business-school-leases-a-floor-interboro-institute-to-move-to-229.html | BUSINESS SCHOOL LEASES A FLOOR; Interboro Institute to Move to 229 Park Ave. South | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/clemson-declares-it-will-admit-all-negroes-who-are-qualified.html | Clemson Declares It Will Admit All Negroes Who Are Qualified | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/gen-kim-returns-to-seoul-ending-8-months-of-exile.html | Gen. Kim Returns to Seoul, Ending 8 Months of Exile | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/moses-says-fair-may-cut-65-rate-but-reduction-of-25-cents-in.html | MOSES SAYS FAIR MAY CUT '65 RATE; But Reduction of 25 Cents in Admissions Depends on Success in '64 HUNT CHARGES EVICTION Texan Denies Amusement Park Was Dropped by Mutual Agreement | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/comeback-ball-nov-26-at-hilton-is-being-planned-fete-for-social.html | Comeback Ball Nov. 26 at Hilton Is Being Planned; Fete for Social Agency Will Have a Puerto Rican Setting | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/un-team-in-vietnam-pledges-impartiality-in-buddhist-inquiry.html | U.N. Team, in Vietnam, Pledges Impartiality in Buddhist Inquiry | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/mexican-high-court-bars-the-release-of-siqueires.html | Mexican High Court Bars The Release of Siqueires | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/bolivian-and-kennedy-end-talks-on-a-warm-note.html | Bolivian and Kennedy End Talks on a Warm Note | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/city-sells-118700000-issue-to-group-led-by-chase-bank-reoffered-to.html | City Sells $118,700,000 Issue To Group Led by Chase Bank; Reoffered to Public | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/3-railway-chiefs-taking-battle-to-wall-st-stoddard-heineman-and.html | 3 Railway Chiefs Taking Battle to Wall St.; Stoddard, Heineman and Johnson Hold Complex Fight | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/timber-concern-to-list-its-stock-weyerhaeuser-co-plans-new-york.html | TIMBER CONCERN TO LIST ITS STOCK; Weyerhaeuser Co. Plans New York, Coast Trading | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/teachers-ouster-upheld-by-court-substitute-here-refused-to-join.html | TEACHER'S OUSTER UPHELD BY COURT; Substitute Here Refused to Join Defense Drills | True | By James P. McCaffrey | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/soviet-bloc-acts-to-build-trade-by-setting-up-payments-system.html | Soviet Bloc Acts to Build Trade By Setting Up Payments System | True | By Theodore Shabad Special To The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/foxxs-condition-satisfactory.html | Foxx's Condition Satisfactory | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/general-mills-gives-100000-to-salvation-army-drive.html | General Mills Gives $100,000 To Salvation Army Drive | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/orders-up-sharply-for-machine-tools-orders-for-tools-advance.html | Orders Up Sharply For Machine Tools; ORDERS FOR TOOLS ADVANCE SHARPLY | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/lubke-leaves-for-asia.html | Lubke Leaves for Asia | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/fire-danger-here-puts-off-opening-of-biggame-season.html | Fire Danger Here Puts Off Opening of Big-Game Season | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-practices-assailed.html | U.S. Practices Assailed | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/gasoline-supply-declined-in-week-but-inventories-of-heavy-and-light.html | GASOLINE SUPPLY DECLINED IN WEEK; But Inventories of Heavy and Light Fuel Oil Rose | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/book-censorship-scored-by-ptas-state-congress-says-right-to-read-is.html | BOOK CENSORSHIP SCORED BY P.T.A.'S; State Congress Says 'Right to Read' Is Threatened | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/canadian-held-in-brazil.html | Canadian Held in Brazil | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/cabby-fatally-beaten-in-attack-in-brooklyn.html | Cabby Fatally Beaten In Attack in Brooklyn | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/plea-sent-to-congress.html | Plea Sent to Congress | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/mrs-balzac-jr-has-son.html | Mrs. Balzac Jr. Has Son | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-abandons-suit-on-avisco-merger.html | U.S. ABANDONS SUIT ON AVISCO MERGER | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/in-the-nation-the-nonpartisan-nature-of-influence-peddling.html | In the Nation; The Nonpartisan Nature of Influence Peddling | True | By Arthur Krock | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/britain-gets-plea-to-add-colleges-4billion-expansion-urged-by.html | BRITAIN GETS PLEA TO ADD COLLEGES; 4-Billion Expansion Urged by Government Committee | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/canadian-dollar-eases-slightly-as-pound-sterling-strengthens.html | Canadian Dollar Eases Slightly As Pound Sterling Strengthens | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/tittle-leads-ryan-as-top-passer-by-avoiding-unfriendly-targets-ryan.html | Tittle Leads Ryan as Top Passer By Avoiding Unfriendly Targets; Ryan Wears No. 13 | True | By William N. Wallace | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/olaus-murie-naturalist-dies-exhead-of-wilderness-society.html | Olaus Murie, Naturalist, Dies; Ex-Head of Wilderness Society | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/3-balk-at-inquiry-on-loanshark-case.html | 3 BALK AT INQUIRY ON LOAN-SHARK CASE | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/peter-capra-dies-youth-leader-63-former-executive-director-of-boys.html | PETER CAPRA DIES; YOUTH LEADER, 63; Former Executive Director of Boys Club of New York | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/milk-train-role-to-miss-bankhead-revised-williams-play-to-be.html | MILK TRAIN' ROLE TO MISS BANKHEAD; Revised Williams Play to Be Presented on Broadway | True | By Sam Zolotow | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/jersey-concern-makes-loan.html | Jersey Concern Makes Loan | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/dinner-for-hebrew-home.html | Dinner for Hebrew Home | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/deaths.html | Deaths | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/milk-wage-talks-pressed-contracts-expiring-today.html | Milk Wage Talks Pressed; Contracts Expiring Today | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/ferry-and-barge-collide.html | Ferry and Barge Collide | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/machine-tool-orders.html | MACHINE TOOL ORDERS | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/legal-society-to-install.html | Legal Society to Install | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/israel-bond-drive-opens.html | Israel Bond Drive Opens | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/schools-speedup-opposed-in-jersey.html | SCHOOLS SPEED-UP OPPOSED IN JERSEY | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/peace-corpsmen-offered-new-job-alumni-invited-to-enlist-in-civil.html | PEACE CORPSMEN OFFERED NEW JOB; Alumni Invited to Enlist in Civil Rights Work | True | By Edith Evans Asbury | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/hogan-3-others-in-golfing-shrine-sarazen-wood-and-mackie-also-in.html | HOGAN, 3 OTHERS IN GOLFING SHRINE; Sarazen, Wood and Mackie Also in New Hall of Fame | True | By Lincoln A. Werden Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/dr-leslie-r-taber-paterson-surgeon.html | DR. LESLIE R. TABER, PATERSON SURGEON | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/atompower-plant-set-in-connecticut.html | ATOM-POWER PLANT SET IN CONNECTICUT | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/transformer-prices-to-rise.html | Transformer Prices to Rise | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/art-nine-promising-young-artists-fulbright-exhibition-opens-in.html | Art: Nine Promising Young Artists; Fulbright Exhibition Opens in 'Village' | True | By Stuart Preston | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/school-board-pledges-full-study-on-building-program-efficiency.html | School Board Pledges Full Study On Building Program Efficiency | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/detroit-news-still-struck.html | Detroit News Still Struck | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/49-drown-near-seoul-as-children-tip-ferry.html | 49 Drown Near Seoul As Children Tip Ferry | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/earnings-decline-at-american-can-net-for-quarter-put-at-87c-a-share.html | EARNINGS DECLINE AT AMERICAN CAN; Net for Quarter Put at 87c a Share, for 17c Drop Nine-Month Profit Off | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/wood-field-and-stream-what-the-states-take-away-in-hunting-time-the.html | Wood, Field and Stream; What the States Take Away in Hunting Time, the Government Can Return | True | By Oscar Godbout | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/gains-registered-by-corn-and-oats-but-futures-of-wheat-and-rye-show.html | GAINS REGISTERED BY CORN AND OATS; But Futures of Wheat and Rye Show Declines | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/acf-industries-promotes-officers.html | ACF Industries Promotes Officers | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/indonesia-shifts-troops.html | Indonesia Shifts Troops | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/4-marauders-seized.html | 4 Marauders Seized | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/accord-indicated-on-air-fare-cuts-hopes-high-as-iata-talks-are.html | ACCORD INDICATED ON AIR FARE CUTS; Hopes High as I.A.T.A. Talks Are Resumed at Salzburg | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/for-children-80473583.html | For Children | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/grundy-scores-with-worthy-k-after-driving-34-losers-in-row.html | Grundy Scores With Worthy K. After Driving 34 Losers in Row | True | By Louis Effrat Special To The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/hurricane-drifts-close-to-florida.html | Hurricane Drifts Close to Florida | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/guatemala-tells-of-seizing-5.html | Guatemala Tells of Seizing 5 | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/loan-by-world-bank-to-new-haven-urged.html | Loan by World Bank To New Haven Urged | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/roosevelt-cottage-on-sale.html | Roosevelt Cottage on Sale | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/hofstra-names-board-head.html | Hofstra Names Board Head | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/harsco-planning-acquisition-of-patent-scaffolding-concern.html | Harsco Planning Acquisition Of Patent Scaffolding Concern | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/mrs-flippin-leads-by-shot-in-north-and-south-golf.html | Mrs. Flippin Leads by Shot In North and South Golf | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/ibm-seeks-swiss-listings.html | I.B.M. Seeks Swiss Listings | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/in-memoriam.html | In Memoriam | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/big-vote-is-key-in-north-dakota-threat-to-unity-inspired-republican.html | BIG VOTE IS KEY IN NORTH DAKOTA; Threat to Unity Inspired Republican Victory | True | By Donald Janson Special To The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/dr-edward-mcnally-to-wed-miss-de-cock.html | Dr. Edward McNally To Wed Miss De Cock | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/east-germans-free-american-student.html | EAST GERMANS FREE AMERICAN STUDENT | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/tv-the-funeral-rite-cbs-reports-with-jessica-mitford-as-guest.html | TV: The Funeral Rite; C.B.S. Reports,'With Jessica Mitford as Guest, Focuses on Ornate Practices | True | By Jack Gould | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-held-dodging-test-of-mail-law-group-fights-withholding-of.html | U.S. HELD DODGING TEST OF MAIL LAW; Group Fights Withholding of Alleged Red Propaganda | True | By Gladwin Hill Special To The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/big-board-shows-rise-in-revenues-but-stock-exchange-lists-decline.html | BIG BOARD SHOWS RISE IN REVENUES; But Stock Exchange Lists Decline in Net Earnings | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/f-mathesius-dead-retired-architect.html | F. MATHESIUS DEAD; RETIRED ARCHITECT | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/negotiations-still-fall.html | Negotiations Still Fall | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/rigoletto-returns-to-the-mets-stage.html | 'RIGOLETTO' RETURNS TO THE MET'S STAGE | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/city-schedules-hearing-on-fluoridation-plan.html | City Schedules Hearing On Fluoridation Plan | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/new-president-named-by-tanners-council.html | New President Named By Tanners' Council | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/international-minerals-names-high-executive.html | International Minerals Names High Executive | True | Moffett Studio | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/wen-products-offering.html | Wen Products Offering | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/geneticist-reports-on-an-rna-that-can-reproduce-in-2d-host.html | Geneticist Reports on an RNA That Can Reproduce in 2d Host | True | By Robert C. Toth Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/fire-fails-to-halt-operation-of-138yearold-bookstore.html | Fire Fails to Halt Operation Of 138-Year-Old Bookstore | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/books-authors.html | Books Authors | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/a-woman-prefers-5-years-in-prison-to-one-in-city-jail-woman-chooses.html | A Woman Prefers 5 Years in Prison To One in City Jail; WOMAN CHOOSES 5 YEARS IN PRISON | True | By Jack Roth | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/americus-inquiry-rejected.html | Americus Inquiry Rejected | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/philadelphia-orchestra-to-play-music-festival-on-long-island.html | Philadelphia Orchestra to Play Music Festival on Long Island; Looking to New Areas | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/sales-tax-starts-today-indiana-high-court-rules.html | Sales Tax Starts Today, Indiana High Court Rules | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/500-orthodox-jews-wish-leader-bon-voyage-at-pier.html | 500 Orthodox Jews Wish Leader Bon Voyage at Pier | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/2-iron-miners-die-in-blast.html | 2 Iron Miners Die in Blast | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/new-space-flight-leader.html | New Space Flight Leader | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/maurice-g-bernard.html | MAURICE G. BERNARD | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/tear-gas-breaks-up-a-dominican-rally.html | TEAR GAS BREAKS UP A DOMINICAN RALLY | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/bank-in-montreal-promotes.html | Bank in Montreal Promotes | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/lincroft-harriers-win.html | Lincroft Harriers Win | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/14-die-in-turkish-crash.html | 14 Die in Turkish Crash | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/court-backs-poll-on-city-bet-plan-rejects-2-suits-seeking-to-block.html | COURT BACKS POLL ON CITY BET PLAN; Rejects 2 Suits Seeking to Block Nov. 5 Referendum | True | By Clayton Knowles | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/yes-on-amendments-4-6-and-7.html | Yes on Amendments 4, 6 and 7 | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/cole-suggests-residents-help-plan-urban-renewal.html | Cole Suggests Residents Help Plan Urban Renewal | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/canvas-scores-in-jumping-final-beats-arambide-argentine-teammate-in.html | CANVAS SCORES IN JUMPING FINAL; Beats Arambide, Argentine Teammate, in Pennsylvania | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/advertising-coldwater-wash-is-promoted-newspaper-research.html | Advertising: Cold-Water Wash Is Promoted; Newspaper Research | True | By Peter Bart | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/39000share-offering-set-for-lytton-financial-corp.html | 39,000-Share Offering Set For Lytton Financial Corp. | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/bradford-joins-scrippshoward-appointed-aide-to-manager-of.html | BRADFORD JOINS SCRIPPS-HOWARD; Appointed Aide to Manager of 19-Newspaper Chain | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/rare-books-get-new-nyu-home-library-for-growing-fales-collection.html | RARE BOOKS GET NEW N.Y.U. HOME; Library for Growing Fales Collection Opens Today | True | By Sanka Knox | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/chief-of-new-unit-named-by-joseph-p-day-inc.html | Chief of New Unit Named By Joseph P. Day, Inc. | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/india-files-protest-on-pakistani-troops.html | INDIA FILES PROTEST ON PAKISTANI TROOPS | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/3-men-held-in-attempt-to-extort-120000-here.html | 3 Men Held in Attempt To Extort $120,000 Here | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/steel-union-assails-european-attitude.html | STEEL UNION ASSAILS EUROPEAN ATTITUDE | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/puppet-show-scheduled.html | Puppet Show Scheduled | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/shepard-bank-deal-cleared-by-nasa-shepard-venture-cleared-by-nasa.html | Shepard Bank Deal Cleared by NASA; SHEPARD VENTURE CLEARED BY NASA | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/7-families-unite-in-renewal-plan-city-approves-cooperatives-in-west.html | 7 FAMILIES UNITE IN RENEWAL PLAN; City Approves Cooperatives in West Side Area | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/bogus-market-letter-circulates-on-polaroid.html | Bogus Market Letter Circulates on Polaroid | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/inland-steel-co-sets-sales-mark-earnings-also-increase-for-quarter.html | INLAND STEEL CO. SETS SALES MARK; Earnings Also Increase for Quarter and Nine Months | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/fire-behind-billboard-snarls-times-square-traffic-billboard-blaze.html | Fire Behind Billboard Snarls Times Square Traffic; BILLBOARD BLAZE SNARLS TIMES SQ | True | The New York Times (by Carl T. Gossett Jr.) | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/orangeburg-protests-hailed.html | Orangeburg Protests Hailed | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/knicks-lose-fourth-straight-115106-bellamy-paces-bullets-attack.html | Knicks Lose Fourth Straight, 115-106; BELLAMY PACES BULLETS ATTACK Center Scores 45 Points Knicks Unable to Sustain Second-Period Surge | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/japans-frank-leader.html | Japan's Frank Leader | True | Hayato Ikeda | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/screen-ray-milland-in-xmovie-about-surgeon-opens-in-double-bill.html | Screen: Ray Milland in 'X':Movie About Surgeon Opens in Double Bill | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/miranda-a-pianist-plays-at-carnegie.html | MIRANDA, A PIANIST, PLAYS AT CARNEGIE | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/2-lands-recognize-honduras.html | 2 Lands Recognize Honduras | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/appeal-made-in-letter.html | Appeal Made in Letter | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/williams-named-by-nasa-to-direct-manned-flights.html | Williams Named by NASA To Direct Manned Flights | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/profits-widened-by-socony-mobil-big-gain-in-earnings-made-for.html | PROFITS WIDENED BY SOCONY MOBIL; Big Gain in Earnings Made for Nine-Month Period | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/school-honors-rusk-with-2-predecessors.html | SCHOOL HONORS RUSK WITH 2 PREDECESSORS | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/theater-bubbling-comedy-neil-simons-barefoot-in-the-park-opens.html | Theater: Bubbling Comedy; Neil Simon's 'Barefoot in the Park' Opens | True | By Howard Taubman | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/great-risks-seen-on-song-aircraft-industry-fears-disaster-in-us.html | GREAT RISKS SEEN ON SONG AIRCRAFT; Industry Fears 'Disaster' in U.S. Cost-Sharing Plan | True | By Evert Clark Special To The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/polaris-fleet-to-enter-pacific.html | Polaris Fleet to Enter Pacific | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/cordial-talk-held-on-alto-adige-issue.html | 'CORDIAL' TALK HELD ON ALTO ADIGE ISSUE | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/president-joins-drive-to-soften-civil-rights-bill-meets-house.html | PRESIDENT JOINS DRIVE TO SOFTEN CIVIL RIGHTS BILL; Meets House Leaders and Wins Delay in Vote, but Gets No Commitment FEARS DEFEAT OF PLAN Justice Officials Balked in Bid to Change Line-Up of Committee Members | True | By Anthony Lewis Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/blood-gifts-today.html | Blood Gifts Today | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/avco-gets-big-us-contract.html | Avco Gets Big U.S. Contract | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/big-board-installs-new-highspeed-ticker-stock-exchange-gets-new.html | Big Board Installs New High-Speed Ticker; STOCK EXCHANGE GETS NEW TICKER | True | By John H. Allan | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/valencia-sets-up-transit-coop-first-of-its-kind-under-franco.html | Valencia Sets Up Transit Co-op, First of Its Kind Under Franco | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/powder-explodes-upstate.html | Powder Explodes Upstate | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/importers-ask-us-to-delay-imposing-retaliatory-tariffs.html | Importers Ask U.S. To Delay Imposing Retaliatory Tariffs | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/home-a-commoner-a-good-thing-to-be-home-signs-deed-to-be-commoner.html | Home a Commoner, A 'Good Thing to Be'; HOME SIGNS DEED TO BE COMMONER | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/ge-negotiates-to-sell-2-steel-fabricating-plants.html | G.E. Negotiates to Sell 2 Steel Fabricating Plants | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/8-nations-seeking-ban-on-all-tests-nonaligned-delegates-press.html | 8 NATIONS SEEKING BAN ON ALL TESTS; Nonaligned Delegates Press Nuclear Powers at U.N. | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/exsaigon-envoy-denies-plan-to-form-exile-regime.html | Ex-Saigon Envoy Denies Plan to Form Exile Regime | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/foundation-cites-47-million-in-aid-40-of-money-granted-to-stimulate.html | FOUNDATION CITES 4.7 MILLION IN AID; 40% of Money Granted to Stimulate Medical Growth | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/dog-blamed-in-childs-death.html | Dog Blamed in Child's Death | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/10-watersaving-tips-are-offered-by-mayor.html | 10 Water-Saving Tips Are Offered by Mayor | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/negro-leaders-in-chicago-hail-impact-of-mass-school-boycott-pledge.html | Negro Leaders in Chicago Hail Impact of Mass School Boycott; Pledge More Protests if Their Demand for Superintendent's Ouster Isn't Met Board of Education Critical | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/12-hurt-in-restaurant-blasts.html | 12 Hurt in Restaurant Blasts | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/exchange-program-planned.html | Exchange Program Planned | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-puts-off-ranger-6-moon-shot.html | U.S. Puts Off Ranger 6 Moon Shot | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/hellenic-hero-5310-wins-section-of-knickerbocker-at-aqueduct-track.html | Hellenic Hero, $53.10, Wins Section of Knickerbocker at Aqueduct; TRACK MARK TIED BY MELAN HORSE Woodhouse Also Scares on Local Gossip at $104.40 Parka Takes Section I | True | By Joe Nicohols | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/penn-perseveres-despite-reverses-team-beaten-three-times-will-rise.html | PENN PERSEVERES DESPITE REVERSES; Team Beaten Three Times Will Rise Yet, Coach Says | True | By Allison Danzig Special To The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/congo-accuses-foreignaided-extremists-of-plot.html | Congo Accuses Foreign-Aided Extremists of Plot | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/jersey-ad-agency-to-move.html | Jersey Ad Agency to Move | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/quadruplets-boy-and-3-girls-are-born-to-rego-park-couple.html | Quadruplets, Boy and 3 Girls, Are Born to Rego Park Couple | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/brazil-sugar-cane-burned.html | Brazil Sugar Cane Burned | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/miller-is-skeptical-of-nixon-race-in-64.html | MILLER IS SKEPTICAL OF NIXON RACE IN '64 | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/three-killed-in-argentine-grand-prix-bordeu-is-first-in-535-mile.html | Three Killed in Argentine Grand Prix; BORDEU IS FIRST IN 535 MILE LAP Time of 5:25:19 Is Mark Rain-Slicked Roads Mar Start of 11-Day Race | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/dewitt-wallaces-offer-midwest-school-10-million-publishers-of.html | DeWitt Wallaces Offer Midwest School 10 Million; Publishers of Reader's Digest Will Match Funds Raised by Macalester College | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/indian-inquiry-planned.html | Indian Inquiry Planned | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/voting-trust-set-in-papers-stock-established-by-big-holder-in.html | VOTING TRUST SET IN PAPER'S STOCK; Established by Big Holder in Boston Herald Traveler | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/adelphi-sets-back-nyu-in-soccer-63.html | ADELPHI SETS BACK N.Y.U. IN SOCCER, 6-3 | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/john-baird-blair.html | JOHN BAIRD BLAIR | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/chess-all-can-go-along-well-until-surpriseyoure-checkmate.html | Chess;, All Can Go Along Well, Until Surprise...You're Checkmate! | True | By Al Horowitz | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/days-strike-ties-up-french-railroad.html | DAY'S STRIKE TIES UP FRENCH RAILROAD | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/big-lift-troops-move-equipment-phase-began-in-germany-fog-slows.html | 'BIG LIFT' TROOPS MOVE EQUIPMENT; Phase Begun in Germany Fog Slows Other Planes | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/anne-frank-society-aide-held-in-hamburg-as-forger.html | Anne Frank Society Aide Held in Hamburg as Forger | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/iowa-beef-packers-plans-stock-and-debt-offerings.html | Iowa Beef Packers Plans Stock and Debt Offerings | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/jury-awards-145000-to-firefighters-widow.html | Jury Awards $145,000 To Firefighter's Widow | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/eisenhower-his-speaking-style-installment-10-white-house-years.html | Eisenhower: His Speaking Style; Installment 10, 'White House Years: Mandate for Change' | True | The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/witnesses-score-tax-bills-rates-2-extreasury-aides-urge-relief-for.html | WITNESSES SCORE TAX BILL'S RATES; 2 Ex-Treasury Aides Urge Relief for Top Brackets | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/commodities-sugar-rebounds-from-tuesdays-loss-and-leads-general.html | Commodities: Sugar Rebounds From Tuesday's Loss and Leads General Advance; DECLINES SHOWN IN LEAD AND ZINC Strength Shown in Copper, Coffee, Potatoes, Cocoa, Hides, Wool and Silver | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/architecture-virtues-of-planned-city-model-of-a-new-town-in-finland.html | Architecture: Virtues of Planned City; Model of a New Town in Finland Displayed | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/judith-lee-lewis-engaged-to-dr-morris-h-lampert.html | Judith Lee Lewis Engaged To Dr. Morris H. Lampert | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/birmingham-to-hire-negroes.html | Birmingham to Hire Negroes | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/manufacturer-of-cars-opens-up-a-snack-bar.html | Manufacturer of Cars Opens Up a Snack Bar | True | By Jeanne Molli Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/texas-oil-blast-kills-3.html | Texas Oil Blast Kills 3 | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/9-legislators-home-after-nassau-crime-with-state-bankers.html | 9 Legislators Home After Nassau Crime With State Bankers | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/japan-to-elect-new-diet-nov-21-ikeda-dissolves-parliament-to.html | JAPAN TO ELECT NEW DIET NOV. 21; Ikeda Dissolves Parliament to Prepare for Campaign | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/senators-to-push-inquiry-on-baker-rules-panel-to-investigate.html | SENATORS TO PUSH INQUIRY ON BAKER; Rules Panel to Investigate Business Affairs of Former Secretary to the Majority | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/otter-tail-power-company-sells-7000000-offering.html | Otter Tail Power Company Sells $7,000,000 Offering | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/clarity-on-churchstate-issue-urged-by-us-bishops-in-rome-phrasing.html | Clarity on Church-State Issue Urged by U.S. Bishops in Rome; Phrasing of Text Concerning Separation Idea Opposed at Vatican Council | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/goldwater-gets-a-research-aide-senator-appoints-a-former-eisenhower.html | GOLDWATER GETS A RESEARCH AIDE; Senator Appoints a Former Eisenhower Assistant | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/navy-acts-in-penguin-emergency.html | Navy Acts in Penguin Emergency | True | The New York Times (by Allyn Baum) | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/moves-irregular-in-cotton-trade-commission-houses-conduct.html | MOVES IRREGULAR IN COTTON TRADE; Commission Houses Conduct Small-Scale Transfers | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/educational-tv-misses-on-casals-union-contracts-prohibit-broadcast.html | EDUCATIONAL TV MISSES ON CASALS; Union Contracts Prohibit Broadcast From U.N. | True | By Paul Gardner | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/lombardi-assails-lemm-for-criticism-of-taylor.html | Lombardi Assails Lemm For Criticism of Taylor | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/a-basuto-named-to-head-south-africa-methodists.html | A Basuto Named to Head South Africa Methodists | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/which-way-on-civil-rights.html | Which Way on Civil Rights? | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/electricity-output-62-above-62-rate.html | ELECTRICITY OUTPUT 6.2% ABOVE '62 RATE | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/federation-bows-to-aau-in-track-dispute-in-interest-of-olympic-team.html | Federation Bows to A.A.U. in Track Dispute in Interest of Olympic Team; MEMBERS FREED FOR ALL EVENTS They Will Not Have to Own A.A.U. Cards to Get Into Open Meets Next Year | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/association-of-bar-backs-24-for-bench.html | ASSOCIATION OF BAR BACKS 24 FOR BENCH | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/a-picasso-portrait-is-sold-for-89600.html | A PICASSO PORTRAIT IS SOLD FOR $89,600 | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/usdecree-curbs-insures-of-cars-case-widens-competition-in.html | U.S DECREE CURBS INSURES OF CARS; Case Widens Competition in Appraising Damaged Autos | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/cott-holders-favor-merger.html | Cott Holders Favor Merger | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/korth-study-urged-on-robert-kennedy.html | KORTH STUDY URGED ON ROBERT KENNEDY | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/2-boys-flee-to-west-berlin.html | 2 Boys Flee to West Berlin | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/bonds-all-sectors-of-government-securities-advance-in-active.html | Bonds: All Sectors of Government Securities Advance in Active Trading, TREASURY BILLS SET MARKET PACE Discount Rates Fall by 2 to 4 Basis Points Municipals Are Dull | True | By H.j. Maidenberg | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/books-of-the-times-the-gilded-crowded-land-of-california.html | Books of The Times; The Gilded, Crowded Land of California | True | By Charles Poore | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/new-indictments-on-liquor-hinted-inquiry-on-sla-expected-to-issue-2.html | NEW INDICTMENTS ON LIQUOR HINTED; Inquiry on S.L.A. Expected to issue 2 'Major' Ones | True | By Charles Grutzner | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/market-pattern-shows-indecision-office-equipment-steel-and.html | MARKET PATTERN SHOWS INDECISION; Office Equipment, Steel and Electronic Stocks Strong as Trading Volume Falls 527 ISSUES OFF, 490 UP Times Average Climbs 0.13 Dow-Jones Industrial Index Slides by 0.73 | True | By Gene Smith | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/temblor-on-hawaii.html | Temblor on Hawaii | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/bank-president-to-head-latin-business-council.html | Bank President to Head Latin Business Council | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/installation-day-is-here-for-berra-yankees-to-tell-world-yogi-is.html | INSTALLATION DAY IS HERE FOR BERRA; Yankees to Tell World Yogi Is Their New Leader | True | By William J. Briordy | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/britain-is-freezing-retail-sugar-price.html | BRITAIN IS FREEZING RETAIL SUGAR PRICE | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/top-award-goes-to-toy-pinscher-in-brooklyn-show-dog-show-summaries.html | Top Award Goes To Toy Pinscher In Brooklyn Show; Dog Show Summaries THE CHIEF AWARDS | True | By Walter R. Fletcher | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/morgan-e-roper.html | MORGAN E. ROPER | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/philip-morris-earnings-show-slight-increase-for-3d-quarter.html | Philip Morris Earnings Show Slight Increase for 3d Quarter | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/war-service-and-religion.html | War Service and Religion | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/score-radio-advice-aids-boy-with-appendicitis-at-sea.html | Score Radio Advice Aids Boy With Appendicitis at Sea | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/city-asks-25-cut-in-use-of-water-conservation-tips-given-as.html | CITY ASKS 25% CUT IN USE OF WATER; Conservation Tips Given as Reservoir Level Drops to 31.4% in Drought | True | By Charles G. Bennett | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/2d-missile-group-ready.html | 2d Missile Group Ready | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/jersey-finds-fraud-in-police-pay-vote.html | JERSEY FINDS FRAUD IN POLICE PAY VOTE | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/index-of-commodity-prices-rises-from-954-to-962.html | Index of Commodity Prices Rises From 95.4 to 96.2 | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/warriors-whip-hawks.html | Warriors Whip Hawks | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/post-office-clears-birthcurb-samples.html | POST OFFICE CLEARS BIRTH-CURB SAMPLES | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/gulf-buying-spencer-shares.html | Gulf Buying Spencer Shares | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/reading-railroad.html | Reading Railroad | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/alexanders-starts-store.html | Alexander's Starts Store | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-assures-jamaica-on-citrus-tariff-status.html | U.S. Assures Jamaica On Citrus Tariff Status | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/heath-gets-task-new-to-cabinet-briton-to-try-to-coordinate-economic.html | HEATH GETS TASK NEW TO CABINET; Briton to Try to Coordinate Economic Activities | True | The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/lodge-to-return-from-saigon-soon-for-policy-talks-envoy-to-brief.html | LODGE TO RETURN FROM SAIGON SOON FOR POLICY TALKS; Envoy to Brief Kennedy on the Political and Military Situation in Vietnam AIR OF CRISIS DENIED Officials in U.S. Insist Visit Does Not Herald Major Changes in Planning | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/irving-mayfield-admiral-is-dead-intelligence-officer-at-pearl.html | IRVING MAYFIELD, ADMIRAL, IS DEAD; Intelligence Officer at Pearl Harbor and Logistics Aide | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/150-wage-floor-urged-by-mayor-he-calls-on-state-to-enact-law-at.html | $1.50 WAGE FLOOR URGED BY MAYOR; He Calls on State to Enact Law at Union Rally | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/spice-traders-sit-down-to-puerto-rican-meal-different-nation-is.html | Spice Traders Sit Down to Puerto Rican Meal; Different Nation Is Chosen Annually For a Dinner | True | By Craig Claiborne | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/rockefeller-cites-rivals-un-views-quotes-goldwater-as-saying-he.html | ROCKEFELLER CITES RIVAL'S U.N. VIEWS; Quotes Goldwater as Saying He Favored Withdrawal | True | By Wallace Turner Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/six-railroads-exempted-from-order-on-box-cars.html | Six Railroads Exempted From Order on Box Cars | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/ugandacongo-zone-uneasy.html | Uganda-Congo Zone Uneasy | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/reuther-settles-dispute-in-uaw-compromise-is-reported-on-union.html | REUTHER SETTLES DISPUTE IN U.A.W.; Compromise Is Reported on Union Within Union | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/coast-convicts-extend-strike.html | Coast Convicts Extend Strike | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/jersey-banks-to-merge.html | Jersey Banks to Merge | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/esterhazy-group-opens-3d-season-david-blum-leads-schubert-mozart.html | ESTERHAZY GROUP OPENS 3D SEASON; David Blum Leads Schubert, Mozart and Haydn Works | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/parks-chief-to-visit-africa.html | Parks Chief to Visit Africa | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/gone-are-days-closes-monday-racial-folk-fantasy-film-fails-to-draw.html | 'GONE ARE DAYS CLOSES MONDAY; Racial Folk Fantasy Film Fails to Draw Support | True | By Howard Thompson | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/more-americans-in-schools.html | More Americans in Schools | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/the-gifford-pinchot-medal-is-awarded-posthumously.html | The Gifford Pinchot Medal Is Awarded Posthumously | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/housewifes-victory-gives-minneapolis-a-painting-job.html | Housewife's Victory Gives Minneapolis a Painting Job | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/william-marthur-former-us-aide.html | WILLIAM M ARTHUR, FORMER U.S. AIDE | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/23-terrorists-are-seized-in-venezuelan-mountains.html | 23 Terrorists Are Seized In Venezuelan Mountains | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/pope-to-get-statue-as-gift.html | Pope to Get Statue as Gift | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/fund-soliciting-is-laid-to-wirtz-rep-bolton-refers-to-fete-for.html | FUND SOLICITING IS LAID TO WIRTZ; Rep. Bolton Refers to Fete for Williams of Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/6story-brooklyn-house-sold.html | 6-Story Brooklyn House Sold | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/wainwright-ramsey-fills-post.html | Wainwright & Ramsey Fills Post | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/relief-on-imports-urged-by-senator.html | RELIEF ON IMPORTS URGED BY SENATOR | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-says-it-will-keep-up-policy-of-economic-isolation-of-cuba.html | U.S. Says It Will Keep Up Policy Of Economic Isolation of Cuba | True | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve, Member Banks | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/szell-will-take-group-to-soviet-cleveland-orchestra-plans-first.html | SZELL WILL TAKE GROUP TO SOVIET; Cleveland Orchestra Plans First Visit for 1965 | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/spending-on-space-defended-by-webb.html | SPENDING ON SPACE DEFENDED BY WEBB | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/americus-bond-plea-denied.html | Americus Bond Plea Denied | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/francisque-gay-paris-publisher-a-founder-of-the-christian.html | FRANCISQUE GAY, PARIS PUBLISHER; A Founder of the Christian Democratic Movement Dies | True | The New York Times, 1947 | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-will-refund-76billion-debt-securities-maturing-nov-5-will-be.html | U.S. WILL REFUND 76-BILLION DEBT; Securities Maturing by 18-Month 3 7/8% Notes USUAL BILL ISSUE SET Roosa Indicates Possibility of Another 'Strip' Sale to Meet Cash Needs | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/supreme-court-weighs-cuban-suit-on-sugar-sale.html | Supreme Court Weighs Cuban Suit on Sugar Sale | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/canada-names-trustees-to-run-5-unions-in-lakes-labor-clash-invokes.html | Canada Names Trustees to Run 5 Unions in Lakes Labor Clash; Invokes Law Seeking to restore Order Three Face Pressing Problem of Ending Wide Shipping Tie-Up | True | By Raymond Daniell Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/3-houses-figure-in-village-deal-karter-sells-contract-to-buy.html | 3 HOUSES FIGURE IN 'VILLAGE' DEAL; Karter Sells Contract to Buy Washington St. Parcels | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/surgeons-at-prison-help-erase-scars-that-foster-crime.html | Surgeons at Prison Help Erase Scars That Foster Crime | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-jury-picked-in-steel-inquiry-23member-panel-chosen-in-price.html | U.S JURY PICKED IN STEEL INQUIRY; 23-Member Panel Chosen in Price Policy Study | True | By Edward Ranzal | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/the-un-at-18.html | The U.N. at 18 | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/june-van-gundy-is-dead-harnessracing-official-76.html | June Van Gundy Is Dead; Harness-Racing Official, 76 | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/saigon-to-pay-special-forces.html | Saigon to Pay Special Forces | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/action-deferred-on-security-aide-state-department-weighs-charges.html | ACTION DEFERRED ON SECURITY AIDE; State Department Weighs Charges Against Otepka | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/neurosurgeons.html | Neurosurgeons | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/harry-cohen-75-founder-of-johns-bargain-stores.html | Harry Cohen, 75, Founder Of John's Bargain Stores | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/bunche-upbraids-race-extremists-in-jackson-he-chides-both-negroes.html | BUNCHE UPBRAIDS RACE EXTREMISTS, In Jackson, He Chides Both Negroes and Whites | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/r-hart-phillips-to-cover-latin-america-for-newsday.html | R. Hart Phillips to Cover Latin America for Newsday | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/unions-attacked-in-aiding-aldrich-basel-says-move-reflects-aims-of.html | UNIONS ATTACKED IN AIDING ALDRICH; Basel Says Move Reflects Aims of Rockefeller | True | By Richard P. Hunt | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/personnel-group-elects.html | Personnel Group Elects | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/7-men-indicted-here-in-theft-of-a-27000-stock-certificate.html | 7 Men Indicted Here in Theft Of a $27,000 Stock Certificate | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/guggenheim-gets-major-art-works-gift-will-eventually-bring-34.html | GUGGENHEIM GETS MAJOR ART WORKS; Gift Will Eventually Bring 34 Picassos to Museum | True | By John Canaday | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/pulitzer-prizes-in-news-changed-local-reporting-award-will-stress.html | PULITZER PRIZES IN NEWS CHANGED; Local Reporting Award Will Stress Role of Specialists | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/dane-decries-backward-furniture.html | Dane Decries 'Backward' Furniture | True | By Barbara Plumb | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-trader-gets-license-to-sell-corn-to-hungary-2million-deal-is-the.html | U.S. TRADER GETS LICENSE TO SELL CORN TO HUNGARY; 2-Million Deal Is the First of Expected Series Soviet Aides Talk in Capital | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/oteros-crosscountry-first-paces-clinton-to-bronx-title-the-leading.html | Otero's Cross-Country First Paces Clinton to Bronx Title; The Leading Finishers | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/crowded-and-obsolete-buildings-plague-the-citys-school-system.html | Crowded and Obsolete Buildings Plague the City's School System Despite Gains; MONEY IS CALLED MAJOR PROBLEM 1.7 Billion Needed to Provide Enough Room Repairs Backlog at 49.5 Million | True | By Leonard Buder | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/top-soccer-stars-meet-waterloo-100000-see-english-team-beat-rest-of.html | Top Soccer Stars Meet Waterloo; 100,000 See English Team Beat Rest of World, 2-1 | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/prices-of-gasoline-increased-in-brazil.html | PRICES OF GASOLINE INCREASED IN BRAZIL | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/banker-joins-board-of-allied-stores-corp.html | Banker Joins Board Of Allied Stores Corp. | True | Fabian Bachrach | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/beatrice-v-ball-spar-commander-retired-intelligence-officer-in.html | BEATRICE V. BALL, SPAR COMMANDER; Retired Intelligence Officer in Coast Guard Unit Dies | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/tufts-gets-360000-in-grants.html | Tufts Gets $360,000 in Grants | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/algerian-meets-rusk.html | Algerian Meets Rusk | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/stock-brokers-clerks-strike-halting-trade-on-paris-market.html | Stock Brokers' Clerks Strike, Halting Trade on Paris Market | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/pennsys-earnings-advanced-slightly-for-third-quarter.html | Pennsy's Earnings Advanced Slightly For Third Quarter | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/sports-of-the-times-how-much-is-too-much.html | Sports of The Times; How Much Is Too Much? | True | By Arthur Daley | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/railway-report.html | RAILWAY REPORT | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/australia-planning-to-buy-25-tfxs-as-replacements.html | Australia Planning to Buy 25 TFXs as Replacements | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/us-is-favored-today-in-11th-canada-cup-golf.html | U.S. Is Favored Today In 11th Canada Cup Golf | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/scholarship-aid-to-be-provided-by-nov-17-ball-paderewski-foundation.html | Scholarship Aid To Be Provided By Nov. 17 Ball; Paderewski Foundation Benefit at the Plaza Lists Committees | True | D'Arlene | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/bridge-lawrence-and-wagner-win-guest-matches-in-europe.html | Bridge:; Lawrence and Wagner Win Guest Matches in Europe | True | By Albert H. Morehead | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/pro-football-plans-to-try-theater-tv-nfl-plans-test-with-theater-tv.html | Pro Football Plans To Try Theater TV; N.F.L. PLANS TEST WITH THEATER TV | True | By Val Adams | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/financing-planned-by-ny-telephone.html | FINANCING PLANNED BY N.Y. TELEPHONE | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/ivan-e-scott.html | IVAN E. SCOTT | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/shift-to-multilateral-aid.html | Shift to Multilateral Aid | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/dock-strikers-back-at-work-in-manila.html | DOCK STRIKERS BACK AT WORK IN MANILA | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/viennas-herr-karl-at-the-barbizon-plaza.html | Vienna's Herr Karl at the Barbizon Plaza | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/jacob-dumproff.html | JACOB DUMPROFF | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/plane-hits-carolina-peak-killing-roslyn-li-couple.html | Plane Hits Carolina Peak, Killing Roslyn, L.I., Couple | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/packers-sue-state-on-turkey-labeling.html | PACKERS SUE STATE ON TURKEY LABELING | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/derounian-defends-rights-view.html | Derounian Defends Rights View | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/sidelights-progress-noted-on-long-island.html | Sidelights; Progress Noted on Long Island | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/music-brittens-interweaving-of-2-strands-of-pity-war-requiem-played.html | Music: Britten's Interweaving of 2 Strands of Pity; 'War Requiem' Played by Boston Symphony | True | By Ross Parmenter | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/revolving-crane-arrives.html | Revolving Crane Arrives | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/store-offers-advice-on-fashion-to-girls.html | Store Offers Advice On Fashion to Girls | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/sommers-sets-2-car-marks-despite-wind-wet-track.html | Sommers Sets 2 Car Marks Despite Wind, Wet Track | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/emphasis-of-heart-research-is-shifted-to-analysis-of-data.html | Emphasis of Heart research Is Shifted to Analysis of Data | True | By Robert K. Plumb Special To The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/gustave-l-hehl.html | GUSTAVE L. HEHL | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/bob-hope-going-to-vietnam.html | Bob Hope Going to Vietnam | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/fusco-bussey.html | Fusco Bussey | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/laurence-tompkins-weds-mrs-eddison.html | Laurence Tompkins Weds Mrs. Eddison | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/police-in-16-cars-accompany-tito-yugoslav-sees-tuxedo-park-eats-in.html | POLICE IN 16 CARS ACCOMPANY TITO; Yugoslav Sees Tuxedo Park Eats in Cafeteria | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/eleanor-bond-47-executive-at-girl-scout-headquarters.html | Eleanor Bond, 47, Executive At Girl Scout Headquarters | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/transport-news-pledge-by-ila-union-says-it-will-cooperate-on.html | TRANSPORT NEWS: PLEDGE BY I.L.A.; Union Says It Will Cooperate on Savannah Sailing | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/suburban-trust-company-declares-100-dividend.html | Suburban Trust Company Declares 100% Dividend | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/carol-cross-engaged-to-arizona-geologist.html | Carol Cross Engaged To Arizona Geologist | True | Special to The New York Times | 1991-08-05 | RE0000539259 | B00000068864 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/state-told-yonkers-police-rig-crime-statistics-to-look-better.html | State Told Yonkers Police Rig Crime Statistics to Look Better | True | By McCandlish Phillips | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/executive-vice-president-is-named-by-humble-oil.html | Executive vice President Is Named by Humble Oil | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/wholesale-food-prices-advance-during-week.html | Wholesale Food Prices Advance During Week | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/suspect-was-hired-by-fbi.html | Suspect Was Hired by F.B.I. | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/pershing-missile-explodes.html | Pershing Missile Explodes | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-24 | 1963-10-24 | https://www.nytimes.com/1963/10/24/archives/parties-satisfied-by-tom-wicker.html | Parties Satisfied By TOM WICKER | True | | 1991-08-05 | RE0000539259 | B00000068864 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/ivry-gitlis-israeli-violinist-ends-soviet-tour-to-cheers.html | Ivry Gitlis, Israeli Violinist, Ends Soviet Tour to Cheers | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/cpsnow-hopeful-of-culture-unity-author-says-mixed-bag-of.html | C.P.SNOW HOPEFUL OF CULTURE UNITY; Author Says 'Mixed Bag' of Intellectuals Seeks to End Science-Literature Gap REPLIES TO DETRACTORS Lack of Exchange Between 2 Parts of Society Called a Peril to the Future | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/basel-assails-fair-and-transit-agency.html | BASEL ASSAILS FAIR AND TRANSIT AGENCY | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/foundations-and-health.html | Foundations and Health | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/movie-fakir-inspires-nickname-for-berra.html | Movie Fakir Inspires Nickname for Berra | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/usurged-to-act-on-mideast-issue-american-assembly-hears-plan-on.html | U.S.URGED TO ACT ON MIDEAST ISSUE; American Assembly Hears Plan on Israeli Dispute | True | By Thomas P. Ronan Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/worlds-idle-ships-still-at-high-level.html | WORLD'S IDLE SHIPS STILL AT HIGH LEVEL | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/truman-shrugs-off-tumble-and-takes-an-initiation-whack.html | Truman Shrugs Off Tumble and Takes An Initiation Whack | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/contracting-concern-promotes-two.html | Contracting Concern Promotes Two | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/seton-hall-graduate-wins-journalism-scholarship.html | Seton Hall Graduate Wins Journalism Scholarship | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/city-hunting-toxic-liver-paste-blamed-for-death-in-montreal.html | City Hunting Toxic Liver Paste Blamed for Death in Montreal | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/garrett-merger-vote-set.html | Garrett Merger Vote Set | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/33nation-cocoa-talks-adjourn-as-conference-ends-in-failure-cocoa.html | 33-Nation Cocoa Talks Adjourn As Conference Ends in Failure; COCOA TALKS END WITHOUT ACCORD | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/lead-and-silver-register-losses-strength-shown-in-cocoa-potatoes.html | LEAD AND SILVER REGISTER LOSSES; Strength Shown in Cocoa, Potatoes and Coffee Wool Is Irregular | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/elegant-imports-for-children-shown.html | Elegant Imports for Children Shown | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/president-signs-retardation-bill-355-million-provided-for-a-series.html | PRESIDENT SIGNS RETARDATION BILL; $355 Million Provided for a Series of Programs | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/the-federal-reserve-bank-has-money-to-burn-and-cut-and-perforate.html | The Federal Reserve Bank Has Money to Burn, and Cut, and Perforate | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/garden-state-results.html | Garden State Results | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/directory-to-dining.html | Directory to Dining | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/usgold-supply-remains-steady-no-change-listed-in-stock-for-10th.html | U.S.GOLD SUPPLY REMAINS STEADY; No Change Listed in Stock for 10th Straight Week | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/us-funds-approved-for-aid-to-elderly.html | U.S. FUNDS APPROVED FOR AID TO ELDERLY | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME; Outgoing Passenger and Mail Ships | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/nyu-president-joins-board-of-union-carbide.html | N.Y.U. President Joins Board of Union Carbide | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/maclean-kirkwood-att-engineer.html | MACLEAN KIRKWOOD, A.T.&T. ENGINEER | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/poet-praises-his-predessors.html | Poet Praises His Predessors | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/home-wins-test-on-parliament-opening-put-off-houses-recess-to-nov.html | HOME WINS TEST ON PARLIAMENT; OPENING PUT OFF; Houses Recess to Nov. 12, After By-Election Contest by the Prime Minister 'ARROGANCE' IS CHARGED Wilson Condemns Decision as Reflecting Inadequate Respect for Commons | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/guglielmi-is-added-to-eagles-roster.html | GUGLIELMI IS ADDED TO EAGLES ROSTER | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/cd-russell-67-created-pete-the-tramp-comic.html | C.D. Russell, 67, Created 'Pete the Tramp' Comic | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/erhard-warned-on-uspolicy-tie-brentano-fears-illusions-in-talks.html | ERHARD WARNED ON U.S.POLICY TIE; Brentano Fears 'Illusions' in Talks With Soviet | True | By Arthur J.Olsen Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/united-air-lines-sets-a-record-for-3dquarter-profit-at-151.html | United Air Lines Sets a Record For 3d-Quarter Profit at $1.51 | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/allegra-schiby-51-dies-pediatrician-in-brooklyn.html | Allegra Schiby, 51, Dies; Pediatrician in Brooklyn | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/loan-board-sure-on-savings-rule-confident-associations-can-live.html | LOAN BOARD SURE ON SAVINGS RULE; Confident Associations Can Live With Reserve Plan to Curb Big Payments | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/yes-on-amendment-5.html | Yes on Amendment 5 | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/saran-n-morgan-engaged-to-wed-robert-hutchins-radcliffe-alumna-to.html | Saran N. Morgan Engaged to Wed Robert Hutchins; Radcliffe Alumna to Be Married to Graduate Student at Harvard | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/argentine-gains-jumping-victory-arrambide-outrides-mary-mairs-at.html | ARGENTINE GAINS JUMPING VICTORY; Arrambide Outrides Mary Mairs at Harrisburg | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/mrs-haddock-wed-to-solon-kelley-jr.html | Mrs. Haddock Wed To Solon Kelley Jr. | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/navy-approaching-pitt-game-with-spirit-it-normally-reserves-for.html | Navy Approaching Pitt Game With Spirit It Normally Reserves for Army | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/brazil-rules-out-rigid-fiscal-step-minister-says-inflation-must-be.html | BRAZIL RULES OUT RIGID FISCAL STEP; Minister Says Inflation Must Be Combated Gradually | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/krips-conductor-at-philharmonic-jerome-lowenthal-soloist-in-bartok.html | KRIPS CONDUCTOR AT PHILHARMONIC; Jerome Lowenthal Soloist in Bartok Piano Concerto | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/middies-expect-a-record-crowd-hardin-relying-on-staubach-to-carry.html | MIDDIES EXPECT A RECORD CROWD; Hardin Relying on Staubach to Carry His Forces to Victory Over Panthers | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/convict-leaders-transferred.html | Convict Leaders Transferred | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/fanny-hill-seller-attacks-state-law.html | 'FANNY HILL' SELLER ATTACKS STATE LAW | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/barnes-in-hospital-from-exhaustion.html | BARNES IN HOSPITAL FROM 'EXHAUSTION' | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/short-hairdo-is-seen-as-style-of-the-season.html | Short Hairdo Is Seen As Style of the Season | True | By Angela Taylor | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/canadian-dollar-gains-slightly-while-pound-sterling-declines.html | Canadian Dollar Gains Slightly While Pound Sterling Declines | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/negroes-get-better-jobs-at-us-steel-in-alabama-negroes-are-getting.html | Negroes Get Better Jobs At U.S. Steel in Alabama; Negroes Are Getting Better Jobs At U.S. Steel Plants in Alabama | True | By David R. Jones Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/soviet-writer-chided-for-approval-of-faith.html | Soviet Writer Chided For Approval of Faith | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/liberal-party-testing-governor-in-council-race-basel-is-opposing.html | Liberal Party Testing Governor in Council Race; Basel Is Opposing Aldrich for Councilman at Large | True | By Richard P. Hunt | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/albany-ethics-parley-to-discuss-banks-cruise-for-legislators-parley.html | Albany Ethics Parley to Discuss Banks' Cruise for Legislators; PARLEY ON ETHICS TO DISCUSS CRUISE | True | By Charles Grutzner | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/canadian-minister-refuses-to-produce-data-on-wheat.html | Canadian Minister Refuses To Produce Data on Wheat | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/santa-barbara-is-adjusting-to-an-influx-of-intellectuals-oldtimers.html | Santa Barbara Is Adjusting to an Influx of Intellectuals; Old-Timers Join the Area's Newcomers to Meet Problems | True | By Charlotte Curtis Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/lord-nathan-of-churt-74-dies-led-britains-organized-jews-lawyer.html | Lord Nathan of Churt, 74, Dies; Led Britain's Organized Jews; Lawyer, Soldier and Author Served as Cabinet Minister Was Officer of 18 | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/barefoot-goes-off-and-running-growing-ticket-lines-show-its-seasons.html | 'BAREFOOT' GOES OFF AND RUNNING; Growing Ticket Lines Show It's Season's First Hit | True | By Sam Zolotow | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/hungary-buying-more-corn-in-us-2-new-permits-raise-total-to-43.html | HUNGARY BUYING MORE CORN IN U.S.; 2 New Permits Raise Total to 4.3 Million Year's Wheat Exports Double | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/goldwater-tells-gophes-willing-says-in-hartford-that-he-would.html | GOLDWATER TELLS G.O.P. HE'S WILLING; Says in Hartford That He Would Accept Nomination | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/critic-at-large-in-view-of-americas-solidity-the-fear-of-subversive.html | Critic at Large; In View of America's Solidity, the Fear of Subversive Hootenannies Is Unhealthy | True | By Brooks Atkinson | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/nobel-prize-won-by-a-greek-poet-tribute-is-paid-to-lyricism-of.html | NOBEL PRIZE WON BY A GREEK POET; Tribute Is Paid to Lyricism of Giorgos Seferiades | True | By Werner Wiskari Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/3-doomed-in-rape-win-commutation-new-evidence-saves-negro-youths-in.html | 3 DOOMED IN RAPE WIN COMMUTATION; New Evidence Saves Negro Youths in Maryland | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/schools-making-workbid-inquiry-reasons-sought-for-lack-of-interest.html | SCHOOLS MAKING WORK-BID INQUIRY; Reasons Sought for Lack of Interest by Contractors | True | By Leonard Buder | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/indiana-standard-affiliate-gets-egypt-oil-concession.html | Indiana Standard Affiliate Gets Egypt Oil Concession | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/rightists-backer-gains-a-mistrial-coast-pet-food-maker-paid-for-ads.html | RIGHTIST'S BACKER GAINS A MISTRIAL; Coast Pet Food Maker Paid for Ads Termed Illegal | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/man-seized-at-st-regis-charged-with-burglaries.html | Man Seized at St. Regis Charged With Burglaries | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/9-demonstrators-jailed-and-fined.html | 9 DEMONSTRATORS JAILED AND FINED | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/roberts-to-duel-2-lehigh-passers-columbia-ace-will-vie-with.html | ROBERTS TO DUEL 2 LEHIGH PASSERS; Columbia Ace Will Vie With Air-Minded Sophomores | True | By Lincoln A. Werden | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/knox-wins-psal-run-jackson-takes-team-title.html | Knox Wins P.S.A.L. Run; Jackson Takes Team Title | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/chemical-bank-fills-2-key-posts.html | Chemical Bank Fills 2 Key Posts | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/tax-foe-removes-rags-in-yard-balks-at-fine-and-packs-for-jail.html | Tax Foe Removes Rags in Yard, Balks at Fine and Packs for Jail | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/college-and-school-results.html | College and School Results | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/cotton-futures-unchanged-to-up-harvesting-almost-done-in-nearly-all.html | COTTON FUTURES UNCHANGED TO UP; Harvesting Almost Done in Nearly All Areas | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/hassan-warns-algerians-by-peter-grose.html | Hassan Warns Algerians By PETER GROSE | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/in-the-nation-roots-of-the-current-legislative-conflicts.html | In The Nation; Roots of the Current Legislative Conflicts | True | By Arthur Krock | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/company-offerings-declined-in-quarter.html | Company Offerings Declined in Quarter | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/charles-a-holcomb-advertising-man-67.html | CHARLES A. HOLCOMB, ADVERTISING MAN, 67 | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/days-highs-and-lows.html | Day's Highs and Lows | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/10000000-bond-issue-is-sold-by-school-district-in-cleveland-port-of.html | $10,000,000 Bond Issue Is Sold By School District in Cleveland; Port of Seattle | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/seafarers-yield-in-lakes-dispute-bow-to-canadian-order-to-return-to.html | SEAFARERS YIELD IN LAKES DISPUTE; Bow to Canadian Order to Return to Work, but Real Settlement Is Doubted | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/4-die-in-accident-in-essen.html | 4 Die in Accident in Essen | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/maryland-shipbuilding-elects.html | Maryland Shipbuilding Elects | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/halleck-pressed-for-commitment-on-a-rights-bill-he-talks-with-gop.html | HALLECK PRESSED FOR COMMITMENT ON A RIGHTS BILL; He Talks With G.O.P. Groups After Kennedy Meeting No Progress Reported WEEKEND EFFORTS DUE Administration Still Seeking Bipartisan Support for a Softened Measure | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/paytv-show-due-for-spoon-river-hartford-station-to-tape-broadway.html | PAY-TV SHOW DUE FOR 'SPOON RIVER'; Hartford Station to Tape Broadway Drama | True | By Val Adams | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/argentina-holds-to-stand-on-oil-will-cancel-us-contracts-despite.html | ARGENTINA HOLDS TO STAND ON OIL; Will Cancel U.S. Contracts Despite Strong Pressure | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/tony-richardson-signs-to-direct-the-loved-one.html | Tony Richardson Signs To Direct 'The loved One' | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/okinawan-epidemic-fatal-to-21including-new-yorker.html | Okinawan Epidemic Fatal To 21,Including New Yorker | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/algiers-says-foe-now-aids-regime-ben-bella-asserts-leader-of-kabyle.html | ALGIERS SAYS FOE NOW AIDS REGIME; Ben Bella Asserts Leader of Kabyle Revolt Joins Fight on Moroccans | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/theater-110-in-the-shade-musical-rainmaker-is-at-broadhurst.html | Theater: '110 in the Shade'; Musical 'Rainmaker' Is at Broadhurst | True | By Howard Taubman | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/home-from-the-sea.html | . . . Home From the Sea | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/chrysler-splits-its-shares-again-and-stock-soars-earnings-of-auto.html | CHRYSLER SPLITS ITS SHARES AGAIN AND STOCK SOARS; Earnings of Auto Maker Climb Above 100 Million in Nine-Month Period | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/ring-lardner-wins-award-30-years-after-his-death.html | Ring Lardner Wins Award 30 Years After His Death | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/college-aid-bill-gaining-in-house-rules-panel-clears-way-for.html | COLLEGE AID BILL GAINING IN HOUSE; Rules Panel Clears Way for Conferees' Action | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/washington-what-they-say-in-public-and-in-private.html | Washington; What They Say in Public and in Private | True | By James Reston | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/columbia-visiting-cut-because-of-panty-raid.html | Columbia Visiting Cut Because of Panty Raid | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/suicide-is-verdict-on-diana-churchill.html | SUICIDE IS VERDICT ON DIANA CHURCHILL | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/australia-to-buy-24-tfxs.html | Australia to Buy 24 TFX's | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/the-man-and-the-myth-a-view-that-berra-is-a-bit-of-each-a-lovable.html | The Man and the Myth; A View That Berra Is a Bit of Each: A Lovable Myth and a Sensitive Man | True | By Robert Lipsyte | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/strike-deadline-on-milk-put-off-teamsters-to-present-final-package.html | STRIKE DEADLINE ON MILK PUT OFF; Teamsters to Present 'Final Package' This Morning | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/expert-discounts-peril-of-meteoroids-earlier-data-contradicted.html | Expert Discounts Peril of Meteoroids; Earlier Data Contradicted | True | By Robert C. Toth Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/2500-society-figures-take-metro-ride-for-cleopatra.html | 2,500 Society Figures Take Metro Ride for 'Cleopatra' | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/kennedys-to-spend-weekend-at-new-home-on-mountain.html | Kennedys to Spend Weekend At New Home on Mountain | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/castillo-will-open-salon-of-his-own.html | Castillo Will Open Salon of His Own | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/london-stock-market-buoyed-by-gains-in-major-industrials-zurich.html | London Stock Market Buoyed By Gains in Major Industrials; Zurich Irregular | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/money.html | Money | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/bridge-metropolitan-championships-will-start-in-city-today.html | Bridge:; Metropolitan Championships Will Start in City Today | True | By Albert H. Morehead | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/court-bars-ousting-of-dominican-here.html | COURT BARS OUSTING OF DOMINICAN HERE | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/commercial-paper-declines-in-volume.html | COMMERCIAL PAPER DECLINES IN VOLUME | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/manager-berra-ends-assault-on-records-by-player-berra.html | Manager Berra Ends Assault On Records by Player Berra | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/city-bank-branch-approved.html | City Bank Branch Approved | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/lumber-production-46-over-62-rate.html | LUMBER PRODUCTION 4.6% OVER '62 RATE | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/yogi-berras-baseball-record.html | Yogi Berra's Baseball Record | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/miss-mkenzies-235-takes-senior-golf.html | MISS M'KENZIE'S 235 TAKES SENIOR GOLF | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/stevenson-booed-and-hit-by-dallas-demonstrators-stevenson-is-hit-by.html | Stevenson Booed and Hit By Dallas Demonstrators; STEVENSON IS HIT BY ANTI-U.N. SIGN | True | By United Press International | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/chrysler-leads-rally-in-stocks-electronics-issues-also-a-factor-as.html | CHRYSLER LEADS RALLY IN STOCKS; Electronics Issues Also a Factor as Average Surges Ahead by 3.86 Points 592 ISSUES UP, 451 OFF Auto Issues Traded Actively as Turnover Increases to 6,280,000 Shares | True | By Gene Smith | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/new-wheat-gift-to-pakistan.html | New Wheat Gift to Pakistan | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/mr-eshkols-peace-gestures.html | Mr. Eshkol's Peace Gestures | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/drbutterworth-pediatrician-99-fighter-against-diseases-of-children.html | DR. BUTTERWORTH, PEDIATRICIAN, 99; Fighter Against Diseases of Children Is Dead | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/drgraham-envisions-a-new-era-for-christianity-evangelist-tells.html | Dr. Graham Envisions a New Era for Christianity; Evangelist Tells Ministers of the Catholic-Protestant Approach to Harmony | True | By George Dugan | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/alco-products-selects-new-operations-chief.html | Alco Products Selects New Operations Chief | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/ptboat-hero-of-corregidor-heads-guantanamo-base.html | PT-Boat Hero of Corregidor Heads Guantanamo Base | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/eisenhower-raised-moral-issue-in-opposing-abombing-of-japan.html | Eisenhower Raised Moral Issue In Opposing A-Bombing of Japan; EISENHOWER TELLS ATOM-BOMB VIEW | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/gemini-craft-going-on-display.html | Gemini Craft Going on Display | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/kochmans-football-carer-ended-by-knee-separation.html | Kochman's Football Carer Ended by Knee Separation | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/parents-in-boycott-to-inspect-school.html | PARENTS IN BOYCOTT TO INSPECT SCHOOL | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/aflcioseeks-taxbill-change-bids-cuts-for-business-be-given.html | A.F.L-C.I.O.SEEKS TAX-BILL CHANGE; Bids Cuts for Business Be Given Individuals Instead | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/arthur-miller-conducts-reading-for-his-lincoln-repertory-play.html | Arthur Miller Conducts Reading For His Lincoln Repertory Play; Rehearsal Is Held Above a Restaurant for Company's Initial Production Playwright Calls Work 'Happy' | True | By Louis Calta | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/unaction-asked-on-south-africa-27-nations-call-on-council-to-press.html | U.N.ACTION ASKED ON SOUTH AFRICA; 27 Nations Call on Council to Press Race Issue | True | By Arnold H. Lubasch Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/moses-critcizes-fifth-ave-group-calls-on-merchants-to-share-cost-of.html | 'MOSES CRITCIZES FIFTH AVE. GROUP; Calls on Merchants to Share Cost of Citywide Aid | True | By Alexander Burnham | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/screen-marymaryfilm-of-jean-kerr-play-opens-at-music-hall.html | Screen: 'Mary, Mary':Film of Jean Kerr Play Opens at Music Hall | True | By Bosley Crowther | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/bank-clearings-in-26-cities-show-104-rise-in-week.html | Bank Clearings in 26 Cities Show 10.4% Rise in Week | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/canada-halts-plan-to-build-frigates.html | CANADA HALTS PLAN TO BUILD FRIGATES | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/4-in-union-face-charges-on-funds-jury-finds-local-embezzled-of.html | 4 IN UNION FACE CHARGES ON FUNDS; Jury Finds Local Embezzled of $50,000 Here | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/carlino-assails-citys-bet-report-says-britons-statements-were.html | CARLINO ASSAILS CITY'S BET REPORT; Says Britons' Statements Were Distorted | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/aqueduct-race-chart-belmont-meeting.html | Aqueduct Race Chart; BELMONT MEETING | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/olympic-spending-criticized-by-us-federal-aide-calls-squaw-valley.html | OLYMPIC SPENDING CRITICIZED BY U.S.; Federal Aide Calls Squaw Valley Funds Misused | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/guiana-gets-us-health-aid.html | Guiana Gets U.S. Health Aid | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/inflation-debate-wanes-law-of-supply-and-demand-is-victor-in-battle.html | Inflation Debate Wanes; Law of Supply and Demand Is Victor In Battle Among Economics Theorists | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/8-colts-entered-in-146324-pace-messenger-here-on-nov-2-volomite.html | 8 COLTS ENTERED IN $146,324 PACE; Messenger Here on Nov. 2 Volomite Trot Tonight | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/9000-due-tonight-at-garden-fight-carterarcher-l0rounder-wont-be-on.html | 9,000 DUE TONIGHT AT GARDEN FIGHT; Carter-Archer l0-Rounder Won't Be on Television | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/mormons-to-send-benson-overseas-controversial-leader-will-head.html | MORMONS TO SEND BENSON OVERSEAS; Controversial Leader Will Head Europe Missions | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/rudolph-cards-66-for-lead-on-coast-aaron-trails-by-2-strokes-7-tied.html | RUDOLPH CARDS 66 FOR LEAD ON COAST; Aaron Trails by 2 Strokes 7 Tied for Third in Golf | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/ryder-cup-loss-attributed-to-british-officials-action.html | Ryder Cup Loss Attributed To British Officials' Action | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/miss-grayson-leaves-role.html | Miss Grayson Leaves Role | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/controller-favors-bank-in-manhattan.html | CONTROLLER FAVORS BANK IN MANHATTAN | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/westchester-surgeon-heads-blue-shield-here.html | Westchester Surgeon Heads Blue Shield Here | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/rockefeller-says-he-has-made-his-decision-on-running-in-64-governor.html | Rockefeller Says He Has Made His Decision on Running in '64; Governor to Announce Plans in November Is Cheered by Reception on Coast | | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/oyster-bay-is-sued-on-road-work-costs.html | OYSTER BAY IS SUED ON ROAD WORK COSTS | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/mrs-kim-sigler.html | MRS. KIM SIGLER | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/seferis-nobel-laureate.html | Seferis, Nobel Laureate | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/injury-will-limit-role-for-heyman-tonight.html | Injury Will Limit Role For Heyman Tonight | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/yugoslav-scores-antitito-pickets-says-wartime-pronazis-stayed.html | YUGOSLAV SCORES ANTI-TITO PICKETS; Says Wartime Pro-Nazis Stayed Demonstrations | True | By Thomas Buckley | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/250000-raised-to-endow-hofstra-chair-in-economics.html | $250,000 Raised to Endow Hofstra Chair in Economics | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/upsala-president-honored.html | Upsala President Honored | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/woman-detective-captures-suspect-in-traffic-chase.html | Woman Detective Captures Suspect In Traffic Chase | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/laborite-talks-with-kennedy.html | Laborite Talks With Kennedy | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/sports-of-the-times-caseys-little-helper.html | Sports of The Times; Casey's Little Helper | True | By Arthur Daley | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/hans-natonek-71-an-author-dead-refugee-from-nazis-wrote-in-search.html | HANS NATONEK, 71, AN AUTHOR, DEAD; Refugee From 'Nazis Wrote 'In Search of Myself' | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/russians-slaughter-animals-in-a-shortage-of-fodder.html | Russians Slaughter Animals In a Shortage of Fodder | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/city-marks-un-birthday-halloween-gifts-asked.html | City Marks U.N. Birthday; Halloween Gifts Asked | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/advertising-opinion-research-corp-is-25-research-accepted.html | Advertising: Opinion Research Corp. Is 25; Research Accepted | True | By Peter Bart | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/koreans-chileans-will-dance-in-us.html | KOREANS, CHILEANS WILL DANCE IN U.S. | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/national-city-holds-seminar-on-export-techniques-exports-subject-of.html | National City Holds Seminar on Export Techniques; EXPORTS SUBJECT OF BANK SEMINAR | True | By Philip Shabecoff | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/kenyon-eckhardt-promotions.html | Kenyon & Eckhardt Promotions | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/senate-study-links-fatal-ills-to-air-pollution-respiratory.html | Senate Study Links Fatal Ills to Air Pollution; Respiratory Afflictions Are Traced in Staff Research | True | By Peter Kihss | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/sales-deal-made-for-store-parcel-syndicate-to-buy-taxpayer-in.html | SALES DEAL MADE FOR STORE PARCEL; Syndicate to Buy Taxpayer in Queens From Canelstein | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/drshaverbuck-physician-here-heart-specialist-62-dies-aided-several.html | DR.S.HAVERBUCK, PHYSICIAN HERE; Heart Specialist, 62, Dies Aided Several Hospitals | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/music-new-version-of-don-giovanni-city-opera-performs-work-in.html | Music: New Version of 'Don Giovanni'; City Opera Performs Work in English | True | By Ross Parmenter | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/bigstore-sales-advance-in-week-9-federal-districts-showed-gains-for.html | BIG-STORE SALES ADVANCE IN WEEK; 9 Federal Districts Showed Gains for the Period | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/dispute-with-stagehands-halts-rehearsals-for-tambourines.html | Dispute With Stagehands Halts Rehearsals for `Tambourines' | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/governors-policies-said-to-hurt-state.html | GOVERNOR'S POLICIES SAID TO HURT STATE | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/hurricane-moves-near-carolinas-batters-florida-and-georgia-coasts.html | HURRICANE MOVES NEAR CAROLINAS; Batters Florida and Georgia Coasts With High Winds | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/dr-ella-roberts-58-cardiac-specialist.html | DR. ELLA ROBERTS, 58, CARDIAC SPECIALIST | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/books-authors.html | Books Authors | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/national-hockey-league.html | National Hockey League | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/detroit-news-prints-again-after-4day-labor-dispute.html | Detroit News Prints Again After 4-Day Labor Dispute | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/bridgeport-downs-ccny-for-7th-straight-in-soccer.html | Bridgeport Downs C.C.N.Y. For 7th Straight in Soccer | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/city-housing-board-attacks-con-edison.html | CITY HOUSING BOARD ATTACKS CON EDISON | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/notable-firsts.html | Notable Firsts | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/javits-bars-pledge-to-back-goldwater.html | JAVITS BARS PLEDGE TO BACK GOLDWATER | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/letters-to-the-times-adenauers-role-assailed-fromm-says-record.html | Letters to The Times; Adenauer's Role Assailed Fromm Says Record Shows Little Evidence of Desire for Peace | True | CHARLES J. MURPHY, | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/freed-american-shaken-by-term-in-red-prison.html | Freed American Shaken By Term in Red Prison | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/venezuelan-ship-is-freed-of-writ-freighter-is-on-way-here-from.html | VENEZUELAN SHIP IS FREED OF WRIT; Freighter Is on Way Here From Philadelphia | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/books-of-the-times-the-english-90-years-after-trollope.html | Books of The Times; The English 90 Years After Trollope | True | By Orville Prescott | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/10-rookie-allstars-are-honored-here.html | 10 ROOKIE ALL-STARS ARE HONORED HERE | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/koufax-receives-cy-young-award-dodger-named-best-pitcher-of-year-in.html | KOUFAX RECEIVES CY YOUNG AWARD; Dodger Named Best Pitcher of Year in Unanimous Vote | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/high-court-admits-4-lawyers.html | High Court Admits 4 Lawyers | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/taken-in-by-moses-hunt-says-hunt-criticizes-moses-on-fair.html | 'Taken In' by Moses, Hunt Says; HUNT CRITICIZES MOSES ON FAIR | True | By Philip Benjamin | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/kennecott-corp-raises-earnings-thirdquarter-net-116-a-share-against.html | KENNECOTT CORP. RAISES EARNINGS; Third-Quarter Net $1.16 a Share, Against 96c in '62 | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/football-values-its-screen-stars-giants-browns-will-employ-maneuver.html | Football Values Its 'Screen' Stars; Giants, Browns Will Employ Maneuver in Game Sunday | True | By William N. Wallace | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/college-football-tonight.html | College Football Tonight | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/jumper-sets-mark-in-aqueduct-race-exhibit-awins-2-mile-cup-event-in.html | JUMPER SETS MARK IN AQUEDUCT RACE; Exhibit A.Wins 2 -Mile Cup Event in 4:29 3/5 and Pays $5.50 for $2 | True | By Joe Nichols | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/soviet-dooms-8-for-war-crimes.html | Soviet Dooms 8 for War Crimes | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/yogi38-retires-from-player-list-berra-says-he-insisted-on-a-short.html | YOGI,38 RETIRES FROM PLAYER LIST ; Berra Says He Insisted on a Short Contract So He Can Quit if Unsuccessful | True | By John Drebinger | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/collectors-gift-reflects-his-life-thannhauser-is-willing-art-so-it.html | COLLECTOR'S GIFT REFLECTS HIS LIFE; Thannhauser Is Willing Art So It Can Be Appreciated | True | By Richard F. Shepard | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/for-skippers-these-days-any-creek-in-a-storm-threat-of-hurricane.html | For Skippers These Days: Any Creek in a Storm; Threat of Hurricane Sends Craft From Their Docks Into Protected Waters | True | By Steve Cady | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/un-to-study-dutch-offer.html | U.N. to Study Dutch Offer | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/russian-urges-joint-atom-work-as-he-and-american-get-prize.html | Russian Urges Joint Atom Work As He and American Get Prize | True | By John W. Finney Special To The New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/quadruplets-here-fine-finances-worry-father.html | Quadruplets Here 'Fine'; Finances Worry Father | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/john-w-root-dies-chicago-architect.html | JOHN W. ROOT DIES; CHICAGO ARCHITECT | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/falsearrest-claim-filed-by-landlord.html | FALSE-ARREST CLAIM FILED BY LANDLORD | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/halleck-warns-senators-on-aid-says-a-major-increase-will-put-bill.html | HALLECK WARNS SENATORS ON AID; Says a Major Increase Will Put Bill in Jeopardy | True | By Felix Belair Jr. Special To The New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/moroccan-king-offers-to-discuss-border-conflict.html | Moroccan King Offers to Discuss Border Conflict | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/400000sh are-offering-listed-by-weyerhaeuser.html | 400,000-Share Offering Listed by Weyerhaeuser | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/coast-literary-prize-given.html | Coast Literary Prize Given | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/belgrade-fair-shows-clothes-made-in-east.html | Belgrade Fair Shows Clothes Made in East | True | By David Binder Special To The New York Times Belgrade, Yugoslavia. | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/yonkers-bookie-tells-of-pinch-says-gambler-offered-him-to-police.html | YONKERS BOOKIE TELLS OF 'PINCH'; Says Gambler Offered Him to Police Instead of Son | True | By McCandlish Phillips | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/big-lift-to-germany-completed-in-63-hours9-ahead-of-schedule.html | 'Big Lift' to Germany Completed In 63 Hours,9 Ahead of Schedule | True | By Jack Raymond Special To The New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/goalie-returns-after-being-hurt-plante-out-several-minutes-howell.html | GOALIE RETURNS AFTER BEING HURT; Plante Out Several Minutes Howell, Glover Connect Hawks Tie Wings, 2-2 | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/the-insensitives-.html | The Insensitives . . . | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/standard-brands-raises-its-quarterly-dividend.html | Standard Brands Raises Its Quarterly Dividend | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/lodge-shuns-presidency-bid.html | Lodge Shuns Presidency Bid | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/grand-central-art-galleries-holds-its-founders-show.html | Grand Central Art Galleries Holds Its Founders Show | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/gres-here-to-show-her-fashions-at-charity-ball.html | Gres Here to Show Her Fashions at Charity Ball | True | By Bernadine Morris | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/woodfield-and-stream-flounders-porgies-and-stripers-still-running.html | Wood,Field and Stream; Flounders, Porgies and Stripers Still Running in Metropolitan Waters | True | By Oscar Godbout | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/dartmouth-over-harvard-236-that-is-what-dartmouth-says.html | Dartmouth Over Harvard, 23-6? That is What Dartmouth Says | True | By Deane McGowen | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/drought-in-city-near-24-record-dry-spell-is-expected-to-tie-23day.html | DROUGHT IN CITY NEAR '24 RECORD; Dry Spell Is Expected to Tie 23-Day Mark Tomorrow | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/stock-price-sheets-for-counter-trade-to-change-owners-stock-price.html | Stock Price Sheets For Counter Trade To Change Owners; STOCK PRICE UNIT TO CHANGE HANDS | True | By John H. Allan | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/prenatal-growth-of-negroes-studied.html | PRENATAL GROWTH OF NEGROES STUDIED | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/us-bishops-at-rome-ask-clear-race-equality-stand-louisianian-is.html | U.S. Bishops at Rome Ask Clear Race Equality Stand; Louisianian Is Applauded After His Appeal to Vatican Council | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/rock-island-urges-approval-of-merger-with-union-pacific-meeting-is.html | Rock Island Urges Approval of Merger With Union Pacific; Meeting Is Scheduled | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/miss-nancy-ann-king-wed-to-william-zeckendorf-jr.html | Miss Nancy Ann King Wed To William Zeckendorf Jr. | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/nixon-says-west-forms-loose-ties-its-the-fact-bad-or-good-he-tells.html | NIXON SAYS WEST FORMS LOOSE TIES; 'It's the Fact,' Bad or Good, He Tells Paris Audience | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/chandler-takes-job-at-laurel.html | Chandler Takes Job at Laurel | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/sidelights-2d-year-starting-for-bull-market.html | Sidelights; 2d Year Starting For Bull Market | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/string-group-opens-a-chamber-series.html | STRING GROUP OPENS A CHAMBER SERIES | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/superintendent-is-named-for-the-naval-academy.html | Superintendent Is Named For the Naval Academy | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/unbeaten-teams-spark-deerfield-soccer-squad-has-won-five-times.html | UNBEATEN TEAMS SPARK DEERFIELD; Soccer Squad Has Won Five Times, Harriers Three | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/fashion-events.html | Fashion Events | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/resignations-climb-for-union-miniere.html | RESIGNATIONS CLIMB FOR UNION MINIERE | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/usmove-annoys-honduran-chief-lopez-decries-withdrawal-of-envoy-and.html | U.S.MOVE ANNOYS HONDURAN CHIEF; Lopez Decries Withdrawal of Envoy and Support | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/marriage-planned-by-martha-badger.html | Marriage Planned By Martha Badger | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/spy-takes-poison-in-swedish-cell-col-wennerstrom-rushed-to.html | SPY TAKES POISON IN SWEDISH CELL; Col. Wennerstrom Rushed to Stockholm Hospital | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/false-information-laid-to-navy-aide-venezuelan-terrorists-strike.html | FALSE INFORMATION LAID TO NAVY AIDE; Venezuelan Terrorists Strike | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/sale-in-plainfield-starts.html | Sale in Plainfield Starts | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/usrefuses-to-aid-3-containerships-tells-company-to-apply-for.html | U.S.REFUSES TO AID 3 CONTAINERSHIPS; Tells Company to Apply for Smaller Loan Support | True | By George Horne | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/radical-surgery-lowers-blood-fat-tying-up-of-small-intestine.html | RADICAL SURGERY LOWERS BLOOD FAT; Tying Up of Small Intestine Debated by Specialists | True | By Robert K. Plumb Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/michigan-freeway-cited.html | Michigan Freeway Cited | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/joseph-meresco-59-pianist-teacher.html | JOSEPH MERESCO, 59, PIANIST, TEACHER | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/charles-l-ayres.html | CHARLES L. AYRES | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/nureyev-dances-first-petruchka-his-puppet-is-wanly-ironic-at.html | NUREYEV DANCES FIRST PETRUCHKA; His Puppet Is Wanly Ironic at London's Covent Garden | True | By Clive Barnes Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/mets-gedda-cancels-roles-to-attend-his-ailing-father.html | Met's Gedda Cancels Roles To Attend His Ailing Father | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/tito-and-his-wife-take-in-un-ball-in-surprise-visit-35-nations.html | Tito and His Wife Take In U.N. Ball in Surprise Visit; 35 Nations' Delegates Attend Annual Fete at the Waldorf | True | By Philip H. Dougherty | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/index-of-commodity-prices-unchanged-at-962-level.html | Index of Commodity Prices Unchanged at 96.2 Level | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/rusk-would-extend-student-exchanges.html | RUSK WOULD EXTEND STUDENT EXCHANGES | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/accident-reports-scored-in-study-harvard-team-faults-police-on-road.html | ACCIDENT REPORTS SCORED IN STUDY; Harvard Team Faults Police on Road Investigations | True | By Joseph C. Ingraham | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/executive-fined-in-highway-fraud-page-escapes-prison-term-despite.html | EXECUTIVE FINED IN HIGHWAY FRAUD; Page Escapes Prison Term Despite Plea by State | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/zablocki-gives-report.html | Zablocki Gives Report | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/boubous-filas-and-agbadas-complement-formal-dress-at-united-nations.html | Boubous, Filas and Agbadas Complement Formal Dress at United Nations Day Ball | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/new-york-honors-bolivian-president.html | NEW YORK HONORS BOLIVIAN PRESIDENT | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/4-americans-and-4-vietnamese-lost-as-us-transport-crashes.html | 4 Americans and 4 Vietnamese Lost as U.S. Transport Crashes | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/helen-eisners-penny-change-arrives.html | Helen Eisner's 'Penny Change' Arrives | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/ships-crew-describes-air-attack-near-cuba.html | Ship's Crew Describes Air Attack Near Cuba | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/eastern-cruiser-association-reelects-all-its-officers.html | Eastern Cruiser Association Re-elects All Its Officers | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/hudsons-bay-oil-elects.html | Hudson's Bay Oil Elects | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/jewish-council-to-school-women-on-child-equality.html | Jewish Council to School Women on Child Equality | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/hebert-says-army-opposed-mcnamara-on-racial-issue.html | Hebert Says Army Opposed McNamara on Racial Issue | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/frederick-r-white.html | FREDERICK R. WHITE | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/problems-of-the-thaw-us-officials-see-policy-paradoxes-arising-from.html | Problems of the Thaw; U.S. Officials See Policy Paradoxes Arising From Relaxation of Tensions | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/business-is-seen-as-more-normal-buoyancy-credited-to-funds-in.html | BUSINESS IS SEEN AS MORE NORMAL; Buoyancy Credited to Funds in Corporate Hands and Terms of Refunding | True | By H.j. Maidenberg | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/italys-leftwing-socialists-open-parley-today.html | Italy's Left-Wing Socialists Open Parley Today | True | By Arnaldo Cortesi Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/in-homeric-tradition-giorgos-stylianou-seferiades.html | In Homeric Tradition; Giorgos Stylianou Seferiades | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/eisenhower-oppenheimer-case-installment-11-white-house-years.html | Eisenhower: Oppenheimer Case; Installment 11, 'White House Years: Mandate for Change' | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/britain-pledges-aid-to-colleges-for-50-expansion-in-5-years.html | Britain Pledges Aid to Colleges For 50% Expansion in 5 Years | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/miners-believed-trapped-in-a-flooded-german-pit.html | Miners Believed Trapped In a Flooded German Pit | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/idlewild-moves-43-of-air-cargo-field-handled-49840-tons-of-us-trade.html | IDLEWILD MOVES 43% OF AIR CARGO; Field Handled 49,840 Tons of U.S. Trade Goods | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/woman-strangled-not-killed-in-fire-jersey-police-find.html | Woman Strangled, Not Killed in Fire, Jersey Police Find | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/uar-aid-to-algiers-seen.html | U.A.R. Aid to Algiers Seen | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/lockheed-shows-rise-in-earnings.html | LOCKHEED SHOWS RISE IN EARNINGS | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/canadas-problem-not-ours.html | Canada's Problem, Not Ours | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/baath-pushes-syriairaq-union-as-nucleus-of-ideological-state.html | Baath Pushes Syria-Iraq Union As Nucleus of Ideological State | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/un-celebrates-its-18th-birthday-thant-cites-feeling-of-hope-casals.html | U.N. CELEBRATES ITS 18TH BIRTHDAY; Thant Cites 'Feeling of Hope' Casals Leads Concert | True | By David Anderson Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/miguel-of-spain-sets-pace-on-66-he-leads-nicklaus-by-shot-and.html | MIGUEL OF SPAIN SETS PACE ON 66; He Leads Nicklaus by Shot and Palmer by 3 Before 5,000 Canada Cup Fans | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/jersey-standard-increases-profit-net-for-third-quarter-put-at-120-a.html | JERSEY STANDARD INCREASES PROFIT; Net for Third Quarter Put at $1.20 a Share, for an Advance of 20 Cents 9-MONTH EARNINGS RISE Shell Oil Co. and Marathon Also Report Sharp Gains in Income for Periods | | True | 1991-08-05 | RE0000539 261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/mrs-nhu-ignores-pickets-both-pro-and-con-in-austin.html | Mrs. Nhu Ignores Pickets, Both Pro and Con, in Austin | | True | 1991-08-05 | RE0000539 261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/soviet-to-send-cuba-storm-aid-pledges-food-and-housing-help.html | Soviet to Send Cuba Storm Aid; Pledges Food and Housing Help | | True | 1991-08-05 | RE0000539 261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/mexican-art-seen-by-many-on-coast-exhibition-is-drawing-more-than.html | MEXICAN ART SEEN BY MANY ON COAST; Exhibition Is Drawing More Than Any Expected | | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539 261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/uscarloadings-rose-21-in-week-truck-volume-also-gained-on.html | U.S CARLOADINGS ROSE 2.1% IN WEEK; Truck Volume Also Gained on Year-to-Year Basis | | True | 1991-08-05 | RE0000539 261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/angels-name-tom-morgan.html | Angels Name Tom Morgan | | True | 1991-08-05 | RE0000539 261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/youth-is-accused-of-killing-cabbie.html | YOUTH IS ACCUSED OF KILLING CABBIE | | True | 1991-08-05 | RE0000539 261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/pound-circulation-fell-3538000-in-the-week.html | Pound Circulation Fell 3,538,000 in the Week | | True | 1991-08-05 | RE0000539 261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/citizens-committee-urges-more-regents-scholarships.html | Citizens Committee Urges More Regents Scholarships | | True | 1991-08-05 | RE0000539 261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/canadian-wheat-delivered-seamen-threaten-to-picket.html | Canadian Wheat Delivered; Seamen Threaten to Picket | | True | 1991-08-05 | RE0000539 261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/furnace-awaits-old-paper-money-big-train-robbery-unlikely-to-be.html | FURNACE AWAITS OLD PAPER MONEY; Big Train Robbery Unlikely to Be Repeated Here | | By Robert A. Wright | 1991-08-05 | RE0000539 261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/baldwinlima-elects-chief.html | Baldwin-Lima Elects Chief | | True | 1991-08-05 | RE0000539 261 | B00000068866 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/studios-handmade-trimmings-set-tomorrows-fashion-in-home-decor.html | Studio's Handmade Trimmings Set Tomorrow's Fashion in Home Decor | True | By Rita Reif | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/paris-sets-65-goal-to-build-aforce.html | PARIS SETS '65 GOAL TO BUILD A-FORCE | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/mrskross-bares-crowding-in-jail-leads-press-on-a-tour-of-womens.html | MRS.KROSS BARES CROWDING IN JAIL; Leads Press on a Tour of Women's Detention House | True | By Edith Evans Asbury | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/soybeans-mixed-wheat-is-strong-united-arab-republic-seeks-to-buy.html | SOYBEANS MIXED; WHEAT IS STRONG, United Arab Republic Seeks to Buy Flour From U.S. | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/alouettes-sign-ellis.html | Alouettes Sign Ellis | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/three-new-yorkers-win-marian-anderson-grants.html | Three New Yorkers Win Marian Anderson Grants | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/herman-robiliart-is-dead-at-68-leader-in-congo-union-miniere.html | Herman Robiliart Is Dead at 68; Leader in Congo Union Miniere | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/mrs-john-degraw.html | MRS. JOHN DEGRAW | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-25 | 1963-10-25 | https://www.nytimes.com/1963/10/25/archives/pope-warns-scientists-about-specialization.html | Pope Warns Scientists About Specialization | True | | 1991-08-05 | RE0000539261 | B00000068866 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/brokerage-firm-here-enjoined-from-violating-securities-act.html | Brokerage Firm Here Enjoined From Violating Securities Act | True | By Edward Ranzal | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/peking-group-to-visit-russia.html | Peking Group to Visit Russia | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/womann-is-theme-at-april-in-paris-in-the-americana-la-femme-honored.html | Womann Is Theme At April in Paris In the Americana; 'La Femme' Honored at French-American Ball in 12th Year | True | By Charlotte Curtis | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/letters-to-the-times-jury-system-defended-delay-in-civil-cases.html | Letters to The Times; Jury System Defended Delay in Civil Cases Rejected as Reason for Its Abolition | True | SELIG EDELMAN | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/dallas-leaders-apologize-to-stevenson-for-outrage-dallas-apology.html | Dallas Leaders Apologize To Stevenson for 'Outrage'; DALLAS APOLOGY GIVEN STEVENSON | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/jersey-savings-increase.html | Jersey Savings Increase | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/cancer-society-chooses-president.html | Cancer Society Chooses President | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/radio-free-europe-hailed-by-kennedy.html | RADIO FREE EUROPE HAILED BY KENNEDY | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/keizo-shibusawa-67-financier-in-japan.html | KEIZO SHIBUSAWA, 67, FINANCIER IN JAPAN | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/commerce-keeps-harrier-laurels.html | COMMERCE KEEPS HARRIER LAURELS | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/daley-meets-joseph-kennedy.html | Daley Meets Joseph Kennedy | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/arthur-draper-literary-editor-digest-magazine-chief-dies-on.html | ARTHUR DRAPER, LITERARY EDITOR; Digest Magazine Chief Dies On Herald-Tribune Staff | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/europeans-project-big-aaccelerator.html | EUROPEANS PROJECT BIG A-ACCELERATOR | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/karl-terzaghi-a-soil-engineer-creator-of-an-earthworks-science-is.html | KARL TERZAGHI, A SOIL ENGINEER; Creator of an Earthworks Science Is Dead at 80 | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/dutch-guilder-declines-slightly-foreign-exchange-trading-light.html | Dutch Guilder Declines Slightly; Foreign Exchange Trading Light | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/blind-violinist-honored.html | Blind Violinist Honored | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/commodities-index-unchanged-at-963.html | COMMODITIES INDEX UNCHANGED AT 96.3 | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/soybeans-climb-full-daily-limit-all-grains-gain-ground-in-brisk.html | SOYBEANS CLIMB FULL DAILY LIMIT; All Grains Gain Ground in Brisk Buying Season | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/princess-clementine-dies-metternichs-grandchild-94.html | Princess Clementine Dies; Metternich's Grandchild, 94 | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/romney-in-town-for-an-award-finds-politics-not-easy-to-avoid.html | Romney, in Town for an Award, Finds Politics Not Easy to Avoid; Michigan Governor Takes Stroll, Shops and Holds Cards Close to Vest | True | By Foster Hailey | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/us-asks-caution-on-south-africa-advises-un-bloc-to-avoid-hasty.html | U.S. ASKS CAUTION ON SOUTH AFRICA; Advises U.N. Bloc to Avoid Hasty Action on Racism | True | By David Anderson Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/fordham-students-fight-parking-fee.html | FORDHAM STUDENTS FIGHT PARKING FEE | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/nenni-bids-party-join-in-coalition-italian-socialists-convene-split.html | NENNI BIDS PARTY JOIN IN COALITION; Italian Socialists Convene -Split With Reds Seen | True | By Arnaldo Cortesi Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/jordans-king-to-tour-india.html | Jordan's King to Tour India | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/tiny-new-aerospace-computer-is-patented-predicts-flight-path-and.html | Tiny New Aerospace Computer Is Patented; Predicts Flight Path and Runs Controls for Vehicles | True | By Stacy V. Jones Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/us-team-wins-jumping-honors-harrisburg-trophy-clinched-three-riders.html | U.S. TEAM WINS JUMPING HONORS; Harrisburg Trophy Clinched -Three Riders Thrown | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/argentina-upset-over-us-oil-rift.html | ARGENTINA UPSET OVER U.S. OIL RIFT | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/dinner-dance-for-church.html | Dinner Dance for Church | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/butler-is-pleased-by-market-meeting.html | BUTLER IS PLEASED BY MARKET MEETING | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/bridge-mccall-buying-bridge-world-prestigious-voice-of-game.html | Bridge:; McCall Buying Bridge World, Prestigious Voice of Game | True | By Albert H. Morehead | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/judge-found-hurt-on-railroad-tracks.html | JUDGE FOUND HURT ON RAILROAD TRACKS | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/recent-religious-books.html | Recent Religious Books | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/bonn-reassured-by-rusk-no-troop-cut-is-planned-rusk-reassures-bonn.html | Bonn Reassured by Rusk No Troop Cut Is Planned; RUSK REASSURES BONN ON TROOPS | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/illinois-defeats-ucla-by-1812-grabowskis-score-in-final-quarter-is.html | ILLINOIS DEFEATS U.C.L.A. BY 18-12; Grabowski's Score in Final Quarter Is Decisive | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/65-in-test-blindly-obey-order-to-inflict-pain-yale-experiment-shows.html | 65% in Test Blindly Obey Order to Inflict Pain; Yale Experiment Shows Many Became Distraught Over Cruelty but Did Not Stop | True | By Walter Sullivan | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/tastee-freez-appointment-is-disallowed-by-judge.html | Tastee Freez Appointment Is Disallowed by Judge | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/robert-p-davidson-73-publisher-of-magazines.html | Robert P. Davidson, 73, Publisher of Magazines | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/rickover-derides-school-reforms-says-they-barely-scratch-surface-of.html | RICKOVER DERIDES SCHOOL REFORMS; Says They Barely Scratch Surface of Problem | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/criticism-grows-over-bank-cruise-free-trip-taken-by-public.html | CRITICISM GROWS OVER BANK CRUISE; Free Trip Taken by Public Officials Spurs Demand for New Ethics Code | True | By Charles Grutzner | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/dirksen-offers-tax-credit-plan-suggests-limit-on-benefits-from-4.html | DIRKSEN OFFERS TAX CREDIT PLAN; Suggests Limit on Benefits From 4% Dividend Aid | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/lions-directors-vote-to-sell-club-stockholders-will-consider-fords.html | LIONS DIRECTORS VOTE TO SELL CLUB; Stockholders Will Consider Ford's $6,000,000 Offer | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/culture-comes-to-neighborhood-brooklyn-project-prepares-for-its.html | CULTURE COMES TO NEIGHBORHOOD; Brooklyn Project Prepares for Its Second Season | True | By Richard F. Shepard | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/blinders-in-vietnam.html | Blinders in Vietnam | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/houseforelderly-bill-signed.html | House-for-Elderly Bill Signed | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/pisano-case-figure-held-on-contempt.html | PISANO CASE FIGURE HELD ON CONTEMPT | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/boys-high-downs-john-jay14-to-2-macon-gets-2-touchdowns-trinity.html | BOYS HIGH DOWNS JOHN JAY,14 TO 2; Macon Gets 2 Touchdowns Trinity Wins, 53-6 | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/reserve-board-approves-new-jersey-bank-merger.html | Reserve Board Approves New Jersey Bank Merger | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/quintinis-toast-fischer-infants-aberdeen-s-d-businesses-capitalize.html | 'QUINTINIS TOAST FISCHER INFANTS; Aberdeen, S. D., Businesses Capitalize on Births | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mohawk-plans-ski-service.html | Mohawk Plans Ski Service | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/suit-for-12799336-filed-against-fair.html | SUIT FOR $12,799,336 FILED AGAINST FAIR | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/gary-player-ties-balding-for-first-south-african-cards-70-for-138.html | GARY PLAYER TIES BALDING FOR FIRST; South African Cards 70 for 138 in Canada Cup Golf Palmer, Nicklaus at 139 | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/raymond-reik-accountant-dies-was-partner-in-haskins-sells.html | Raymond Reik, Accountant, Dies; Was Partner in Haskins & Sells | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/clerk-shot-in-payroll-holdup.html | Clerk Shot in Payroll Holdup | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/soviet-said-to-fail-in-wooing-mideast.html | SOVIET SAID TO FAIL IN WOOING MIDEAST | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/3-negroes-in-dallas-post-office-lose-promotions-after-protest.html | 3 Negroes in Dallas Post Office Lose Promotions After Protest | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/catropa-and-ennis-take-propro-golf.html | CATROPA AND ENNIS TAKE PRO-PRO GOLF | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/a-travel-agency-linked-to-baker-former-senate-aide-set-up-capital.html | A TRAVEL AGENCY LINKED TO BAKER; Former Senate Aide Set Up Capital Bureau in '61 | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/northeast-is-put-on-alert-to-peril-of-air-pollution-warning-by-us.html | NORTHEAST IS PUT ON ALERT TO PERIL OF AIR POLLUTION; Warning by U.S. of Possible Health Peril Is Result of Stagnant Air Conditions HEAT REACHES 79 HERE Fire Emergency Is Declared in Rockland Hurricane Is Off Carolina Coast | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/chemicals-in-insects-suggested-as-hidden-antibiotics-source.html | Chemicals in Insects Suggested As `Hidden' Antibiotics Source | True | By John A. Osmundsen | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/new-tropical-storm-blowing.html | New Tropical Storm Blowing | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/sivers-in-chicago-association-to-get-their-money-out-in-full.html | Sivers in Chicago Association To Get Their Money Out in Full | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/koufaxs-1964-salary-could-set-record-too.html | Koufax's 1964 Salary Could Set Record, Too | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/big-week-ahead-for-new-issues-corporate-debentures-head-calendar.html | BIG WEEK AHEAD FOR NEW ISSUES; Corporate Debentures Head Calendar for Offerings | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/college-and-school-results.html | College and School Results | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mrs-arnold-douglas-40-dies-a-nassau-county-civic-leader.html | Mrs. Arnold Douglas, 40, Dies; A Nassau County Civic Leader | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/julia-weber.html | JULIA WEBER | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/british-bill-rate-advances.html | British Bill Rate Advances | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/us-aide-doubts-bread-price-rise-terms-wheat-supply-ample-despite.html | U.S. AIDE DOUBTS BREAD PRICE RISE; Terms Wheat Supply Ample Despite Growth in Demand | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/forwarding-post-retained.html | Forwarding Post Retained | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/dakotan-to-take-house-seat.html | Dakotan to Take House Seat | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/crash-guilt-denied-by-aviation-agency.html | CRASH GUILT DENIED BY AVIATION AGENCY | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/suit-in-primary-lost-by-de-sapio-court-says-koch-won-by-6-votes.html | SUIT IN PRIMARY LOST BY DE SAPIO; Court Says Koch Won by 6 Votes Bars New Election | True | By Richard P. Hunt | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/spain-gets-loan-from-world-bank-33000000-to-be-used-for-highway.html | SPAIN GETS LOAN FROM WORLD BANK; $33,000,000 to Be Used for Highway System | True | By Joseph Lelyveld | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/richmond-and-vmi-play-77-deadlock.html | RICHMOND AND V.M.I. PLAY 7-7 DEADLOCK | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/child-to-ricky-nelsons.html | Child to Ricky Nelsons | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/shops-offer-many-ideas-for-a-gift.html | Shops Offer Many Ideas For a Gift | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/an-interpreter-for-his-caddie-is-new-slant-in-palmer-method.html | An Interpreter for His Caddie Is New Slant in Palmer Method | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/soviet-fishing-fleet-cut-in-north-atlantic-grounds.html | Soviet Fishing Fleet Cut In North Atlantic Grounds | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/5-compsnies-balk-on-2000mphjet-us-cost-sharing-plan-too-risky-senate.html | 5 COMPSNIES BALK ON 2,000-M.P.H.JET; U.S. Cost-Sharing Plan Too Risky, Senate Panel Told | True | By Evert Clark Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/canada-to-remit-autopart-duties-plan-would-give-a-rebate-equal-to.html | CANADA TO REMIT AUTO-PART DUTIES; Plan Would Give a Rebate Equal to Levies Paid on Imported Goods AIM TO RAISE OUTPUT U.S. Expresses 'Concern' Over Possible Effects on Trade Agreements | True | By Raymond Daniell Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mississippi-candidates-ignore-party-labels-and-philosophies.html | Mississippi Candidates Ignore Party Labels and Philosophies | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/churchmen-hail-action-on-easter-greek-leader-sees-promise-of.html | CHURCHMEN HAIL ACTION ON EASTER; Greek Leader Sees Promise of Calendar Accord | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/titan-ii-booster-delivered.html | Titan II Booster Delivered | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/army-a-little-late-awards-war-hero-8-medals-for-deeds.html | Army, a Little Late, Awards War Hero 8 Medals for Deeds | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/college-football-games-today.html | College Football Games Today | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mrs-nhu-has-explanation-for-attack-on-stevenson.html | Mrs. Nhu Has Explanation For Attack on Stevenson | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/cotton-futures-move-narrowly-quiet-market-awaits-word-on.html | COTTON FUTURES MOVE NARROWLY; Quiet Market Awaits Word on Legislative Action | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/manila-tells-stand-on-tie-to-malaysia.html | MANILA TELLS STAND ON TIE TO MALAYSIA | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/school-football-games-today.html | School Football Games Today | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mantle-not-to-leave-hospital-till-monday.html | Mantle Not to Leave Hospital Till Monday | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/tories-restoring-unity-under-home-but-polls-indicate-voters-are.html | TORIES RESTORING UNITY UNDER HOME; But Polls Indicate Voters Are Swinging to Labor | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/quadruplets-are-named-lisa-allison-jodi-john.html | Quadruplets Are Named: Lisa; Allison, Jodi, John | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/optimism-voiced-on-rights-accord-key-republican-sees-better.html | OPTIMISM VOICED ON RIGHTS ACCORD; Key Republican Sees Better Prospects for Consensus | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/money.html | Money | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/fourth-child-for-killebrews.html | Fourth Child for Killebrews | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/food-hearty-casserole.html | Food: Hearty Casserole | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/architectural-new-frontier.html | Architectural New Frontier | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/church-in-bronxville-to-install-minister.html | Church in Bronxville To Install Minister | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/singer-and-dancers-display-folk-roots.html | SINGER AND DANCERS DISPLAY FOLK ROOTS | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/2-soviet-officials-reported-under-care-at-hospital.html | 2 Soviet Officials Reported Under Care at Hospital | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/investment-in-education.html | Investment in Education | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/democrats-irked-in-philadelphia-though-unhappy-with-tate-theyre.html | DEMOCRATS IRKED IN PHILADELPHIA; Though Unhappy With Tate, They're Favored in Race | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/bolivian-reformer-victor-paz-estenssoro.html | Bolivian Reformer; Victor Paz Estenssoro | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/bodies-of-six-fliers-killed-in-vietnam-crash-are-found.html | Bodies of Six Fliers Killed In Vietnam Crash Are Found | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/lebanon-protests-un-vote-on-judges.html | LEBANON PROTESTS U.N. VOTE ON JUDGES | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/frances-evans-bride-of-james-n-land-jr.html | Frances Evans Bride Of James N. Land Jr. | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/rudolph-cards-67-to-bolster-lead-133-total-paces-coast-golf-by-5.html | RUDOLPH CARDS 67 TO BOLSTER LEAD; 133 Total Paces Coast Golf by 5 Shots Aaron Second | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/soviet-ensemble-makes-us-debut-moscow-chamber-group-at-rogers.html | SOVIET ENSEMBLE MAKES U.S. DEBUT; Moscow Chamber Group at Rogers Auditorium | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/india-and-pakistan-exchange-charges.html | INDIA AND PAKISTAN EXCHANGE CHARGES | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/new-havens-deficit-deepens.html | New Haven's Deficit Deepens | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mrs-roosevelt-honored-in-gift-100-in-fashion-field-give-15000-to.html | MRS. ROOSEVELT HONORED IN GIFT; 100 in Fashion Field Give $15,000 to Wiltwyck | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/purdue-indiana-raise-fees.html | Purdue, Indiana Raise Fees | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/7-of-50-are-rescued-from-flood-in-german-mine.html | 7 of 50 Are Rescued From Flood in German Mine | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/exkorean-premiers-trial-halts.html | Ex-Korean Premier's Trial Halts | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/un-to-consider-storm-relief.html | U.N. to Consider Storm Relief | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/canadian-fair-fills-posts.html | Canadian Fair Fills Posts | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/army-wins-in-soccer-21.html | Army Wins in Soccer, 2-1 | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/soviet-again-asks-antiwar-pact.html | Soviet Again Asks Antiwar Pact | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/sidelights-growth-foreseen-in-airlines.html | Sidelights; Growth Foreseen In Airlines | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/girl-scouts-install-president.html | Girl Scouts Install President | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/soot-in-the-city-a-costly-hazard-100millionayear-price-put-on-air.html | SOOT IN THE CITY: A COSTLY HAZARD; 100-Million-a-Year Price Put on Air Pollution | True | By Peter Kihss | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/lord-grey-de-ruthyn-80-britains-poorest-peer.html | Lord Grey De Ruthyn, 80, 'Britain's Poorest Peer' | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/olivetti-underwood-corp-completes-merger-terms.html | Olivetti Underwood Corp. Completes Merger Terms | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/shares-improve-on-paris-market-frankfurt-weakens-after-a-steady.html | SHARES IMPROVE ON PARIS MARKET; Frankfurt Weakens After a Steady Opening Milan Prices Are Irregular | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/fcc-plans-to-add-400-uhf-channels.html | F.C.C. PLANS TO ADD 400 U.H.F. CHANNELS | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/arturo-ui-delayed-to-nov13.html | 'Arturo Ui' Delayed to Nov.13 | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/smaller-dose-approved-for-birth-control-pill.html | Smaller Dose Approved For Birth Control Pill | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/adm-william-h-standley-dies-wartime-envoy-to-moscow-90-exnaval.html | Adm. William H. Standley Dies; Wartime Envoy to Moscow, 90; Ex-Naval Chief of Operations Advocated a 'Second Front' Supported McCarthy | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/fluoride-study-brings-warning-britons-find-cells-impaired-but.html | FLUORIDE STUDY BRINGS WARNING; Britons Find Cells Impaired but Danger Not Proved | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/athletes-at-indonesia-games-told-they-risk-penalties.html | Athletes at Indonesia Games Told They Risk Penalties | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/parley-in-capital-fights-quackery-but-rival-meeting-appeals-for.html | PARLEY IN CAPITAL FIGHTS QUACKERY; But Rival Meeting Appeals for 'Freedom of Choice' | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/crisis.html | Crisis | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/2-new-troop-lifts-projected-by-us-flights-planned-for-1964-to-far.html | 2 NEW TROOP LIFTS PROJECTED BY U.S.; Flights Planned for 1964 to Far East and Mideast | True | By Jack Raymond Special To The New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/179500share-offering-planned-by-tonka-toys.html | 179,500-Share Offering Planned by Tonka Toys | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/miriam-s-rosenthal.html | MIRIAM S. ROSENTHAL | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/school-board-revising-pay-plan-to-limit-income-of-custodians-pay.html | School Board Revising Pay Plan To Limit Income of Custodians; PAY PLAN REVISED FOR CUSTODIANS | True | By Leonard Buder | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/peabody-home-in-bronx-is-honored-at-ball-here.html | Peabody Home in Bronx Is Honored at Ball Here | True | By Philip H. Dougherty | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/cantrell-fills-marketing-post.html | Cantrell Fills Marketing Post | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/levittown-gets-school-advice-leaflet-asks-pupil-reports-on-neglect.html | LEVITTOWN GETS SCHOOL 'ADVICE'; Leaflet Asks Pupil Reports on Neglect of Patriotism | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/weinberg-to-study-satellite-financing-satellite-corp-to-study.html | Weinberg to Study Satellite Financing; SATELLITE CORP. TO STUDY SHARES | True | By Sal R. Nuccio | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/un-still-snagged-on-council-vacancy.html | U.N. STILL SNAGGED ON COUNCIL VACANCY | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/east-german-gets-to-west.html | East German Gets to West | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/opera-the-season-in-san-francisco-leontyne-price-sings-in-forza-del.html | Opera: The Season in San Francisco; Leontyne Price Sings in 'Forza del Destino' | True | By Harold C. Schonberg Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/no-new-pacts-seen-in-commodities-soon-commodity-pacts-believed.html | No New Pacts Seen In Commodities Soon; COMMODITY PACTS BELIEVED DISTANT | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/ben-bella-agrees-to-7nation-talk-on-morocco-fight-algerian-accepts.html | BEN BELLA AGREES TO 7-NATION TALK ON MOROCCO FIGHT; Algerian Accepts Selassie's Plan to See Hassatt and 5 Other African Leaders TUNIS IS CHOSEN AS SITE Sessions Expected to Open Monday Ethiopian Will Lead Border Parley | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/chinatown-children-learn-discipline-at-home.html | Chinatown Children Learn Discipline at Home | True | By Phyllis Ehrlich | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/genesco-acquires-94-of-kress-co.html | Genesco Acquires 94% of Kress & Co. | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/social-clue-cited-in-heart-disease-high-incidence-in-industrial.html | SOCIAL CLUE CITED IN HEART DISEASE; High Incidence in Industrial Nations Studied by Experts | True | By Robert K. Plumb Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/dinner-party-to-benefit-wiltwyck-boys-school.html | Dinner Party to Benefit Wiltwyck Boys School | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/kennedy-message-is-cool.html | Kennedy Message Is Cool | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/state-aflcio-assails-canada-condemns-trusteeship-for-maritime.html | STATE A.F.L.-C.I.O. ASSAILS CANADA; Condemns Trusteeship for Maritime Unions | True | By Damon Stetson Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/guiana-requests-imposed-charter-jagan-joins-foes-in-asking-british.html | GUIANA REQUESTS IMPOSED CHARTER; Jagan Joins Foes in Asking British to Resolve Dispute | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/catholic-book-club-gives-t-s-eliot-campion-award.html | Catholic Book Club Gives T. S. Eliot Campion Award | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mrs-harold-james.html | MRS. HAROLD JAMES | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/boycott-is-called-on-school-delay.html | BOYCOTT IS CALLED ON SCHOOL DELAY | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/diesel-replaces-last-iron-horse-buffs-sad-engineer-happy-at.html | DIESEL REPLACES LAST IRON HORSE; Buffs Sad, Engineer Happy at Brooklyn Ceremony | True | By John P. Callahan | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/michigan-state-makes-daughertys-job-firmer.html | Michigan State Makes Daugherty's Job Firmer | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/coast-reception-buoys-rockefeller-hes-confident-of-chances-after-2.html | COAST RECEPTION BUOYS ROCKEFELLER; He's Confident of Chances After 2 Days in California | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/the-sport-second-in-steeplechase-amber-diver-takes-55150-race-big.html | THE SPORT SECOND IN STEEPLECHASE.; Amber Diver Takes $55,150 Race Big Payoff on Kitty Quick and Exposure | True | By Joe Nichols | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/o-neal-to-star-in-ginger-man.html | O' Neal to Star in 'Ginger Man' | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/delta-air-lines-reports-earnings-of-3300000.html | Delta Air Lines Reports Earnings of $3,300,000 | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/reformers-seek-fixed-calendar-attempt-to-end-variations-that-have.html | REFORMERS SEEK FIXED CALENDAR; Attempt to End Variations That Have Plagued Man | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/new-books-fiction.html | New Books; Fiction | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/the-guerrilla-warrior-in-the-modern-world.html | The Guerrilla Warrior in the Modern World | True | By Charles Poore | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/two-rare-postage-stamps-bring-11500-and-12000.html | Two Rare Postage Stamps Bring $11,500 and $12,000 | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/lead-only-staple-to-show-decline-coffee-hides-and-copper-advance.html | LEAD ONLY STAPLE TO SHOW DECLINE; Coffee, Hides and Copper Advance Cottonseed Oil and Potatoes Mixed | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/motorcycle-copter-flown-at-pentagon.html | 'MOTORCYCLE' COPTER FLOWN AT PENTAGON | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/scottish-district-cheers-him.html | Scottish District Cheers Him | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/editor-cleared-in-assault.html | Editor Cleared in Assault | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/valachi-testimony-brings-plea-for-new-laws-to-control-crime.html | Valachi Testimony Brings Plea For New Laws to Control Crime | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/south-african-detainees-tell-of-their-experiences.html | South African Detainees Tell of Their Experiences | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/rainy-day-closing-tonight.html | 'Rainy Day' Closing Tonight | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/vatican-council-receptive-to-a-fixed-day-for-easter-acceptance-of.html | Vatican Council Receptive To a Fixed Day for Easter; Acceptance of Reformed Civil Calendar Also Is Favored in Prelates' Vote Accommodation to World Seen | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/assignments-assignment.html | ASSIGNMENTS; ASSIGNMENT | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/cancer-fatalities-on-rise-throughout-the-world.html | Cancer Fatalities on Rise Throughout the World | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/blue-chips-spur-stocks-to-highs-att-and-gm-help-push-key-market.html | BLUE CHIPS SPUR STOCKS TO HIGHS; A.T.&T. and G.M. Help Push Key Market Averages to Historic Levels TURNOVER IS 6,390,000 R.C.A. and Control Data Set the Pace for Electronics Chrysler Declines | True | By Gene Smith | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/bolivian-appeals-for-aid-to-nation-paz-tells-un-sea-outlet-and.html | BOLIVIAN APPEALS FOR AID TO NATION; Paz Tells U.N. Sea Outlet and Markets Are Vital | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/labor-leaders-back-0dwyer-and-basel.html | LABOR LEADERS BACK 0'DWYER AND BASEL | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/southern-rhodesia-to-make-new-plea-for-independence.html | Southern Rhodesia to Make New Plea for Independence | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/russian-lead-seen-in-atom-smashers.html | RUSSIAN LEAD SEEN IN ATOM SMASHERS | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/rigid-fire-curbs-due-at-theaters-firemen-will-patrol-every-house.html | RIGID FIRE CURBS DUE AT THEATERS; Firemen Will Patrol Every House Patrons Warned | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/celanese-offers-holders-964390-shares-at-45.html | Celanese Offers Holders 964,390 Shares at $45 | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/us-using-1248-computers.html | U.S. Using 1,248 Computers | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/columbia-ready-for-air-assault-kish-and-draucker-to-lead-lehigh.html | COLUMBIA READY FOR AIR ASSAULT; Kish and Draucker to Lead Lehigh Overhead Game | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/at-palo-alto-calif.html | At Palo Alto, Calif. | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/youth-fatally-shot-at-dominican-rally.html | YOUTH FATALLY SHOT AT DOMINICAN RALLY | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/knicks-turn-back-76ers-by-136112-victory-first-for-new-york-green.html | KNICKS TURN BACK 76ERS BY 136-112; Victory First for New York Green Gets 25 Points | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/nasser-ready-for-talks.html | Nasser Ready for Talks | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Or Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/music-the-virtuosity-of-rostropovich-soviet-cellist-returns-for.html | Music: The Virtuosity of Rostropovich; Soviet Cellist Returns for Carnegie Recital | True | By Raymond Ericson | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/us-urged-to-cut-springs-from-aid-trade-bloc-official-stresses-need.html | U.S. URGED TO CUT SPRINGS FROM AID; Trade Bloc Official Stresses Need to Liberalize Policy | True | By Philip Shabecoff | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/prague-perks-up-thaw-in-communist-capital-brings-twist-abstract-art.html | Prague Perks Up; Thaw in Communist Capital Brings Twist, Abstract Art and a New Mood | True | By Paul Underwood Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/big-john-is-first-in-volomite-trot-interference-break-defeats-14.html | BIG JOHN IS FIRST IN VOLOMITE TROT; Interference Break Defeats 1-4 Favorite at Westbury | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/bohringer-first-in-auto-race-as-bordeu-is-dropped-to-fifth.html | Bohringer First in Auto Race As Bordeu Is Dropped to Fifth | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/walter-wood-weds-dorothy-f-osborne.html | Walter Wood Weds Dorothy F. Osborne | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/by-dwight-d-eisenhower-the-fight-against-mccarthy-installment-12-of.html | By Dwight D. Eisenhower. The Fight Against McCarthy; Installment 12 of Excerpts From "The White House Years: Mandate for Change 1953-56' | True | Fabian Bachrach | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/art-artists-moving-out-of-one-class-into-another-works-by-giobbi.html | Art: Artists Moving Out of One Class Into Another; Works by Giobbi and Ossorio on View | True | By Brian O'Doherty | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/debenture-issue-planned-by-bergen-drug-company.html | Debenture Issue Planned By Bergen Drug Company | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/extra-dividend-set-on-socony-shares-as-earnings-climb-budd-company.html | Extra Dividend Set On Socony Shares As Earnings Climb; Budd Company | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/legislator-hints-jail-inquiry-here-threatens-move-by-state-if-city.html | LEGISLATOR HINTS JAIL INQUIRY HERE; Threatens Move by State if City Fails to Act | True | By Edith Evans Asbury | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/books-authors-from-west-germany.html | Books Authors; From West Germany | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/east-orange-acts-on-golfing-lease.html | EAST ORANGE ACTS ON GOLFING LEASE | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/longhorn-choice-over-rice-badgers-oppose-ohio-state.html | LONGHORN ELEVEN CHOICE OVER RICE; Badgers Oppose Ohio State -Dartmouth and Harvard in Key Ivy League Game | True | By Allison Danzig | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/municipal-parking-garage-to-open-in-white-plains.html | Municipal Parking Garage To Open in White Plains | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/dr-joe-v-meigs-of-harvard-dies-professor-71-a-leader-in.html | DR. JOE V. MEIGS OF HARVARD DIES, Professor, 71, a Leader in Gynecological Research | True | Fablan Bachrach | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/swedish-spy-gains-after-suicide-try.html | SWEDISH SPY GAINS AFTER SUICIDE TRY | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/wholesale-prices-rise-during-week.html | WHOLESALE PRICES RISE DURING WEEK | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/active-money-supply-shows-sharp-increase.html | Active Money Supply Shows Sharp Increase | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/banks-aboard-ships-to-serve-newfoundland-coastal-towns.html | Banks Aboard Ships to Serve Newfoundland Coastal Towns | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/child-to-mrs-stansbury.html | Child to Mrs. Stansbury | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/new-datastoring-device-developed-by-digitronics.html | New Data-Storing Device Developed by Digitronics | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/oldtime-rural-musician-finds-a-new-crop-of-fans-in-the-city.html | Old-Time Rural Musician Finds A New Crop of Fans in the City | True | By Robert Shelton | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/milk-pact-talks-continuing-here-difference-is-less-than-1-union.html | MILK PACT TALKS CONTINUING HERE; Difference Is Less Than $1, Union Negotiator Says | True | By Martin Arnold | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/first-overwater-steel-segment-is-hoisted-to-narrows-bridge.html | First Overwater Steel Segment Is Hoisted to Narrows Bridge | True | By Bernard Stengren | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/jersey-central-elects-a-new-board-member.html | Jersey Central Elects A New Board Member | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/2to1-favorite-beaten-by-jabs-archer-rocked-in-3d-4th-5th-and-10th.html | 2-TO-1 FAVORITE BEATEN BY JABS; Archer Rocked in 3d, 4th, 5th and 10th Rounds, but Wins 7th Bout in Row | True | By Deane McGowen | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/somerss-victory-paces-princeton-tigers-turn-back-penn-and-columbia.html | SOMERSS'S VICTORY PACES PRINCETON; Tigers Turn Back Penn and Columbia in Cross-Country | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/garden-state-results.html | Garden State Results | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/susskind-replace-by-groucho-marx-for-nov-10-show-dr-conant-to-speak.html | Susskind Replace By Groucho Marx For Nov. 10 Show; Dr. Conant to Speak | True | By Val Adams | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/hurricane-off-carolina-shifts-easing-threat-to-coast-cities.html | Hurricane Off Carolina Shifts, Easing Threat to Coast Cities | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/warning-is-given-on-smoked-fish-us-tells-buyers-to-destroy-great.html | WARNING IS GIVEN ON SMOKED FISH; U.S. Tells Buyers to Destroy Great Lakes Products | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/branch-rejected-for-nassau-bank-smithtown-office-is-denied-to.html | BRANCH REJECTED FOR NASSAU BANK; Smithtown Office Is Denied to Franklin National | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/great-battle-chicago-victor.html | Great Battle Chicago Victor | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/canada-has-1st-half-deficit.html | Canada Has 1st Half Deficit | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/kulukundis-ships-may-yet-be-saved-trustees-move-is-linked-to-reds.html | KULUKUNDIS SHIPS MAY YET BE SAVED; Trustees' Move Is Linked to Reds' Grain Purchases | True | By Edward A. Morrow | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/vietnam-presses-hamlet-program-shelters-against-vietcong-vary-in.html | VIETNAM PRESSES HAMLET PROGRAM; Shelters Against Vietcong Vary in Effectiveness | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/texas-city-sells-bond-issue.html | Texas City Sells Bond Issue | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/us-army-truck-halted-by-east-german-guards.html | U.S. Army Truck Halted By East German Guards | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/barnett-accuses-bunche-of-slandering-mississippi.html | Barnett Accuses Bunche Of Slandering Mississippi | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/profits-advance-for-armco-steel-net-in-quarter-put-at-89c-a-share.html | PROFITS ADVANCE FOR ARMCO STEEL; Net in quarter Put at 89c a Share, for a 46c Gain | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/the-central-shows-profit-for-quarter.html | The Central Shows Profit for Quarter | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/collegiate-lightweights-deliver-heavyweight-punch-lion-lightweights.html | Collegiate Lightweights Deliver Heavyweight Punch; Lion Lightweights Beaten by Cornell In football, 38-28 | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/cup-summaries.html | Cup Summaries | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/charles-c-baldwin-author-newsman.html | CHARLES C. BALDWIN, AUTHOR, NEWSMAN | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/cigarette-machine-vetoed.html | Cigarette Machine Vetoed | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/usbound-jet-turns-back.html | U.S-Bound Jet Turns Back | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/jordan-blacklists-5-concerns.html | Jordan Blacklists 5 Concerns | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/fund-aides-cleared-in-conspiracy-case.html | FUND AIDES CLEARED IN CONSPIRACY CASE | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/new-tests-on-barnes-indicate-heart-attack.html | New Tests on Barnes Indicate Heart Attack | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/jets-are-favored-over-broncos-in-polo-grounds-game-tonight-only.html | Jets Are Favored Over Broncos In Polo Grounds Game Tonight; Only Mathis and Watters Will to Lead Denver Attack | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/olympic-apartheid.html | Olympic Apartheid? | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/the-nations-priorities.html | The Nation's Priorities | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/steinbeck-views-printed-in-soviet-challenging-ideas-expressed-in.html | STEINBECK VIEWS PRINTED IN SOVIET; Challenging Ideas Expressed in Izvestia Interview | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/apathy-marks-atlarge-campaign-in-brooklyn-5-candidates-vie-for-2.html | Apathy Marks At-Large Campaign in Brooklyn; 5 Candidates Vie for 2 Seats Maximum of 400,000 Expected to Go to Polls | True | By James P. McCaffrey | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/bomb-hoax-slows-titos-departure-ship-delayed-40-minutes-he-hails.html | BOMB HOAX SLOWS TITO'S DEPARTURE; Ship Delayed 40 Minutes He Hails Police Despite Incidents on Visit | True | By M. S. Handler | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/diana-churchill-cremated.html | Diana Churchill Cremated | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mrs-nhus-sister-calls-her-blind.html | MRS. NHU'S SISTER CALLS HER 'BLIND' | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/shue-joins-knicks-monday-ending-a-brief-retirement.html | Shue Joins Knicks Monday, Ending a Brief Retirement | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/south-africas-detention-law-casts-hundreds-into-oblivion-south.html | South Africa's Detention Law Casts Hundreds Into Oblivion; SOUTH AFRICANS DETAIN HUNDREDS | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mrs-arthur-van-veen.html | MRS. ARTHUR VAN VEEN | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/kennedy-makes-donation-to-the-united-givers-fund.html | Kennedy Makes Donation To the United Givers Fund | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/perus-justice-minister-quits.html | Peru's Justice Minister Quits | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/california-oil-names-head.html | California Oil Names Head | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/colts-put-berry-on-roster-and-give-craddock-release.html | Colts Put Berry on Roster And Give Craddock Release | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/new-typhoid-case-in-england.html | New Typhoid Case in England | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/contract-let-for-rocket-to-propel-a-spaceman.html | Contract Let for Rocket To Propel a Spaceman | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/tailors-hail-prime-minister-who-looks-the-part.html | Tailors Hail Prime Minister Who Looks the Part | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/harlem-youths-to-gain-at-a-banjoparlor-fete.html | Harlem Youths to Gain At a Banjo-Parlor Fete | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/us-simplifying-bank-insurance-will-pay-depositors-claims-despite.html | U.S. SIMPLIFYING BANK INSURANCE; Will Pay Depositors' Claims Despite Money They Owe | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/daylight-saving-to-end-tonight-as-clocks-turn-back-an-hour.html | Daylight Saving to End Tonight As Clocks Turn Back an Hour | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/clark-sets-mark-in-auto-practice-scot-drives-lotus-to-lap-record-on.html | CLARK SETS MARK IN AUTO PRACTICE; Scot Drives Lotus to Lap Record on Mexican Course | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/stevenson-unperturbed.html | Stevenson Unperturbed | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/brazil-gets-us-credit-for-small-loan-project.html | Brazil Gets U.S. Credit For Small Loan Project | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/contractors-balk-at-housing-inquiry.html | CONTRACTORS BALK AT HOUSING INQUIRY | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/henry-d-hormel-football-official.html | HENRY D. HORMEL, FOOTBALL OFFICIAL | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mnamara-bars-nuclear-carrier-sought-by-navy-orders-conventional.html | MNAMARA BARS NUCLEAR CARRIER SOUGHT BY NAVY; Orders Conventional Power for New Craft Congress Study Due Next Week | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/us-company-gets-permit-to-build-plant-for-rumania.html | U.S. Company Gets Permit To Build Plant for Rumania | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/woman-gets-us-heroism-award.html | Woman Gets U.S. Heroism Award | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/usbanded-duck-in-siberia.html | U.S.-Banded Duck in Siberia | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/the-20cent-fare-arrives.html | The 20-Cent Fare Arrives | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/naval-stores.html | NAVAL STORES | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/u2-pilot-to-be-married-to-divorcee-28-today.html | U-2 Pilot to Be Married To Divorcee, 28, Today | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/navy-aide-rebuts-charge-that-he-lied.html | NAVY AIDE REBUTS CHARGE THAT HE LIED | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/miss-wimmershoff-will-marry-in-april.html | Miss Wimmershoff Will Marry in April | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/other-company-reports.html | Other Company Reports | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/rabbis-to-issue-charity-appeal-their-city-board-asks-aid-to-jewish.html | RABBIS TO ISSUE CHARITY APPEAL; Their City Board Asks Aid to Jewish Philanthropies | True | By George Dugan | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/tremor-shakes-buildings-in-wide-south-england-area.html | Tremor Shakes Buildings In Wide South England Area | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/mitchell-andrews-gives-piano-recital.html | MITCHELL ANDREWS GIVES PIANO RECITAL | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/rioting-in-poland-reported-over-seized-church-school.html | Rioting in Poland Reported Over Seized Church School | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/un-team-visits-pagoda-in-saigon-only-2-monks-at-protest-center.html | U.N. TEAM VISITS PAGODA IN SAIGON; Only 2 Monks at Protest Center Kennedy Sends Cool Message to Diem | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/midday-purchase-stimulates-gain-coupon-issues-depressed-by-profit.html | MIDDAY PURCHASE STIMULATES GAIN; Coupon Issues Depressed by Profit Taking Good Tone Bars Big Losses | True | By H. J. Maidenberg | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/doctors-to-vote-on-racial-equality.html | DOCTORS TO VOTE ON RACIAL EQUALITY | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/william-read-plays-harpsichord-works.html | WILLIAM READ PLAYS HARPSICHORD WORKS | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/south-carolina-shuns-militancy-gains-by-negroes-attributed-to.html | SOUTH CAROLINA SHUNS MILITANCY; Gains by Negroes Attributed to Strength at Polls | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/texaco-reports-record-earnings-132-per-cent-rise-listed-in-9month.html | TEXACO REPORTS RECORD EARNINGS; 13.2 Per Cent Rise Listed in 9-Month Net Income as Oil Output Widens | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/observer-gridiron-political-chatter.html | Observer; Gridiron Political Chatter | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/bank-plans-office-in-mexico.html | Bank Plans Office in Mexico | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/women-stress-longrange-rewards-of-jobs.html | Women Stress Long-Range Rewards of Jobs | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/financial-post-is-filled-by-american-bank-note.html | Financial Post Is Filled By American Bank Note | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/atlantic-coast-football.html | Atlantic Coast Football | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/canada-plans-to-revise-securityrisk-checks.html | Canada Plans to Revise Security-Risk Checks | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/hope-wont-go-to-vietnam.html | Hope Won't Go to Vietnam | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/quinland-daniels-engaged-to-wed-richard-fporter-smith-college.html | Quinland Daniels Engaged to Wed Richard F.Porter; Smith College Graduate and Harvard Alumnus Planning Nuptials | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/lakes-ships-sail-as-walkout-ends-trustees-prepare-to-begin.html | LAKES SHIPS SAIL AS WALKOUT ENDS; Trustees Prepare to Begin Investigation of Unions | True | By Tania Long Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/show-trial-near-soviet-indicates-economic-crime-case-sent-to.html | SHOW TRIAL NEAR, SOVIET INDICATES; Economic Crime Case Sent to Russian High Court | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/foreign-affairs-what-makes-poets-out-of-diplomats.html | Foreign Affairs; What Makes Poets Out of Diplomats? | True | By C. L. Sulzberger | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/watching-blue-chips-hope-for-favorable-dividend-action-pushes-gm.html | Watching Blue Chips; Hope for Favorable Dividend Action Pushes G.M. and A.T. & T. to '63 Peak | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/plastic-added-to-metal-show-but-result-is-traditional-exhibition.html | Plastic Added to Metal Show, but Result Is Traditional Exhibition Air; PLASTICS ADDED TO METALS SHOW | True | By John M. Lee Special To the New York Times | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/north-vietnam-dooms-2.html | North Vietnam Dooms 2 | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/judge-in-st-louis-jails-10-more-demonstrators.html | Judge in St. Louis Jails 10 More Demonstrators | True | | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-26 | 1963-10-26 | https://www.nytimes.com/1963/10/26/archives/8-writers-back-college-drama-agree-to-provide-plays-for-a.html | 8 WRITERS BACK COLLEGE DRAMA; Agree to Provide Plays for a Nationwide Project | True | By Louis Calta | 1991-08-05 | RE0000539260 | B00000068865 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/kings-point-tops-wagner-14-to-13-mariners-attack-is-paced-by.html | KINGS POINT TOPS WAGNER, 14 TO 13; Mariners' Attack Is Paced by Woerner at Fullback | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/santelman-gomperz.html | Santelman--Gomperz | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bills-pass-wins-in-final-minute-aerial-of-72-yards-by-kemp-downs.html | BILLS PASS WINS IN FINAL MINUTE; Aerial of 72 Yards by Kemp Downs Patriots, 28-21 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/city-intensifies-drive-to-reduce-waste-of-water-vacations-canceled.html | CITY INTENSIFIES DRIVE TO REDUCE WASTE OF WATER; Vacations Canceled to Add Men Needed to Locate and Repair Leaks 80 PREDICTED TODAY Air Pollution Falls to Normal --Forest Fire in Rockland Controlled by Planes City Intensifies Effort to Save Water as Drought Continues | True | By Martin Arnold | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/french-riviera-touches-up-its-allure.html | FRENCH RIVIERA TOUCHES UP ITS ALLURE | True | By Daniel M. Maddendaniel M. Madden | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ellen-d-michaux-richmond-bride-of-g-m-gross-jr-alumna-of-briarcliff.html | Ellen D. Michaux Richmond Bride Of G. M. Gross Jr.; Alumna of Briarcliff Is Married to a Colby College Graduate | True | Special to The New York TimesWendell Powell | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rightists-accused-in-coast-suit-of-smearing-democrat-as-red-former.html | Rightists Accused in Coast Suit Of Smearing Democrat as Red; Former Washington Legislator and Wife Ask $225,000--She Acknowledges Communist Membership in 1935-41 | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lawyer-on-trial-in-wifes-slaying-minnesotan-faces-charge-of-murder.html | LAWYER ON TRIAL IN WIFE'S SLAYING; Minnesotan Faces Charge of Murder Plot Tomorrow | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/court-lifts-freedentistry-ban-for-longshoremen-in-jersey.html | Court Lifts Free-Dentistry Ban For Longshoremen in Jersey | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/antitrust-moves-draw-attention-but-no-new-policy-is-seen-in-latest.html | ANTITRUST MOVES DRAW ATTENTION; But No New Policy Is Seen in Latest U.S. Moves ANTITRUST MOVES DRAW ATTENTION | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/philadelphia-negro-slain-by-policeman.html | PHILADELPHIA NEGRO SLAIN BY POLICEMAN | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-iron-method-tried-in-sweden-oxygen-system-is-tested-for.html | NEW IRON METHOD TRIED IN SWEDEN; Oxygen System Is Tested for Processing Ore | True | By Werner Wiskari Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/american-board-shows-trade-up-volume-for-63-may-reach-4th.html | AMERICAN BOARD SHOWS TRADE UP; Volume for '63 May Reach 4th Highest on Record AMERICAN BOARD SHOWS TRADE UP | True | By John H. Allan | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/shellfish-industry-study-is-ordered-in-rhode-island.html | Shellfish Industry Study Is Ordered in Rhode Island | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bowdoin-scores-over-colby-2113-hooke-soule-harrington-score-on-runs.html | BOWDOIN SCORES OVER COLBY, 21-13; Hooke, Soule, Harrington Score on Runs for Victors | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/marriage-held-for-miss-post-ga-ranney-3d-bride-is-escorted-by.html | Marriage Held For Miss Post, G.A. Ranney 3d; Bride Is Escorted by Father at Ceremony in Sudbury, Mass. | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/george-washington-tops-w-and-m-3214.html | GEORGE WASHINGTON TOPS W. AND M., 32-14 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-presidents-science-agenda.html | The President's Science Agenda | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/promise-vs-performance-the-party-platforms-on-civil-rights.html | Promise vs. Performance; The Party Platforms on Civil Rights Contrasted With Positions Now | True | By Arthur Krock. | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/patricia-barron-engaged-to-wed-john-worden-3d-biologist-and.html | Patricia Barron Engaged to Wed John Worden 3d; Biologist and Graduate of Harvard Law Will Marry in December | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/gop-hopes-rise-in-south-jersey-democratic-incumbents-in-4-counties.html | G.O.P. HOPES RISE IN SOUTH JERSEY; Democratic Incumbents in 4 Counties Threatened | True | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/portrait-of-socrates-found.html | Portrait of Socrates Found | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/gail-owen-is-married-to-robert-m-freeman.html | Gail Owen Is Married To Robert M. Freeman | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/cooper-d-winn.html | COOPER D. WINN | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/late-score-by-paramus-hands-cliffside-park-first-defeat-60.html | Late Score by Paramus Hands Cliffside Park First Defeat, 6-0 | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/atlantic-coast-football.html | Atlantic Coast Football | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rusk-prods-bonn-on-sharing-tasks-speaks-frankly-on-allies-shirking.html | RUSK PRODS BONN ON SHARING TASKS; Speaks Frankly on Allies' Shirking of Burdens | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/illias-regime-moving-slowly-argentine-mood-is-relaxed-after-years.html | ILLIA'S REGIME MOVING SLOWLY; Argentine Mood Is Relaxed After Years of Turmoil | True | By Edward C. Burks Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/romney-cites-duty-barring-candidacy.html | ROMNEY CITES DUTY BARRING CANDIDACY | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nehru-unknown-in-indian-village-students-survey-uncovers.html | NEHRU UNKNOWN IN INDIAN VILLAGE; Students' Survey Uncovers Countryside's Hazy Ideas | True | By Thomas F. Brady Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/paperbacks-in-review.html | Paperbacks In Review | True | By Hal Bridges | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/millas-turk-takes-tanforan-handicap.html | MILLA'S TURK TAKES TANFORAN HANDICAP | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/erhard-to-run-in-1965.html | Erhard to Run in 1965 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-educators-tour-schools-in-sweden.html | U.S. EDUCATORS TOUR SCHOOLS IN SWEDEN | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/goofed-is-victor-in-58100-stakes-suiti-neck-behind-in-ladies.html | GOOFED IS VICTOR IN $58,100 STAKES; Suiti Neck Behind in Ladies Handicap at Aqueduct-- Dupage Lady Is Third GOOFED IS VICTOR IN $58,100 STAKES | True | By Joe Nichols the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/walls-and-ceilings-plaster-is-used-for-filling-large-holes.html | WALLS AND CEILINGS; Plaster Is Used for Filling Large Holes | True | By Bernard Gladstonebernard Gladstone | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/swiss-national-elections-lack-issues-and-interest.html | Swiss National Elections Lack Issues and Interest | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/union-wins-1413-from-jefferson-late-touchdown-pass-and-vitolos.html | UNION WINS, 14-13, FROM JEFFERSON; Late Touchdown Pass and Vitolo's Conversion Decide | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-troop-cuts.html | The Troop Cuts | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/struggle-over-legislation-nears-showdown-in-house-committee.html | Struggle Over Legislation Nears Showdown in House Committee | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/16-buildings-in-16-years-end-transformation-on-park-ave-all-sites.html | 16 Buildings in 16 Years End Transformation on Park Ave.; All Sites Utilized Started in 1947 PARK AVE. STRIP 16 BEING CHANGED | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/alaska-airlines-is-ordered-to-open-books-to-director.html | Alaska Airlines Is Ordered To Open Books to Director | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/tracing-daniel-boones-footsteps-in-kentucky-along-the-trace-theater.html | TRACING DANIEL BOONE'S FOOTSTEPS IN KENTUCKY; Along the Trace Theater Relics Site of Tragedy Early Pioneer Out of the Hills Ironworks Furnace | True | By Wilma Dykemankentucky Department of Public Relations | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/surgeon-suggests-hearing-tests-may-help-to-diagnose-heart-ills.html | Surgeon Suggests Hearing Tests May Help to Diagnose Heart Ills | True | By Robert E. Tomasson | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/late-bronco-tally-ties-jets-35-to-35-broncos-score-after-fumble-in.html | Late Bronco Tally Ties Jets, 35 to 35; Broncos Score After Fumble In Last 2 Minutes to Tie Jets | True | By Deane McGowen | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/june-in-october.html | June in October | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/atom-submarine-fires-polaris.html | Atom Submarine Fires Polaris | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/liston-gets-so-african-visa.html | Liston Gets So. African Visa | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/recent-disks-in-review.html | RECENT DISKS IN REVIEW | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/home-faces-difficult-task-in-shaping-an-image.html | HOME FACES DIFFICULT TASK IN SHAPING AN IMAGE | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/li-ranch-house-set-at-a-new-angle-house-wings-set-at-odd-angle.html | L.I. Ranch House Set at a New Angle; House Wings Set at Odd Angle Benefit Interior and Exterior | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/banquet-on-nov-8-for-holland-society.html | Banquet on Nov. 8 For Holland Society | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/to-preserve-the-twopasty-system-to-rise-of-the-radical-right-says-a.html | 'To Preserve the Two-Pasty System'; 'To rise of the radical right, says a Republican Senator, threatens changes in the character of his party which could alter American politics as a whole. | True | BY Jacob K. Javits'the Two-Party System' | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/diana-mary-day-and-gr-harris-wed-in-cleveland-father-escorts-bride.html | Diana Mary Day And G.R. Harris Wed in Cleveland; Father Escorts Bride, Nine Attend Her, in Church Ceremony | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bond-trade-irked-by-chicago-action-move-by-chicago-irks-bond-trade.html | Bond Trade Irked By Chicago Action; MOVE BY CHICAGO IRKS BOND TRADE | True | By H.j. Maidenberg | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/soviet-indicates-industrial-shift-steeloutput-gains-slowed-to-meet.html | SOVIET INDICATES INDUSTRIAL SHIFT; Steel-Output Gains Slowed to Meet Other Needs | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-when.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements WHEN necessary to drill small holes in plaster or gypsum board, an ordinary twist trill bit can be used. However, these bits will dull rapidly when used in abrasive material of this kind. Sealing Paint Can Patching Wood | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/soviet-is-testing-new-curriculum-it-gears-siberian-school-to.html | SOVIET IS TESTING NEW CURRICULUM; It Gears Siberian School to Mathematically Gifted | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/behind-closed-doors-television-coverage-of-matters-involving.html | BEHIND CLOSED DOORS; Television Coverage of Matters Involving Executive Decision Can Tarnish National Dignity | True | By Jack GouldJacques Windenbergerbob Wendlinger | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/pavilion-starts-renting.html | Pavilion Starts Renting | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/topic-writing-authors-day-which-falls-on-friday-calls-to-mind-a-few.html | Topic: Writing; Author's Day, which falls on Friday, calls to mind a few appropriate remarks. | True | Compiled by Edward F. Murphy | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/oecd-concerned-by-vacation-peaks.html | O.E.C.D. CONCERNED BY VACATION PEAKS | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/paris-may-alter-policy-on-london-rapport-is-hinted-as-talks-on.html | PARIS MAY ALTER POLICY ON LONDON; Rapport Is Hinted as Talks on Common Market End | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mission-society-will-raise-funds-by-nov-22-fete-theater-party-at.html | Mission Society Will Raise Funds By Nov. 22 Fete; Theater Party at '110 in Shade' and Supper Dance Planned | True | D'Arlene | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/north-texas-tops-wichita-in-last-four-minutes-73.html | North Texas Tops Wichita In Last Four Minutes, 7-3 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/massachusetts-downs-boston-u-redmens-210-victory-first-over.html | MASSACHUSETTS DOWNS BOSTON U; Redmen's 21-0 Victory First Over Terriers Since 1892 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/milk-pact-gained-prices-will-rise-union-wins-1050-package-increase.html | MILK PACT GAINED; PRICES WILL RISE; Union Wins $10.50 Package -- Increase up to 2 Cents a Quart Is Foreseen MILK PACT GAINED; PRICES WILL RISE | True | By Bernard Stengren | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/sarah-m-hagerty-wed-in-larchmont.html | Sarah M. Hagerty Wed in Larchmont | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/british-arrest-19th-in-robbery.html | British Arrest 19th in Robbery | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-case-for-bureaucracy-a-participant-in-the-business-of.html | The Case for Bureaucracy; A participant in the business of government finds six widespread myths associated with the word, and concludes that at isn't so dirty after all. The Case For Bureaucracy | True | By Harlan Cleveland | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/trade-with-china-sought-by-france-diplomatic-ties-to-wait-mission.html | TRADE WITH CHINA SOUGHT BY FRANCE; Diplomatic Ties to Wait -- Mission Visits Peking | True | By Henry Giniger Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/homeowners-get-mortgage-shock-some-who-bought-shortly-after-war.html | HOMEOWNERS GET MORTGAGE SHOCK; Some Who Bought Shortly After War Find Duration 15 Years Instead of 25 LARGE SUMS FALL DUES But Borrower Is Blessed by an Easier Market and Increased Value Terms Are Discussed HOMEOWNERS GET MORTGAGE SHOCK | True | By Dudley Dalton | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-new-queen.html | A NEW QUEEN | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/carnegie-tech-on-top-3524.html | Carnegie Tech on Top, 35-24 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/frank-j-kunc.html | FRANK J. KUNC | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/feeder-airlines-said-to-face-crisis-that-could-cut-service.html | Feeder Airlines Said to Face Crisis That Could Cut Service | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/6pounder-heads-field-of-766-dogs-mary-is-queen-of-a-strong-group-of.html | 6-POUNDER HEADS FIELD OF 766 DOGS; Mary Is Queen of a Strong Group of Finalists-- Award Is Her 5th Best in Show | True | By John Rendel | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/freeport-beats-lawrence-3418-red-devils-win-sixth-in-row-plainedge.html | FREEPORT BEATS LAWRENCE, 34-18; Red Devils Win Sixth in Row -- Plainedge Triumphs | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/what-might-have-been.html | What Might Have Been | True | By C. Northcote Parkinson | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ranch-in-dumont-is-60-feet-long-lshaped-model-in-jersey-colony.html | RANCH IN DUMONT IS 60 FEET LONG; L-Shaped Model in Jersey Colony Costs $23,490 North Caldwell Belle Mead | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/colorful-dances-aggressive-austerity-lives-no-more-in-martha.html | COLORFUL DANCES; Aggressive Austerity Lives No More In Martha Graham's Creations | True | By Allen Hughesthe New York Times (BY SAM FALK) | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/natl-football-league.html | Nat'l Football League | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/sports-news-football.html | Sports News; FOOTBALL | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/home-opening-campaign-sees-gain-in-peace-outlook-home-sees-gains-in.html | Home, Opening Campaign, Sees Gain in Peace Outlook; HOME SEES GAINS IN PEACE OUTLOOK | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rca-photocopier-patents-purchased-by-quikchek.html | R.C.A. Photocopier Patents Purchased by Quik-Chek | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/other-books-of-the-week-economics-literature-religion-science.html | Other Books Of the Week; ECONOMICS LITERATURE RELIGION SCIENCE, MEDICINE SELF-HELP SOCIOLOGY SPORTS, HOBBIES | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/karen-amsterdam-to-wed.html | Karen Amsterdam to Wed | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/sandwiches-were-pork-or-ham.html | Sandwiches Were Pork or Ham | True | By Beverly Grunwald | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miriam-barck-teacher-on-li-will-be-a-bride-alumna-of-michigan-is.html | Miriam Barck, Teacher on L.I., Will Be a Bride; Alumna of Michigan Is Fiancee of Arthur B. Siegel, an Ad Man | True | Special to The New York TimesFred Gerrard | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/cynthia-b-harris-fiancee-of-soldier.html | Cynthia B. Harris Fiancee of Soldier | True | Special to The New York TimesLa Moitte-Teunissen | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/celtics-turn-back-bullets-by-123108.html | CELTICS TURN BACK BULLETS BY 123-108 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-books-for-the-younger-readers-bookshelf.html | New Books for the Younger Reader's Bookshelf | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/poet-actor-paintercabbie-be-a-patron-of-the-arts-tip-your-cabbie.html | Poet, Actor, Painter--Cabbie; Be a patron of the arts; tip your cabbie grandly; the man behind the wheel these days may be the next T.S. Eliot or Picasso or Marlon Brando. Poet, Painter -- Cabbie | True | BY Edward T. Ewen | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/antarctic-notes-zip-code-96648-it-can-take-a-long-time-but-mail.html | ANTARCTIC NOTES; ZIP CODE 96648; It Can Take a Long Time but Mail Gets There Beards in Antarctica Are Protective and Decorative | True | By Allyn Baum Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/julius-engelstaedter.html | JULIUS ENGELSTAEDTER | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mrs-we-fatherley.html | MRS. W.E. FATHERLEY | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/air-freight-choice-offered-by-slick.html | AIR FREIGHT CHOICE OFFERED BY SLICK | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/newfoundland-set-to-train-physicians.html | NEWFOUNDLAND SET TO TRAIN PHYSICIANS | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/penn-conversion-tops-rutgers-76-quakers-tally-in-4th-period-on.html | PENN CONVERSION TOPS RUTGERS, 7-6; Quakers Tally in 4th Period on 17-Yard Aerial Strike | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/orange-rally-decides.html | Orange Rally Decides | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-due-to-offer-saigon-food-deal-curb-on-aid-held-unaffected-by.html | U.S. DUE TO OFFER SAIGON FOOD DEAL; Curb on Aid Held Unaffected by 'Compassionate' Move | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bookshop-owner-unfazed-by-fire-138yearold-boston-store-moves-down.html | BOOKSHOP OWNER UNFAZED BY FIRE; 138-Year-Old Boston Store Moves Down the Block | True | By John H. Fenton Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/after-60-years-times-tower-gets-new-identity.html | AFTER 60 YEARS, TIMES TOWER GETS NEW IDENTITY | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/letters-facts-in-russia-less-police-power-letters-negro.html | Letters; 'FACTS IN RUSSIA' 'LESS POLICE POWER' Letters NEGRO 'COMPENSATION' 'ATOMIC DANGER' 'WHY IN CITY?' | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/november-calendar.html | NOVEMBER CALENDAR | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/benjamin-f-keller.html | BENJAMIN F. KELLER | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/grace-staub-bride-of-hp-warmbold.html | Grace Staub Bride of H.P. Warmbold | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-the-face-of-barbarians-a-victory-of-spirit-barbarians.html | In the Face of Barbarians a Victory of Spirit; Barbarians | True | By Elie Wiesel | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/prelates-uneasy-as-council-lags-pope-may-act-to-speed-up.html | PRELATES UNEASY AS COUNCIL LAGS; Pope May Act to Speed Up Proceedings in Rome | True | By Milton Bracker Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/relearning-what-permissive-means.html | Relearning What 'Permissive' Means | True | BY James L. Hymes Jr. | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/groton-downs-dummer-3416-as-jackson-scores-four-times.html | Groton Downs Dummer, 34-16, As Jackson Scores Four Times | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/greek-expremier-believed-lagging-voters-in-caramanliss-own-section.html | GREEK EX-PREMIER BELIEVED LAGGING; Voters in Caramanlis's Own Section Cool to New Bid | True | By David Binder Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/customs-receipts-rise-64-per-cent-new-yorks-share-of-total-declines.html | CUSTOMS RECEIPTS RISE 6.4 PER CENT; New York's Share of Total Declines in Quarter | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/proreds-in-laos-arouse-concern-us-aides-cite-convoys-but-doubt.html | PRO-REDS IN LAOS AROUSE CONCERN; U.S. Aides Cite Convoys but Doubt Major Provocation | True | By Hedrick Smith Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/idlewild-to-hold-temple-ceremony-cornerstone-to-be-placed-for-new.html | IDLEWILD TO HOLD TEMPLE CEREMONY; Cornerstone to Be Placed For New Synagogue | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/france-and-mankind-were-but-instruments.html | France and Mankind Were but Instruments | True | By D.w. Brogan | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/letters-to-the-editor-the-durants-and-history-omission-scrapple.html | Letters to the Editor; The Durants and History Omission Scrapple | True | J.H. PLUMB,THEODORE K. RABB,T.R. HORNSBY.deletion ihab hassan.g. Harris Danzberger. | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/shipbuilding-rise-listed-by-lloyds-290517ton-gain-for-3d-quarter-is.html | SHIPBUILDING RISE LISTED BY LLOYD'S; 290,517-Ton Gain for 3d Quarter Is Reported | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lm-johnsons-have-son.html | L.M. Johnsons Have Son | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/concessionaires-parley-scheduled-to-begin-today.html | Concessionaires Parley Scheduled to Begin Today | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/herta-strobel-married.html | Herta Strobel Married | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/symposium-lists-udall-goldberg-music-school-is-sponsoring-event-at.html | SYMPOSIUM LISTS UDALL, GOLDBERG; Music School Is Sponsoring Event at Hilton on Nov. 11 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/maureen-gaine-is-attended-by-2-at-her-wedding-married-in-washington.html | Maureen Gaine Is Attended by 2 At Her Wedding; Married in Washington to Paul McGowan Jr., a Law Graduate | True | Special to The New York TimesHessler | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/josephine-n-leigh-engaged-to-soldier.html | Josephine N. Leigh Engaged to Soldier | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/some-russians-want-to-write-as-they-please-to-write-as-they-please.html | Some Russians Want to Write as They Please; To Write as They Please | True | By Marc Slonim | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/james-davis-to-marry-kathryn-m-odonnell.html | James Davis to Marry Kathryn M. O'Donnell | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/roberta-lieblings-nuptials.html | Roberta Liebling's Nuptials | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-many-moods-of-josef-krips-philharmonics-current-guest-conductor.html | THE MANY MOODS OF JOSEF KRIPS, PHILHARMONIC'S CURRENT GUEST CONDUCTOR | True | Fred Fehl | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/edward-albee-at-ease-playwright-discusses-his-new-play-some-plans.html | EDWARD ALBEE AT EASE; Playwright Discusses His New Play, Some Plans and Sundry Interests ALBEE AT EASE Playwright Discusses Various Subjects | True | By Thomas Lasksam Falkbert Andrews (THE NEW YORK TIMES) | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/harrisonfeldgus.html | Harrison--Feldgus | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/spains-miners-lose-military-exemption.html | SPAIN'S MINERS LOSE MILITARY EXEMPTION | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/betty-a-jorgensen-married-in-jersey.html | Betty A. Jorgensen Married in Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/johnson-campaigns-for-dodd-in-4-cities.html | JOHNSON CAMPAIGNS FOR DODD IN 4 CITIES | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/trick-or-treat-banned.html | 'Trick or Treat' Banned | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/runaways-in-reverse-german-japanese-troupes-find-west-coast-ideal.html | 'RUNAWAYS' IN REVERSE; German, Japanese Troupes Find West Coast Ideal For Two New Features | True | By Robert Joseph | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/spencer-potters-have-son.html | Spencer Potters Have Son | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mcavoykennedy.html | McAvoy--Kennedy | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/short-takes.html | SHORT TAKES | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/martha-c-heck-and-li-lawyer-engaged-to-wed-wheaton-alumna-will-be.html | Martha C. Heck And L.I. Lawyer Engaged to Wed; Wheaton Alumna Will Be Bride of Stephen Ulman on Jan. 18 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/renewal-and-reform.html | Renewal and Reform | True | By Arthur T. Leone | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/efforts-to-rescue-4-in-mine-continue.html | EFFORTS TO RESCUE 4 IN MINE CONTINUE | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/hanesstarantino.html | Haness--Tarantino | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rights-panel-charges-pentagon-abandons-negro-gis-to-slums-pentagon.html | Rights Panel Charges Pentagon Abandons Negro G.I.'s to Slums; PENTAGON SCORED ON NEGRO HOUSING | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/area-in-galilee-to-be-reclaimed-27000000-to-start-work-on-250000.html | AREA IN GALILEE TO BE RECLAIMED; $27,000,000 to Start Work on 250,000 Arid Acres | True | By Irving Spiegel | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mrs-nhu-says-trip-bolsters-her-stand.html | MRS. NHU SAYS TRIP BOLSTERS HER STAND | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/unlisted-stocks-show-advances-trading-volume-increases-index-up-176.html | UNLISTED STOCKS SHOW ADVANCES; Trading Volume Increases --Index Up 1.76 Points | True | By William D. Smith | 1991-08-05 | RE0000539263 | B00000070800 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-hub-is-boston-the-hub.html | The Hub Is Boston; The Hub | True | By Herbert A. Kenny | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/3-held-in-a-plot-to-kidnap-hirohito-daughter-in-tokyo.html | 3 Held in a Plot to Kidnap Hirohito Daughter in Tokyo | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/masseyedwards.html | Massey--Edwards | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/army-turns-back-wash-state-230-record-31200-fans-watch-waldrop.html | ARMY TURNS BACK WASH. STATE, 23-0; Record 31,200 Fans Watch Waldrop Score Twice Army Wins, 23-0, Before 31, 200 As Line Halts Washington State | True | By Gordon S White Jr., Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/moroccans-hold-oasis-after-few-palms-of-hassi-beida-focus-of.html | MOROCCANS HOLD OASIS AFTER FIGHT; Few Palms of Hassi Beida Focus of Frontier War | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/cardinals-sign-farm-team.html | Cardinals Sign Farm Team | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/joyce-warman-is-engaged.html | Joyce Warman Is Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/jersey-park-area-dedicated.html | Jersey Park Area Dedicated | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/basic-education-group-elects.html | Basic Education Group Elects | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-said-to-seek-truce-in-yemen-pressure-in-saudi-arabia-is.html | U.S. SAID TO SEEK TRUCE IN YEMEN; Pressure in Saudi Arabia Is Indicated to Halt Strife | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/letters-to-the-times-after-koreas-election-need-is-stressed-for.html | Letters to The Times; After Korea's Election Need Is Stressed for Extending Nation's Democratic Procedures To Aid Kentucky Children Our National Park Service Why Bosch Was Ousted Winner of Two Nobel Prizes | True | RUPERT EMERSON.RUTH SILVERMANDumbarton Oaks, Harvard University Trustees.THOMAS F. REILLY, C.SS.R., | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/syracuse-turns-2-fumbles-into-touchdowns-and-downs-oregon-state-318.html | Syracuse Turns 2 Fumbles Into Touchdowns and Downs Oregon State, 31-8; ORANGE STYMIES QUEENS PASSING Three Aerials Intercepted as Defense Backs Superior Might and Depth | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/tufts-picks-funddrive-head.html | Tufts Picks Fund-Drive Head | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/canada-wheat-crop-above-the-average.html | CANADA WHEAT CROP ABOVE THE AVERAGE | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lord-evans-60-queens-doctor-physician-who-advised-eden-to-retire-in.html | LORD EVANS, 60, QUEEN'S DOCTOR; Physician Who Advised Eden to Retire in 1956 Is Dead | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mrs-mogensen-has-child.html | Mrs. Mogensen Has Child | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/usc-trounces-california-366-beathards-passes-runs-by-brown-pace.html | U.S.C. TROUNCES CALIFORNIA, 36-6; Beathard's Passes, Runs by Brown Pace Triumph | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/jockey-seriously-hurt-in-fall.html | Jockey Seriously Hurt in Fall | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/president-will-address-protestant-council-here.html | President Will Address Protestant Council Here | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/joseph-dunn-to-marry-miss-mary-c-fanning.html | Joseph Dunn to Marry Miss Mary C. Fanning | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/production-rises-for-uhf-tuners-fcc-ruling-on-televisioon-sets.html | PRODUCTION RISES FOR U.H.F. TUNERS; F.C.C. Ruling on Television Sets Spurs Increase | True | By James J. Nagle | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/four-score-and-gettysburg-plats-celebration-marking-centennial-of.html | 'FOUR SCORE AND...'; Gettysburg Plats Celebration Marking Centennial of Lincoln's Address CENTENNIAL OF LINCOLN ADDRESS TO BE MARKED More Than 4,000 Graves The `Avnropriate Remarks' Monument to Soldiers | True | By Ward Allan Howeard Allan Howe | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/daniel-kobialka-in-violin-debut-the-19yearold-from-hartt-college.html | DANIEL KOBIALKA IN VIOLIN DEBUT; The 19-Year-Old From Hartt College Packs Recital Hall | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/advertising-does-it-have-a-role-in-politics-people-in-the-trade.html | Advertising: Does It Have a Role in Politics?; People in the Trade Differ on Answers to Key Questions Research Is Backed, but Some Fear Manipulation | True | By Peter Bart | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/madison-defeats-verona-40-to-13-jilleba-makes-22-points-and-lifts.html | MADISON DEFEATS VERONA, 40 TO 13; Jilleba Makes 22 Points and Lifts Season Total to 146 | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/broadleaved-evergreens-need-winterizing.html | BROADLEAVED EVERGREENS NEED WINTERIZING | True | By Alan W. Goldman | 1991-08-05 | RE0000539263 | B00000070800 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/west-chester-routs-kutztown.html | West Chester Routs Kutztown | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/east-orange-scores-its-fifth-straight-with-137-triumph-over.html | East Orange Scores Its Fifth Straight With 13-7 Triumph Over Montclair; OLIVER SNAPS TIE IN FINAL QUARTER He Carries on 5 of 8 Plays and Goes Over From 2 --Clifton 12-6 Victor | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/joyce-e-humphrey-prospective-bride.html | Joyce E. Humphrey Prospective Bride | True | Special to The New York TimesYorkville Photo | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/golf-in-us-turns-75-years-old-former-caddie-86-watches-ceremony-at.html | Golf in U.S. Turns 75 Years Old; Former Caddie, 86, Watches Ceremony at Yonkers Bogart Recalls More of the 1888 Blizzard Than Links Play | True | By Robert Lipsyte Special To The New York TimesThe New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rights-workers-exhorted-at-student-parley-here.html | Rights Workers Exhorted At Student Parley Here | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/confusion-on-civil-rights.html | Confusion on Civil Rights | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/queens-junction-imperils-drivers-hill-in-jamaica-bars-view-of.html | QUEENS JUNCTION IMPERILS DRIVERS; Hill in Jamaica Bars View of Heavily Traveled Road | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/accounting-officers-elect.html | Accounting Officers Elect | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bridal-for-rozanne-lagana.html | Bridal for Rozanne Lagana | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/moscow-says-it-may-balk-at-wheat-sale-conditions-moscow-is-irked-by.html | Moscow Says It May Balk At Wheat Sale Conditions; MOSCOW IS IRKED BY WHEAT TERMS | True | By Theodore Shabad Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/susan-gutman-centenary-60-to-be-a-bride-betrothed-to-ronald-m.html | Susan Gutman, Centenary '60, To Be a Bride; Betrothed to Ronald M. Schwartz, a Lawyer --Spring Nuptials | True | Special to The New York TimesIng-John | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/raymond-oday-weds-miss-theresa-bartels.html | Raymond O'Day Weds Miss Theresa Bartels | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/idaho-recovers-2-fumbles-tops-san-jose-state-2812.html | Idaho Recovers 2 Fumbles, Tops San Jose State, 28-12 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/kent-state-coach-resigns.html | Kent State Coach Resigns | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/emergency-rooms-in-hospitals-show-steady-rise-in-patients.html | Emergency Rooms in Hospitals Show Steady Rise in Patients | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/albright-triumphs-630.html | Albright Triumphs, 63-0 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/he-played-the-title-role.html | He Played the Title Role | True | By J. Christopher Herold | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/sonya-michel-is-married.html | Sonya Michel Is Married | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-berlin-story.html | THE BERLIN STORY | True | By Eric Burgerbert Andrewsfriedman-Abelesbert Andrews | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/warning-labels-required-on-pressurized-containers.html | Warning Labels Required On Pressurized Containers | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/streak-ends-at-15-crimson-registers-all-its-points-in-second-half.html | STREAK ENDS AT 15; Crimson Registers All Its Points in Second Half Before 38,000 HARVARD CHECKS DARTMOUTH, 17-13 | True | By Lincoln A. Werden Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-cooper-wed-to-john-joseph-daly.html | Miss Cooper Wed To John Joseph Daly | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/british-government-team-is-essentially-the-same-and-there-is-little.html | British Government Team Is Essentially the Same and There Is Little Chance for Any Real Change Before the Elections | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/va-tech-upsets-fla-state-3123-blocked-punt-and-fumble-costly-to.html | VA. TECH UPSETS FLA. STATE, 31-23; Blocked Punt and Fumble Costly to Losers | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/treasure-chest-the-alewives.html | Treasure Chest; The Alewives | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/hossnerkorek.html | Hossner--Korek | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/irans-shah-leads-a-white-revolution-his-aim-is-to-end-2500-years-of.html | Iran's Shah Leads a 'White Revolution'; His aim is to end 2,500 years of feudalism and transform his Middle Eastern kingdom into a modern nation in the Western mold. But powerful forces oppose him. Iran's Shah | True | BY Jay Walz | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/two-wings-of-ranch-model-home-pivot-on-a-pentagonal-room.html | Two Wings of Ranch Model Home Pivot on a Pentagonal Room | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/big-korea-resort-fails-to-prosper-elaborate-pleasure-center.html | BIG KOREA RESORT FAILS TO PROSPER; Elaborate Pleasure Center Attracting Few G.I.'s | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-love-with-the-past.html | In Love With the Past | True | By Jacquetta Hawkes | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/surgeon-to-marry-gail-c-greenberg.html | Surgeon to Marry Gail C. Greenberg | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/israeli-zealots-and-police-clash-3-hurt-as-orthodox-sect-protests.html | ISRAELI ZEALOTS AND POLICE CLASH; 3 Hurt as Orthodox Sect Protests Sabbath Transport | True | By W. Granger Blair Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/leonia-suites-renting.html | Leonia Suites Renting | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/luncheon-for-jersey-home.html | Luncheon for Jersey Home | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/young-jews-win-award-for-rehabilitation-work.html | Young Jews Win Award For Rehabilitation Work | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/prague-to-stress-tighter-economy-further-centralization-due-in.html | PRAGUE TO STRESS TIGHTER ECONOMY; Further Centralization Due in Farming and Industry | True | By Paul Underwood Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/skiing-outlook-new-england-promises-more-areas-and-steppedup.html | SKIING OUTLOOK; New England Promises More Areas And Stepped-Up Safeguards Helping Private Operators New Legislation | True | By Michael Strauss | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-jefferson-story.html | The Jefferson Story | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/amherst-conquers-wesleyan-by-2014-despite-5-fumbles.html | Amherst Conquers Wesleyan by 20-14 Despite 5 Fumbles | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/manhattan-milestones.html | Manhattan Milestones | True | By Albert K. Baragwanath | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/harriman-warns-on-moscows-aim-despite-test-ban-treaty-he-says.html | HARRIMAN WARNS ON MOSCOW'S AIM; Despite Test Ban Treaty, He Says, Communism Still Seeks World Rule HARRIMAN WARY ON SOVIET'S AIMS | True | By Thomas P. Ronan Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/70000th-cuban-leaves-miami.html | 70,000th Cuban Leaves Miami | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/utah-state-downs-pacific-on-munsons-passes-4014.html | Utah State Downs Pacific On Munson's Passes, 40-14 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/statistics-of-the-game-89564175.html | Statistics of the Game | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/flagello-to-replace-iii-labo.html | Flagello to Replace III Labo | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/salt-lake-nonpartisan-election-is-harbinger-of-utahs-64-vote.html | Salt Lake 'Nonpartisan' Election Is Harbinger of Utah's '64 Vote | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/2-us-agents-killed-in-raid.html | 2 U.S. Agents Killed in Raid | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/elizabeth-a-hamilton-wed-to-boris-doobinin.html | Elizabeth A. Hamilton Wed to Boris Doobinin | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/color-tv-sets-planned-for-the-worlds-fair.html | Color TV Sets Planned For the Worlds Fair | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-karen-siegel-prospective-bride.html | Miss Karen Siegel Prospective Bride | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/films-for-democracy-why-not-home-release-of-usia-output-films-for.html | FILMS FOR DEMOCRACY; Why Not Home Release of U.S.I.A. Output? FILMS FOR DEMOCRACY | True | By Bosley Crowther | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/economic-spotlight-the-gross-national-product-set-a-record.html | Economic Spotlight; The gross national product set a record. | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/letty-cottin-fiancee-of-bertrand-pogrebin.html | Letty Cottin Fiancee Of Bertrand Pogrebin | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/glen-ridge-scores.html | Glen Ridge Scores | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/foliage-plants-unusual-colorful-leaves-characterize-many-popular.html | FOLIAGE PLANTS; Unusual, Colorful Leaves Characterize Many Popular Indoor Varieties Episcias Are Varied Bright Smithianthas Easy to Grow Rex Begonias | True | By Michael J. Kartuzmichael J. Kartus | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/alumnus-of-yale-becomes-fiance-of-robin-harris-george-russell-jr.html | Alumnus of Yale Becomes Fiance Of Robin Harris; George Russell Jr. and a Michigan Graduate Student Engaged | True | Special to The New York TimesGene Butler | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/starkgoldstein.html | Stark--Goldstein | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-man-and-his-time.html | A Man and His Time | True | By Robert Conley | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/stanford-conquers-notre-dame-2414-stanford-scores-over-notre-dame.html | Stanford Conquers Notre Dame, 24-14; STANFORD SCORES OVER NOTRE DAME | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/fractured-flicks-flourish-ivy-league-matador-personal-answer.html | 'FRACTURED FLICKS' FLOURISH; Ivy League Matador Personal Answer | True | By Paul Gardner | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/spain-acts-to-keep-labor.html | Spain Acts to Keep Labor | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/carlisi-rolls-up-77-yards-as-hobart-tops-union-170.html | Carlisi Rolls Up 77 Yards As Hobart Tops Union, 17-0 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/kent-state-honors-haney-51.html | Kent State Honors Haney, '51 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/newark-hospital-makes-recovery-program-much-improved-under-new.html | NEWARK HOSPITAL MAKES RECOVERY; Program Much Improved Under New System | True | By Milton Honig Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/general-time-plans-plant.html | General Time Plans Plant | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/view-in-washington-tougher-line-is-needed-to-end-saigons-political.html | VIEW IN WASHINGTON: Tougher Line Is Needed To End Saigon's Political Repressions | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/middlebury-hands-rpi-30th-setback.html | MIDDLEBURY HANDS R.P.I. 30TH SETBACK | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/susan-barker-married.html | Susan Barker Married | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ford-foundation-plays-a-big-role-disbursements-in-27-years-total.html | FORD FOUNDATION PLAYS A BIG ROLE; Disbursements in 27 Years Total $1,900,000,000 FORD FOUNDATION PLAYS A BIG ROLE | True | By Richard Rutter | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/our-changing-world.html | Our Changing World | True | By William A. Briesemeister | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/summary-of-the-week.html | Summary of the Week | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rumania-ratifies-test-ban.html | Rumania Ratifies Test Ban | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/atlantic-beach-homes-centrally-airconditioned.html | Atlantic Beach Homes Centrally Air-Conditioned | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-united-states-difficulties-in-vietnam.html | THE UNITED STATES DIFFICULTIES IN VIETNAM | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/awards-revived-nine-honored-by-us-camera-annual-presentations-set.html | AWARDS REVIVED; Nine Honored by U.S. Camera Annual --Presentations Set for Nov. 12 NEW MOVIE FILM AMATEUR PROJECT | True | By Jacob Deschin | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/debate-swirls-around-supersonic-airliner-project.html | Debate Swirls Around Supersonic Airliner Project | True | By Evert Clark Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bridge-bookshelf-addition-quizzes-covering-bids-and-play-a.html | BRIDGE: BOOKSHELF ADDITION; Quizzes Covering Bids And Play a Highlight Of Book by Goren | True | By Albert H. Morehead | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/97000ton-tanker-is-ready-for-mobil.html | 97,000-TON TANKER IS READY FOR MOBIL | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/an-addict-talks-of-his-addiction-tells-of-heroin-neardeath-and.html | AN ADDICT TALKS OF HIS ADDICTION; Tells of Heroin, Near-Death and Break-Up of Family | True | By Alexander Burnham | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/socialist-split-looming-in-italy-left-branch-threatens-to-quit.html | SOCIALIST SPLIT LOOMING IN ITALY; 'Left' Branch Threatens to Quit Party Over Coalition | True | By Arnold Cortesi Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/appliance-shares-continue-volatile-some-reach-highs.html | Appliance Shares Continue Volatile; Some Reach Highs | True | By Peter I. Elkovich | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/marie-dolan-married-to-c-wesley-la-blanc.html | Marie Dolan Married To C. Wesley La Blanc | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-9-no-title-the-big-one.html | Article 9 -- No Title; The Big One | True | By Arthur Daley | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/north-carolina-state-pins-first-loss-on-duke-217-in-upset-at.html | North Carolina State Pins First Loss on Duke, 21-7, in Upset at Raleigh; 55-YARD SPRINTS SET UP 2 SCORES Clark, Rossi Break Loose for North Carolina State as Defense Halts Duke | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-gortchacow-to-wed.html | Miss Gortchacow to Wed | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/cuba-said-to-ship-arms-to-algeria-cairo-aid-also-reported-moroccan.html | CUBA SAID TO SHIP ARMS TO ALGERIA; Cairo Aid Also Reported-- Moroccan Charges Shift of Tanks by Soviet CUBA SAID TO SHIP ARMS TO ALGERIA | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/chess-womens-team-olympiad.html | CHESS; WOMEN'S TEAM OLYMPIAD | True | By Al Horowitz | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nebraska-session-sifts-credit-law-chaos-follows-court-rule-voiding.html | NEBRASKA SESSION SIFTS CREDIT LAW; Chaos Follows Court Rule Voiding Many Contracts | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/tufts-conquers-williams-8-to-0-burleigh-downs-fumble-by-teammate-in.html | TUFTS CONQUERS WILLIAMS, 8 TO 0; Burleigh Downs Fumble by Teammate in End Zone | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/statue-stands-guard-at-apartment-house.html | Statue Stands Guard At Apartment House | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-ship-stabilizer-gaining-wide-acceptance-flume-system-uses-tanks.html | New Ship Stabilizer Gaining Wide Acceptance; Flume System Uses Tanks Party Filled With Liquid to Prevent Rolling | True | By George Horne | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/torm-lines-agent-named.html | Torm Lines Agent Named | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/corwin-sisters-students-plan-to-be-married-they-are-betrothed-to.html | Corwin Sisters, Students, Plan To Be Married; They Are Betrothed to Jeffery Robinson and Arthur David Mason | True | Special to The New York TimesCarol | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-heart-pump-to-get-early-test-designed-to-counter-shock-after.html | NEW HEART PUMP TO GET EARLY TEST; Designed to Counter Shock After Coronary Attacks | True | By Robert K. Plumb Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/aldrich-art-sale-leads-in-auctions-many-modern-masters-are-in-works.html | ALDRICH ART SALE LEADS IN AUCTIONS; Many Modern Masters Are in Works to Be Offered | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/fasswolner.html | Fass--Wolner | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/paul-v-shields-foundation-donates-5-sloops-to-naval-academy.html | Paul V. Shields Foundation Donates 5 Sloops to Naval Academy | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/statistics-are-people.html | Statistics Are People | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/city-accepting-applications-for-two-housing-projects.html | City Accepting Applications For Two Housing Projects | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/kings-college-tops-montclair-by-127.html | KINGS COLLEGE TOPS MONTCLAIR BY 12-7 | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bargain-in-economics.html | BARGAIN IN ECONOMICS | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/move-is-to-absolve-soviet.html | Move Is to Absolve Soviet | True | By Harry Schwartz | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-world-of-music-philharmonic-to-honor-bruckner-next-season-with.html | THE WORLD OF MUSIC; Philharmonic to Honor Bruckner Next Season With Cycle of His Works HEMIDEMISEMIQUAVERS | True | By Ross Parmenter | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/chapot-triumphs-in-jumping-event-ringrose-misses-chance-to-gain-a.html | CHAPOT TRIUMPHS IN JUMPING EVENT; Ringrose Misses Chance to Gain a Share of Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/from-primitive-dance-to-minuet-to-slop-primitive-dance-to-slop.html | From Primitive Dance To Minuet to Slop; Primitive Dance To Slop | True | BY Agnes de Mille | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rights-dilemma-pressures-on-president-the-issue-drama-in-congress.html | Rights Dilemma; Pressures on President The Issue Drama in Congress Strategy Meeting The Stakes Negro Vote Factor | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/kennedy-honoring-frost-bids-us-heed-its-artists-kennedy-bids-us.html | Kennedy, Honoring Frost, Bids U.S. Heed Its Artists; KENNEDY BIDS U.S. HEED ITS ARTISTS | True | By Warren Weaver Jr. Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/breathtaking-joy-of-hiking-keep-on-your-toes-by-keeping-on-your.html | BREATHTAKING JOY OF HIKING; 'Keep on Your Toes by Keeping on Your Feet,' Advises An Occasional Walker After Trek Up 'Agony Grind' Course Changes 'Agony Grind' Full Circle THE JOYS OF HIKING | True | By Nan Ickeringillbill Aller | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/princeton-whips-cornell-51-to-14-tigers-take-ivy-lead-and-win-5th.html | PRINCETON WHIPS CORNELL, 51 TO 14; Tigers Take Ivy Lead and Win 5th in Row--Landeck Scores 3 Touchdowns Princeton Routs Cornell, 51-14, And Sets Pace Alone in League | True | By Frank S. Adams Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lenore-coniglio-1956-debutante-is-married-here-she-is-the-bride-of.html | Lenore Coniglio, 1956 Debutante, Is Married Here; She Is the Bride of John de Csepel at Church of St. Thomas More | True | Bradford Bachrach | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/jerome-kaliser-weds-miss-suzanne-newton.html | Jerome Kaliser Weds Miss Suzanne Newton | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/knicks-beat-76ers-109101-at-garden-for-second-victory-in-a-row-new.html | Knicks Beat 76ers, 109-101, at Garden For Second Victory In A Row; NEW YORK MOVES INTO THIRD PLACE Chappell Scores 21 Points to Pace Victors--Kerr Gets 34 for Losers | True | By William J. Briordy | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/secret-station-attacks-home-over-bbc-wave-length.html | Secret Station Attacks Home Over B.B.C. Wave Length | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-heros-inner-life-was-a-nightmare.html | The Hero's Inner Life Was a Nightmare | True | By A.l. Rowse | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/katharine-howe-debutante-of-59-will-be-married-alumna-of.html | Katharine Howe, Debutante of '59 Will Be Married; Alumna of Connecticut Betrothed to Richard Odell Gildersleeve | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-weeks-garden-calendar-new-york-long-island-new-jersey.html | THE WEEK'S GARDEN CALENDAR; NEW YORK LONG ISLAND NEW JERSEY | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/japanese-parties-begin-vote-drives.html | JAPANESE PARTIES BEGIN VOTE DRIVES | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/things-past.html | Things Past | True | By Stuart Preston | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/luncheon-to-aid-hospital.html | Luncheon to Aid Hospital | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-aiding-israel-in-atom-research-heavy-water-sent-to-haifa-for.html | U.S. AIDING ISRAEL IN ATOM RESEARCH; Heavy Water Sent to Haifa for Science Center | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/auxiliary-plans-benefit-art-sale-for-lenox-hill-event-opening-nov-9.html | Auxiliary Plans Benefit Art Sale For Lenox Hill; Event Opening Nov. 9 to Assist Hospital-- Aides Are Listed | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/john-m-richards.html | JOHN M. RICHARDS | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/manpower-expert-asks-strong-policy-on-training-labor.html | Manpower Expert Asks Strong Policy On Training Labor | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-life-for-ancient-roman-resort-in-israel-of-fine-materials.html | NEW LIFE FOR ANCIENT ROMAN RESORT IN ISRAEL; Of Fine Materials Better Than Cows Board Chairman Philadelphia Investors Money-Back Offer | True | By Moshe Brilliant | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/sally-k-luburg-student-nurse-will-be-a-bride-senior-at-cornellnew.html | Sally K. Luburg, Student Nurse, Will Be a Bride; Senior at Cornell-New York Fiancee of Dr. Hans F. Holzapfe | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/son-to-the-fs-kramers.html | Son to the F.S. Kramers | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rudolph-holds-lead-in-golf-with-a-204.html | RUDOLPH HOLDS LEAD IN GOLF WITH A 204 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-trains-corps-in-mekong-delta-selfdefense-units-intended-for.html | U.S. TRAINS CORPS IN MEKONG DELTA; Self-Defense Units Intended for Tough Rural Warfare | True | By Seth S. King Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-battle-between-the-sexes-was-the-answer-a-battle.html | A Battle Between the Sexes Was the Answer; A Battle | True | By Peter Buitenhuis | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/alabama-defeats-houston-21-to-13-runs-by-nelson-overcome-2-long.html | ALABAMA DEFEATS HOUSTON, 21 TO 13; Runs by Nelson Overcome 2 Long Cougar Passes | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/football-scores-colleges-football-scores.html | Football Scores; COLLEGES Football Scores | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-week-in-finance-stocks-decline-on-steel-price-study-then-turn.html | The Week in Finance; Stocks Decline on Steel Price Study, Then Turn About on Chrysler Actions WEEK IN FINANCE: STOCKS ADVANCE | True | By Thomas E. Mullaney | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/looking-at-things-work-by-a-great-french-illustrator-contemporary.html | LOOKING AT THINGS; Work by a Great French Illustrator-- Contemporary New Directions | True | By Stuart Preston | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/karen-d-moore-and-peter-balas-will-be-married-gibbs-alumna-engaged.html | Karen D. Moore And Peter Balas Will Be Married; Gibbs Alumna Engaged to Hotel Executive-- Nuptials on Dec. 14 | True | Bradford Bachrach | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/william-e-reeve-91-sold-30-million-in-insurance.html | William E. Reeve, 91, Sold $30 Million in Insurance | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/open-house-at-navy-center.html | Open House at Navy Center | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/shopping-center-planned-for-brooklyn-apartments.html | Shopping Center Planned For Brooklyn Apartments | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/submarine-tests-a-navigation-aid-sun-or-moon-radio-signals-used-by.html | SUBMARINE TESTS A NAVIGATION AID; Sun or Moon Radio Signals Used by Polaris Device | True | By John C. Devlin | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/sherman-is-honored-as-alumnus-of-year.html | Sherman Is Honored As Alumnus of Year | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/legal-unit-scans-ways-to-aid-poor-growth-of-public-defender.html | LEGAL UNIT SCANS WAYS TO AID POOR; Growth of Public Defender Services Is Under Study | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/row-house-gains-a-new-prestige-once-shunned-it-grows-in-popularity.html | ROW HOUSE GAINS A NEW PRESTIGE; Once Shunned, It Grows in Popularity Today Park Area Included | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/another-noahs-ark-for-new-york-the-threat-to-many-species-of.html | Another Noah's Ark --For New York; The threat to many species of wildlife calls for Survival Centers, here and elsewhere. Another Noah's Ark | True | BY Fairfield Osborn | 1991-08-05 | RE0000539263 | B00000070800 | | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/state-rights-agency-offers-aid-at-bronx-job-office.html | State Rights Agency Offers Aid at Bronx Job Office | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-elaine-janet-anderson-is-betrothed-to-stephen-weir.html | Miss Elaine Janet Anderson Is Betrothed to Stephen Weir | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/this-weeks-concert-and-opera-programs-opera-metropolitan.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS; OPERA METROPOLITAN | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/leafs-late-surge-tops-rangers-64-late-leaf-surge-tops-rangers-64.html | Leafs' Late Surge Tops Rangers, 6-4; LATE LEAF SURGE TOPS RANGERS, 6-4 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/penn-state-sinks-w-virginia-209-liske-finds-passing-touch-in-last.html | PENN STATE SINKS W. VIRGINIA, 20-9; Liske Finds Passing Touch in Last Two Quarters | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/news-notes-classroom-and-campus-capital-to-study-its-public.html | NEWS NOTES: CLASSROOM AND CAMPUS; Capital to Study Its Public Education; Peace Corpsmen at Cornell CAPITAL STUDY-- | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/soccer-standings.html | Soccer Standings | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/savings-bankers-study-their-role-seek-to-counter-gains-by.html | SAVINGS BANKERS STUDY THEIR ROLE; Seek to Counter Gains by Commercial Institutions SAVINGS BANKERS STUDY THEIR ROLE | True | By Edward Cowan | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/how-the-president-persuades-congress-the-role-of-the-president-the.html | How the President Persuades Congress; THE ROLE OF THE PRESIDENT THE ROLE OF HIS AIDES | True | New York Times photographs by George Tames | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/soviet-bars-race-with-us-to-land-men-on-the-moon-khrushchev.html | SOVIET BARS RACE WITH U.S. TO LAND MEN ON THE MOON; Khrushchev Statement Also Rules Out a Joint Effort Suggested by Kennedy SOVIET RULES OUT RACE TO THE MOON | True | By United Press International | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/modern-classics.html | MODERN CLASSICS | True | BY George O'Brien | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/plan-is-announced-to-help-fishermen.html | PLAN IS ANNOUNCED TO HELP FISHERMEN | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/brooklyn-tech-triumphs-148-as-lettiere-directs-all-scoring.html | Brooklyn Tech Triumphs, 14-8, As Lettiere Directs All Scoring | True | By Michael Katz | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/montana-road-removes-scars-of-earthquake.html | MONTANA ROAD REMOVES SCARS OF EARTHQUAKE | True | By Tom H. Inkstermontana Power Company | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/salesmen-push-new-apartments-professionals-now-seek-out-prospective.html | SALESMEN PUSH NEW APARTMENTS; Professionals Now Seek Out Prospective Tenants Busy Week-ends SALESMEN PUSH NEW APARTMENTS Jersey Garden Units Open | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/conflict-of-interest-hard-to-define-recent-situations-of-widely.html | CONFLICT OF INTEREST HARD TO DEFINE; Recent Situations of Widely Differing Character in Washington Have Raised the Issue Again | True | By Cabell Phillips Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/sheffield-united-gains-first-place-tops-burnley-21-in-soccer.html | SHEFFIELD UNITED GAINS FIRST PLACE; Tops Burnley, 2-1, in Soccer --Everton Beats Tottenham | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/steel-industry-sees-a-warning-holds-price-study-indicates.html | STEEL INDUSTRY SEES A WARNING; Holds Price Study Indicates Government Is Keeping Eye on Producers ROUTINE DATA SOUGHT Flurry of Panic Subsides as the Administration's Plans Appear Clearer STEEL INDUSTRY SEES A WARNING | True | By John M. Lee | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/test-question-achievement-examination-viewed-as-faulty-college.html | TEST QUESTION; Achievement Examination Viewed As Faulty College Yardstick | True | By Fred M. Hechinger | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nuptials-at-harvard-for-mrs-schmelzer.html | Nuptials at Harvard For Mrs. Schmelzer | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/aec-detonates-12kiloton-blast-successful-detection-would-further.html | A.E.C. DETONATES 12-KILOTON BLAST; Successful Detection Would Further Test Negotiations | True | By Gladwin Hill Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/gunman-holds-up-hospital.html | Gunman Holds Up Hospital | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-ship-program-for-lakes-sought-carrier-fleet-officials-ask-steps.html | U.S. SHIP PROGRAM FOR LAKES SOUGHT; Carrier Fleet Officials Ask Steps to Spur Activity | True | By Werner Bamberger | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/jewish-women-plan-reception-at-pierre-hotel-event-on-thursday-will.html | Jewish Women Plan Reception At Pierre Hotel; Event on Thursday Will Open Fund Campaign for Philanthropies | True | Herbert Halwell | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/news-of-the-rialto-helen-hayes-to-return-actress-agrees-to-appear.html | NEWS OF THE RIALTO: HELEN HAYES TO RETURN; Actress Agrees to Appear Here in New Work by A.E. Hotchner--Items | True | By Lewis Funke | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/tarrytown-to-hear-russians.html | Tarrytown to Hear Russians | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/un-committee-seeks-methods-to-help-assembly-speed-work.html | U.N. Committee Seeks Methods To Help Assembly Speed Work | True | By Cleve Mathews Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/goldwater-faith-defined-by-rabbi-dr-friedman-says-senator-would.html | GOLDWATER FAITH DEFINED BY RABBI; Dr. Friedman Says Senator Would 'Forget' Forbears | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/stella-versus-stella-aspects-of-his-talent-in-a-retrospective-at.html | STELLA VERSUS STELLA; Aspects of His Talent In a Retrospective At the Whitney | True | By John Canaday | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/paraguay-seeks-foreign-capital-geological-survey-planned-for.html | PARAGUAY SEEKS FOREIGN CAPITAL; Geological Survey Planned for Land-Locked Country | True | By Foster Hailey | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/gail-bagley-married-to-charles-owen-they-are-attended-by-13-at.html | Gail Bagley Married to Charles Owen; They Are Attended by 13 at Bedford, N.Y., Wedding | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/812-fifth-avenue-declares-its-coop-plan-operative.html | 812 Fifth Avenue Declares Its Co-op Plan Operative | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-jersey-shipbuilders-furlough-288-employes.html | New Jersey Shipbuilders Furlough 288 Employes | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/camera-news-notes-course-color-abstractions.html | CAMERA NEWS NOTES; COURSE COLOR ABSTRACTIONS | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/michigan-state-turns-back-northwestern-157-on-87yard-run-by-lewis.html | Michigan State Turns Back Northwestern, 15-7, on 87-Yard Run by Lewis; TOUCHDOWN IS 2D FOR 152-POUNDER Lewis Rushes for 104 Yards --His Interception Sets, Up Winning Score | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/unorthodox-hall-berlins-new-one-with-arenastyle-seating-opened-in.html | UNORTHODOX HALL; Berlin's New One, With Arena-Style Seating, Opened in Festival Weeks | True | By Everett Helmthe New York Times (BY WILLIAM ECKENBERG) | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/news-and-notes-from-the-field-of-travel-started-in-1960-airline.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Started in 1960 AIRLINE WINS STAY LONG ISLAND FERRIES DISCOUNT BLOCKED SKI PREVIEW FLIGHTS TO KEY WEST CANADIAN CASTLE $89 EUROPEAN TRIP ROAD OPENING DELAYED TOUR ADDITION AFRICAN SAFARIS | True | Leo V. Carmody | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/radcliffe-alumnae-list-stamford-sale.html | Radcliffe Alumnae List Stamford Sale | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-search-of-a-cure-for-the-alcoholic-a-cure-for-the-alcoholic.html | In Search Of a Cure For The Alcoholic; A Cure for The Alcoholic | True | BY Gertrude Samuels | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/units-of-account-are-being-pushed-by-belgian-banks-europe-pushing.html | Units of Account Are Being Pushed By Belgian Banks; EUROPE PUSHING UNIT OF ACCOUNT | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/child-to-mrs-mark-cluett.html | Child to Mrs. Mark Cluett | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lichtenstein-doubtful-but-definite-triumph-of-the-banal.html | LICHTENSTEIN: DOUBTFUL BUT DEFINITE TRIUMPH OF THE BANAL | True | By Brian O'Doherty | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/incumbent-democratic-mayors-are-favored-in-connecticuts-elections.html | Incumbent Democratic Mayors Are Favored in Connecticut's Elections | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/russian-likens-ideas-of-israelis-to-nazis.html | RUSSIAN LIKENS IDEAS OF ISRAELIS TO NAZIS | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mortimer-victor-in-crosscountry-sacred-heart-is-top-team-in.html | MORTIMER VICTOR IN CROSS-COUNTRY; Sacred Heart Is Top Team in Archdiocesan Run | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/vermonts-varied-attack-crushes-norwich-27-to-0.html | Vermont's Varied Attack Crushes Norwich, 27 to 0 | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/italian-oil-agency-is-continuing-its-former-policy-boldrini-keeping.html | Italian Oil Agency Is Continuing Its Former Policy; Boldrini Keeping to Expansion Idea of Enrico Mattei ITALY OIL AGENCY SPILL EXPANDING | True | By J.h. Carmicalpublifotoit alfoto | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/jean-s-makepeace-to-wed-in-january.html | Jean S. Makepeace To Wed in January | True | Special to The New York TimesScott | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-haynie-holds-lead-despite-a-76.html | MISS HAYNIE HOLDS LEAD DESPITE A 76 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/weekend-walks-saturday-nov-2-easy-moderate-sunday-nov-3-easy.html | WEEKEND WALKS; SATURDAY, NOV. 2 Easy Moderate SUNDAY, NOV. 3 Easy Moderate Strenuous | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-wendy-pyle-bride-of-a-marine.html | Miss Wendy Pyle Bride of a Marine | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/acs-viking-triumphs-in-trot-and-pays-1050-at-westbury.html | A.C.'s Viking Triumphs in Trot And Pays $10.50 at Westbury | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/cybele-monument-2500-years-old-is-found-in-turkey.html | Cybele Monument, 2,500 Years Old, Is Found in Turkey | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/notes-on-america.html | Notes On America | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/see-you-again-in-1980-khrushchev-tells-group.html | See You Again in 1980, Khrushchev Tells Group | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/gallery-shows-museum-exhibits.html | GALLERY SHOWS, MUSEUM EXHIBITS | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/found-man-who-pumps-footballs-swerc-also-keeps-busy-with-chores-as.html | Found: Man Who Pumps Footballs; Swerc Also Keeps Busy With Chores as Giant Factotum | True | By Lud Duroskathe New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/df-sammis-weds-fernanda-castelli.html | D.F. Sammis Weds Fernanda Castelli | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/reprise.html | REPRISE | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/artificial-gardens-gaining-popularity-fake-plants-gain-popularity.html | Artificial Gardens Gaining Popularity; FAKE PLANTS GAIN POPULARITY HERE Attitudes Change 4th Model Is Opened | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/excerpts-from-khrushchevs-remarks-to-newsmen.html | Excerpts From Khrushchev's Remarks to Newsmen | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/fair-sponsored-by-twig-groups-begins-nov-19-united-hospital-in-port.html | Fair Sponsored By Twig Groups Begins Nov. 19; United Hospital in Port Chester Will Gain From Sale in Rye | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/solti-swings-from-pit-to-podium.html | SOLTI SWINGS FROM PIT TO PODIUM | True | By Howard Klein | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-ann-boocock-will-wed-in-spring.html | Miss Ann Boocock Will Wed in Spring | True | Special to The New York TimesHookailo | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/american-voices-at-vatican-ii.html | American Voices at Vatican II | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/news-of-coins-another-number-error-anniversary-medal-nj.html | NEWS OF COINS; Another Number Error --Anniversary Medal N.J. TERCENTENARY EVENTS | True | By Herbert C. Bardes | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/company-suites-increase-in-city-worlds-fair-to-lure-more-outoftown.html | COMPANY SUITES INCREASE IN CITY; World's Fair to Lure More Out-of-Town Businessmen A Postwar Phenomenon COMPANY SUITES INCREASE IN CITY Lakeside Sites for Sale | True | By Glenn Fowler | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/australian-society-plans-friday-fete.html | Australian Society Plans Friday Fete | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/barbara-bruns-betrothed.html | Barbara Bruns Betrothed | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/westminster-loses-first.html | Westminster Loses First | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/water-heater-volume-off.html | Water Heater Volume Off | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/berner-defeats-uniondale-7-to-0-kendenburg-scores-as-team-gains-5th.html | BERNER DEFEATS UNIONDALE, 7 TO 0; Kendenburg Scores as Team Gains 5th Victory in Row | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-nation-politicians-at-work-nixon-in-paris-target-stevenson-boos.html | THE NATION; Politicians at Work Nixon in Paris Target Stevenson Boos and Pickets Issue of Ethics Korth Case Inquiry on Steel Astronauts Ltd. No Rain | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lectures-for-the-record.html | LECTURES FOR THE RECORD | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/venicethe-eternal-fantasy.html | Venice--the Eternal Fantasy | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/roberta-solomon-to-wed.html | Roberta Solomon to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/helen-e-logan-gardner-w-mein-wed-in-delaware-bride-is-attended-by-3.html | Helen E. Logan, Gardner W. Mein Wed in Delaware; Bride Is Attended by 3 at Ceremony in Her Father's Home | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/reed-may-widen-graduate-study-coast-college-weighs-broad-program-of.html | REED MAY WIDEN GRADUATE STUDY; Coast College Weighs Broad Program of Higher Degrees | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/paley-calls-on-us-to-help-states-improve-education.html | Paley Calls on U.S to Help States Improve Education | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/parkinson-study-joined-by-britain-london-hospital-will-send-victims.html | PARKINSON STUDY JOINED BY BRITAIN; London Hospital Will Send Victims' Brains Here | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-west-debates-the-great-growth-issue-the-west-debates-the-great.html | The West Debates The Great Growth Issue; The West Debates the Great Growth Issue | True | BY Barbara Ward | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/french-auto-output-rises.html | French Auto Output Rises | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/calvert-whisky-reported-bucking-downward-trends.html | Calvert Whisky Reported Bucking Downward Trends | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-and-out-of-books-stories-anniversary-books-overseas-workroom.html | IN AND OUT OF BOOKS; Stories Anniversary Books Overseas Workroom Publisher Robert Publishers' Row | True | By Lewis Nichols | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/delaware-beats-uconns-26-t0-14-blue-hens-lift-twoyear-winning.html | DELAWARE BEATS UCONNS, 26 T0 14; Blue Hens Lift Two-Year Winning Streak to Nine | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-muchness-but-not-all-a-muchness.html | A Muchness but Not All; A Muchness | True | By Loren Eiseley | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/jane-w-crampton-bride-of-cd-reed.html | Jane W. Crampton Bride of C.D. Reed | True | Special to The New York TimesGeorge T. Dickson | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-maxam-bride-of-wr-breck-jr.html | Miss Maxam Bride Of W.R. Breck Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/6story-apartment-buildings-survive-inroads-of-skyscrapers-lowrise.html | 6-Story Apartment Buildings Survive Inroads of Skyscrapers; 'LOW-RISE' UNITS STILL IN DEMAND | True | By Jerry Miller | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bank-denies-tieup-on-corn-to-hungary.html | BANK DENIES TIE-UP ON CORN TO HUNGARY | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/state-aflcio-scores-governors-attack-on-chief-rockefeller-at.html | State A.F.L.-C.I.O. Scores Governor's Attack on Chief; Rockefeller, at Convention, Criticizes Corbett for Not Consulting Him-- Vote Condemns Speech GOVERNOR SCORED AT LABOR MEETING | True | By Damon Stetson Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-need-is-to-see-the-brother-beneath-the-adversary-the-need-is-to.html | The Need Is to See the Brother Beneath the Adversary; The Need Is to See | True | By Erwin D. Canham | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/springfields-rally-wins.html | Springfield's Rally Wins | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-world-khrushchev-in-action-eyes-on-vietnam-economic-squeeze.html | THE WORLD; Khrushchev in Action Eyes on Vietnam Economic Squeeze Talks on Sahara Moroccan Demand Sir Alec's Task Counters Jibes Tito's Tour Greek Nobel | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-wilan-c-ryan-married-in-newark.html | Miss Wilan C. Ryan Married in Newark | True | Jay Te Winburn Jr. | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/suzanne-rodin-cornell-student-will-be-married-masters-candidate-is.html | Suzanne Rodin, Cornell Student, Will Be Married; Master's Candidate Is Engaged to Edward Burak of Syracuse | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/changes-sought-for-court-in-city-albany-committee-drafts-bills-on.html | CHANGES SOUGHT FOR COURT IN CITY; Albany Committee Drafts Bills on Procedures | True | By Paul Crowell | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ohio-state-reserve-leads-1310-upset-of-wisconsin-ohio-state-jolts.html | Ohio State Reserve Leads 13-10 Upset of Wisconsin; OHIO STATE JOLTS WISCONSIN, 13-10 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/accord-reached-at-westinghouse-3year-iue-contract-sets-13-cent.html | ACCORD REACHED AT WESTINGHOUSE; 3-Year I.U.E. Contract Sets 13 -Cent Hourly Raise | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/deerfield-beats-andover-13-to-12-davis-passes-to-la-pointe-for.html | DEERFIELD BEATS ANDOVER, 13 TO 12; Davis Passes to La Pointe for Winning Touchdown | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/montana-loser-6th-in-row-as-new-mexico-wins-246.html | Montana Loser 6th in Row As New Mexico Wins, 24-6 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/science-notes-crazy-rna-genetic-puzzle.html | SCIENCE NOTES: 'CRAZY RNA'; GENETIC PUZZLE-- | | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/boac-to-suspend-coastlondon-runs.html | B.O.A.C. TO SUSPEND COAST-LONDON RUNS | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/300-us-tanks-rumble-across-west-germany-airlifted-division-heading.html | 300 U.S. Tanks Rumble Across West Germany; Airlifted Division Heading for Darmstadt to Take Part in NATO War Games | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/honors-for-scientists-albert-lasker-awards-to-be-presented-for.html | Honors for Scientists; Albert Lasker Awards to Be Presented For Clinical and Basic Medical Research | True | By Howard A. Rusk, M.d. | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/38-freighters-in-lakes-fog.html | 38 Freighters in Lakes Fog | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-maughan-is-attended-by-5-at-her-wedding-married-in-brooklyn-to.html | Miss Maughan Is Attended by 5 At Her Wedding; Married in Brooklyn to John A. Altomonte, Harvard Graduate | True | Bradford Bachrach | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/texas-turns-back-rice-by-106-crosbys-foot-provides-margin-longhorn.html | Texas Turns Back Rice by 10-6; Crosby's Foot Provides Margin; Longhorn Kicker Accounts for Four Points--Owls Stage Three Goal-Line Stands | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/castaways-and-totems.html | Castaways and Totems | True | By R.v. Cassill | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/de-sapio-pressed-to-appeal-ruling.html | DE SAPIO PRESSED TO APPEAL RULING | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/edward-sharpeysenater-taught-medicine-in-london.html | Edward Sharpey-Senater, Taught Medicine in London | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/coat-sales-slow-buying-offices-say.html | COAT SALES SLOW, BUYING OFFICES SAY, | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/this-weeks-radio-programs.html | THIS WEEK'S RADIO PROGRAMS | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/paper-production-rate-up.html | Paper Production Rate Up | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/highway-toll-in-9-months-reaches-a-high-of-31170.html | Highway Toll in 9 Months Reaches a High of 31,170 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/wh-moulton-fiance-of-miss-gail-wingate.html | W.H. Moulton Fiance Of Miss Gail Wingate | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/president-of-pension-fund-at-us-steel-is-retiring.html | President of Pension Fund at U.S. Steel Is Retiring | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-french-paysan-is-angry-a-fixture-of-the-traditional-landscape.html | The French Paysan Is Angry; A fixture of the traditional landscape of France, the small farmer is learning his time has run out--and he resents it. The French Paysan Is Angry | True | BY Edward Higbee | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/drive-for-tourism-latin-countries-take-steps-to-bolster-the-flow-of.html | DRIVE FOR TOURISM; Latin Countries Take Steps to Bolster. The Flow of Travelers Southward Membership Drive To San Juan DRIVE FOR TOURISM | True | By Agnes Ash | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/clocks-turned-back-to-standard-time.html | Clocks Turned Back To Standard Time | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ingrid-reuters-is-bride.html | Ingrid Reuters Is Bride | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/furniture-mart-spurs-trade-here-new-building-helps-city-recover-an.html | FURNITURE MART SPURS TRADE HERE; New Building Helps City Recover an Industry | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-time-for-ghosts-and-goblins.html | A Time for Ghosts and Goblins | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/u-of-alaska-case-interests-aclu-biologists-ouster-is-linked-to.html | U. OF ALASKA CASE INTERESTS A.C.L.U.; Biologist's Ouster Is Linked to Report for A.E.C. | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/china-union-appoints-agent.html | China Union Appoints Agent | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/news-of-tv-and-radio-sporting-life.html | NEWS OF TV AND RADIO: SPORTING LIFE | True | By Val Adamslee Green | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/kremlin-seems-to-be-holding-to-soft-line-in-cold-war-in-the-wake-of.html | KREMLIN SEEMS TO BE HOLDING TO 'SOFT' LINE IN COLD WAR; In the Wake of the East-West Thaw Khrushchev Moves to Buttress His Position at Home and in the World Communist Movement | True | By Harry Schwartz | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/cologne-display-traces-judaism-exhibits-stress-vital-roles-played.html | COLOGNE DISPLAY TRACES JUDAISM; Exhibits Stress Vital Roles Played by Rhenish Jews | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lions-star-gains-record-246-yards-quarterback-passes-for-2-scores.html | LIONS STAR GAINS RECORD 246 YARDS; Quarterback Passes for 2 Scores and Runs for 2-- Thompson Impressive | True | By Will Bradbury | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/big-second-quarter-starts-yale-to-310-triumph-over-colgate.html | Big Second Quarter Starts Yale To 31-0 Triumph Over Colgate | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/browns-favored-to-win-7th-in-row-giants-must-apply-pressure-on-ryan.html | BROWNS FAVORED TO WIN 7TH IN ROW; Giants Must Apply Pressure on Ryan and Stop Screen Passes to Jim Brown | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/tower-of-light-will-shine-at-fair.html | Tower of Light Will Shine at Fair | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/council-to-study-a-fairdrink-bill-it-would-insure-full-shots-new.html | COUNCIL TO STUDY A FAIR-DRINK BILL; It Would Insure Full Shots --New Fire Laws Asked | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/allied-chemical-plans-showcase-reconstruction-of-landmark-to-be.html | ALLIED CHEMICAL PLANS SHOWCASE; Reconstruction of Landmark to Be Finished in '65 Metal Mesh for Safety ALLIED CHEMICAL PLANS SHOWCASE Cited as Landmark | True | By Thomas W. Ennis | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/peter-kennedy-dunk-weds-metthe-a-scott.html | Peter Kennedy Dunk Weds Metthe A. Scott | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/marriage-in-brussels-for-mrs-macarthur.html | Marriage in Brussels For Mrs. MacArthur | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-ragamuffins-march-through-the-bronx-again.html | The Ragamuffins March Through the Bronx Again | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust.w. Wilson | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-has-key-role-in-dramas-at-sea-operation-on-boy-is-typical-of.html | U.S. HAS KEY ROLE IN DRAMAS AT SEA; Operation on Boy Is Typical of Public Health Services | True | By Joseph Carter | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nicklaus-at-205-paces-us-to-tie-spain-and-america-share-canada-cup.html | NICKLAUS, AT 205, PACES U.S. TO TIE; Spain and America Share Canada Cup Golf Lead Nicklaus Ties for Cup Golf Lead; U.S. and Spain Set Team Pace | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/cost-comparison-table.html | Cost Comparison Table | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/british-soccer-results.html | British Soccer Results | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/memorial-mosaic-to-lose-motifs-of-un-and-space.html | Memorial Mosaic to Lose Motifs of U.N. and Space | True | Special to The New York Times Wirephoto of The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/port-to-welcome-the-new-cunard-line-freighter.html | Port to Welcome the New Cunard Line Freighter | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/puppet-concert-backstage-with-the-obratsov-company-watching.html | PUPPET CONCERT; Backstage With the Obratsov Company Watching Manikins Come Alive It's Simple Dancing Puppets | True | By Harold C. Schonberg | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/gordon-i-novod-51-dies-a-former-state-senator.html | Gordon I. Novod, 51, Dies; A Former State Senator | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-moscow-school-can-be-a-circus-future-performers-trained-for.html | IN MOSCOW, SCHOOL CAN BE A CIRCUS; Future Performers Trained for Roles in Rings | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/35-years-ago-arnold-rothstein-was-mysteriously-murdered-and-left-a.html | 35 Years Ago--; Arnold Rothstein was mysteriously murdered and left a rackets empire up for grabs. | True | BY Sherwin D. Smith | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/womens-guild-will-hold-a-fair-at-church-here-central-presbyterian.html | Women's Guild Will Hold a Fair At Church Here; Central Presbyterian to Begin Sale for Nine Groups Nov. 13 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ohio-u-sets-back-miami-ohio-1310-hite-gets-2-touchdowns-bowling.html | OHIO U. SETS BACK MIAMI, OHIO, 13-10; Hite Gets 2 Touchdowns-- Bowling Green Wins, 18-3 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/one-basic-constant-in-an-inherently-inconstant-world-one-constant.html | One Basic Constant in an Inherently Inconstant World; One Constant | True | By Lindsay Rogers | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/6-receive-awards-of-500-for-heartdisease-articles.html | 6 Receive Awards of $500 For Heart-Disease Articles | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/cup-summaries.html | Cup Summaries | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mission-of-navy-chiefs-yacht-is-fun-for-kings-and-presidents.html | Mission of Navy Chief's Yacht Is Fun for Kings and Presidents | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/directorial-focus-on-condemned-of-altona.html | DIRECTORIAL FOCUS ON 'CONDEMNED OF ALTONA' | True | By Vittorio de Sica | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/benefit-performances.html | Benefit Performances | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/2412-navy-victory-aided-by-4-pass-interceptions-navy-trounces-pitt.html | 24-12 Navy Victory Aided By 4 Pass Interceptions; Navy Trounces Pitt, 24 to 12, With Aid of Four Interceptions | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-situation-in-south-vietnam-as-the-attack-is-pressed-against.html | THE SITUATION IN SOUTH VIETNAM AS THE ATTACK IS PRESSED AGAINST VIETCONG GUERRILLAS | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/personality-magic-touch-in-supermarkets-safeway-chief-has-reversed.html | Personality: Magic Touch in Supermarkets; Safeway Chief Has Reversed Trend for Profits Magowan Achieves Improved Picture for Big Chain | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/alert-lsu-tops-florida-14-to-0-fumbles-aid-victory-before-record.html | ALERT L.S.U. TOPS FLORIDA, 14 TO 0; Fumbles Aid Victory Before Record Crowd of 48,000 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/capt-carroll-w-dunn-weds-carol-mccabe.html | Capt. Carroll W. Dunn Weds Carol McCabe | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/art-for-tvs-sake-the-louvre-is-transformed-by-nbc-into-worlds.html | ART FOR TVS SAKE; The Louvre Is Transformed by N.B.C. Into World's Largest Studio Career Girl Inside the Kremlin Persistence Long History | True | By Henry Gimgerfred Hermansky | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/unsecretive-report-on-the-cia-unsecretive-report-on-the-cia.html | Unsecretive Report On the C.I.A.; Unsecretive Report on the C.I.A. | True | BY Ben H. Bagdikian | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/gundy-will-receive-award-for-sailing.html | GUNDY WILL RECEIVE AWARD FOR SAILING | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/diamond-hunting-on-the-beaches-of-hawaii.html | 'DIAMOND' HUNTING ON THE BEACHES OF HAWAII | True | By Eugenia Bedelljosef Muench | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/youth-job-program-is-hailed-in-capital.html | YOUTH JOB PROGRAM IS HAILED IN CAPITAL | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/text-of-presidents-address-at-amherst.html | Text of President's Address at Amherst | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/congress-is-split-on-patron-mail-branches-clash-on-privilege-money.html | CONGRESS IS SPLIT ON 'PATRON MAIL'; Branches Clash on Privilege --Money Bill Stymied | True | By C.p. Trussell Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/brown-turns-back-rhode-island-336.html | BROWN TURNS BACK RHODE ISLAND, 33-6 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/james-e-gray-75-head-of-an-employment-agency.html | James E. Gray, 75, Head Of an Employment Agency | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/princeton-defeats-cornell-in-soccer.html | PRINCETON DEFEATS CORNELL IN SOCCER | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/walter-a-schubert-sr-69-telephone-company-aide.html | Walter A. Schubert Sr., 69, Telephone Company Aide | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lawyer-fiance-of-nan-haskell-finch-graduate-richard-e-miller-will.html | Lawyer Fiance Of Nan Haskell, Finch Graduate; Richard E. Miller Will Wed Medical Social Worker on Feb. 1 | True | Greene & Rossi | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/wesleyan-31-soccer-victor.html | Wesleyan 3-1 Soccer Victor | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/hurricane-heads-out-to-sea-after-stalling-off-the-carolinas-but.html | Hurricane Heads Out to Sea After Stalling Off the Carolinas; But Gale Warnings Are Kept Up Along Coast—Storm in Caribbean Fades | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/appliance-sales-show-that-the-industry-is-enjoying-one-of-best.html | Appliance Sales Show That the Industry Is Enjoying One of Best Years | True | The New York TimesThe New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/italian-combating-communism-by-sending-reds-to-see-soviet.html | Italian Combating Communism By Sending Reds to See Soviet; Industrialist Then Publishes Reactions of Tourists—One Tore Up His Party Card | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/snow-tires-slated-for-use-this-winter-to-set-record.html | Snow Tires Slated for Use This Winter to Set Record | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/sarah-reynolds-smith-graduate-becomes-a-bride-married-in-pittsfield.html | Sarah Reynolds, Smith Graduate, Becomes a Bride; Married in Pittsfield to Nathan Newbury 3d, Harvard Alumnus | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/margin-is-a-head-blue-norther-second-in-fourhorse-photo-tosmah.html | MARGIN IS A HEAD; Blue Norther Second in Four-Horse Photo --Tosmah Eighth JERSEY RACE GOES TO CASTLE FORBES | True | By James Tuite Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/thiel-overcomes-bethany.html | Thiel Overcomes Bethany | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-piston-engine-announced-in-japan.html | NEW PISTON ENGINE ANNOUNCED IN JAPAN | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/baltimore-student-to-get-rodgers-grant-at-columbia.html | Baltimore Student to Get Rodgers Grant at Columbia | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-world-of-stamps-canada-goose-remains-in-the-regular-series-rail.html | THE WORLD OF STAMPS; Canada Goose Remains In the Regular Series RAIL CENTENARY WINNERS SPECIAL ASSISTANT SCIENCE SOJEX POST CARD SHOW NOVEMBER FIRST DAYS | True | By David Lidman | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/riverdale-extends-undefeated-streak.html | RIVERDALE EXTENDS UNDEFEATED STREAK | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/physician-to-marry-valerie-a-massabni.html | Physician to Marry Valerie A. Massabni | True | Altman-Pach | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/wood-field-and-stream-new-florida-refuge-will-guarantee-a-future.html | Wood, Field and Stream; New Florida Refuge Will Guarantee a Future for the Key Deer | True | By Oscar Godbout | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/supper-at-plaza-nov-25-will-aid-an-opera-group-concert-association.html | Supper at Plaza Nov. 25 Will Aid An Opera Group; Concert Association to Apply Proceeds to New Production | True | Whitestone | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-chief-awards.html | The Chief Awards | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/4way-bronx-council-race-stirs-little-interest-liberals-hoping-that.html | 4-Way Bronx Council Race Stirs Little Interest; Liberals Hoping That Splits Will Give Them One of 2 At-Large Seats | True | By Leonard Ingalls | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/soviet-bitter-as-erhard-echoes-adenauer-on-east.html | Soviet Bitter as Erhard Echoes Adenauer on East | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-atomic-exhibit-ends-in-yugoslavia.html | U.S. ATOMIC EXHIBIT ENDS IN YUGOSLAVIA | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/newspaper-changes-in-boston-hint-at-struggle-for-survival-shift-in.html | Newspaper Changes in Boston Hint at Struggle for Survival; Shift in Command at Herald-Traveler Stirs Report of Possible Sale--Woes of Industry Seen Highlighted | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/concert-given-by-wind-faculty-of-puerto-rico-conservatory.html | Concert Given by Wind Faculty Of Puerto Rico Conservatory | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-office-equipment-to-be-displayed-here.html | New Office Equipment To Be Displayed Here | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/kennedys-image-assailed-by-nixon.html | KENNEDY'S 'IMAGE' ASSAILED BY NIXON | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/aragonacornet.html | Aragona--Cornet | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ymca-names-top-staff-aide.html | Y.M.C.A. Names Top Staff Aide | True | Special to The New York TimesBamberger Studios | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/minette-yoshimoto-is-bride-of-donald-m-wilkinson-jr.html | Minette Yoshimoto Is Bride Of Donald M. Wilkinson Jr. | True | Ira L. Hill | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/programs-martha-graham-and-company.html | PROGRAMS; MARTHA GRAHAM AND COMPANY | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/marine-industry-unity-urged-naerm-letter-outlines-plans-oia.html | Marine Industry Unity Urged; N.A.E.R.M LETTER OUTLINES PLANS O.I.A 'Chagrined at Rival's Move Toward Absorption Without Bargaining | True | By Steve Cady | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/an-onthehoof-attraction-in-central-florida-rapid-expansion.html | AN ON-THE-HOOF ATTRACTION IN CENTRAL FLORIDA; Rapid Expansion Championship Honors Eager for Tourists | True | Florida News Bureau | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/prince-edward-va-race-stand-is-questioned-by-campus-editor.html | Prince Edward, Va., Race Stand Is Questioned by Campus Editor | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/australia-plans-big-ships.html | Australia Plans Big Ships | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/macmillan-leaving-hospital-to-return-to-publishing-field.html | Macmillan Leaving Hospital to Return To Publishing Field | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/fiction-is-the-story.html | Fiction Is the Story | True | By Gene Baro | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ground-plays-win-for-air-force-347.html | GROUND PLAYS WIN FOR AIR FORCE, 34-7 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/edward-carman-78-grand-lodge-mason.html | EDWARD CARMAN, 78, GRAND LODGE MASON | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/avrinspear.html | Avrin--Spear | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/heart-group-warns-deer-hunters-of-40.html | HEART GROUP WARNS DEER HUNTERS OF 40 | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/then-prosperity-joined-the-union-then-prosperity-joined-the-union.html | THEN PROSPERITY JOINED THE UNION; Then Prosperity Joined the Union | True | By A H. Raskin | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/maureen-burke-is-bride.html | Maureen Burke Is Bride | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/appliance-sales-set-a-brisk-pace-industry-is-having-big-year-as.html | APPLIANCE SALES SET A BRISK PACE; Industry Is Having Big Year as Shipments Advance for Durable Items PRICES SEEN STABILIZED Makers of Electrical Units Expect Further Gains in 1964 and Beyond Appliance Industry Is Having One of Its Best Years | True | By Leonard Sloane | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/temporary-truce-is-reported-in-european-refrigerator-war.html | Temporary Truce Is Reported In European Refrigerator War | True | The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/villanova-loses-to-xavier-by-270-mainer-gets-2-touchdowns-the-first.html | VILLANOVA LOSES TO XAVIER BY 27-0; Mainer Gets 2 Touchdowns, the First on 77-Yard Run | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-search-of-glory-he-found-friendship.html | In Search of Glory He Found Friendship | True | By L.h. Butterfield | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/us-and-allies-questions-on-big-lift-political-significance-fears-in.html | U.S. and Allies; Questions on Big Lift Political Significance Fears in Germany De Gaulle's Position | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/baylor-conquers-texas-aggies-347-trull-connects-with-elkins-for-3.html | BAYLOR CONQUERS TEXAS AGGIES, 34-7; Trull Connects With Elkins for 3 Scoring Passes | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/poems-to-play-langston-hughes-describes-the-genesis-of-his.html | POEMS TO PLAY; Langston Hughes Describes the Genesis Of His "Tambourines to Glory" | True | By Lewis Nicholshenry Grossmanhenry Grossman | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/homes-views-on-foreign-and-domestic-issues.html | HOME'S VIEWS ON FOREIGN AND DOMESTIC ISSUES | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/reports-on-business-conditions-throughout-the-us.html | Reports on Business Conditions Throughout the U.S. | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ellen-schwartz-engaged.html | Ellen Schwartz Engaged | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/canada-plans-trade-talks-with-another-red-country.html | Canada Plans Trade Talks With Another Red Country | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/10-pay-cut-urged-for-fair-officers-to-allow-lower-pupil-rates.html | 10% Pay Cut Urged for Fair Officers to Allow Lower Pupil Rates | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/fused-folk-arts.html | FUSED FOLK ARTS | True | By Robert Shelton | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/hearing-planned-tuesday-on-lowincome-housing.html | Hearing Planned Tuesday On Low-Income Housing | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/dutch-site-of-1748-taken-for-project-1748-dutch-farm-sold-for.html | Dutch Site of 1748 Taken for Project; 1748 DUTCH FARM SOLD FOR PROJECT House to Be Preserved Haverstraw Colony Rises | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/folklore-and-facts-about-the-pumpkin.html | FOLKLORE AND FACTS ABOUT THE PUMPKIN | True | By R.r. Thomasson | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/mrs-jacob-jr-has-a-son.html | Mrs. Jacob Jr. Has a Son | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/trade-in-poultry-meat-set-a-record-in-1962.html | Trade in Poultry Meat Set a Record in 1962 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/allegheny-nips-wayne-2221.html | Allegheny Nips Wayne, 22-21 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/alexander-luke-and-miss-evnin-are-wed-here-bride-attended-by-two-in.html | Alexander Luke And Miss Evnin Are Wed Here; Bride Attended by Two in Ceremony at Brick Presbyterian Church | True | Jay Te Winburn Jr. | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/solomon-clinic-to-gain.html | Solomon Clinic to Gain | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/aqueduct-race-chart-belmont-meeting.html | Aqueduct Race Chart; BELMONT MEETING | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/khrushchev-asks-easing-of-rancor-in-china-dispute-calls-for-end-of.html | KHRUSHCHEV ASKS EASING OF RANCOR IN CHINA DISPUTE; Calls for End of Polemics and Strengthened Unity Among Red Countries HE SEES 'ENEMIES AIDED Moscow Party Conference Is Expected to Take Up Schism with Peking KHRUSHCHEV ASKS END OF POLEMICS | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/candlelight-ball-held-at-the-hilton-by-alumnae-unit-manhattanville.html | Candlelight Ball Held at the Hilton By Alumnae Unit; Manhattanville College Women Aid Faculty Fund at Benefit | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/trade-fair-opened-in-peru.html | Trade Fair Opened in Peru | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/freedom-award-to-be-presented-to-eisenhower-order-of-lafayette-will.html | Freedom Award To Be Presented To Eisenhower; Order of Lafayette Will Also Cite 4 Others at Waldorf on Nov. 22 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/chart-of-gardenia-stakes.html | Chart of Gardenia Stakes | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/architectural-building-dedicated-at-princeton.html | Architectural Building Dedicated at Princeton | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/disks-congolese-mass-vs-a-vocal-stunt.html | DISKS: CONGOLESE MASS VS. A VOCAL STUNT | True | By Raymond Ericson | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/opinion-of-the-week-at-home-and-abroad-business-and-taxes-arab.html | Opinion of the Week: At Home and Abroad; BUSINESS AND TAXES ARAB BORDER CLASH IDEAS AND MEN NEW TORY CABINET | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-catt-takes-net-final.html | Miss Catt Takes Net Final | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/grishams-runs-lead-oklahoma-to-a-349-rout-of-kansas-state.html | Grisham's Runs Lead Oklahoma To a 34-9 Rout of Kansas State | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/lightweighted-loving-heart-1860-scored-by-a-head-in-dash-at-bowie.html | Light-Weighted Loving Heart, $18.60, Scored by a Head in Dash at Bowie; WINNER CARRIES ONLY 106 POUNDS Stretch Rally by Half Breed Narrowly Fails to Catch Loving Heart at Bowie | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/fair-lawn-suites-readied.html | Fair Lawn Suites Readied | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/dollar-reserves-rise-in-venezuela.html | DOLLAR RESERVES RISE IN VENEZUELA | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/cost-of-a-house-is-often-illusive-renting-agent-says-many-factors.html | COST OF A HOUSE IS OFTEN ILLUSIVE; Renting Agent Says Many Factors Not Considered Shown Annual Cost Factors of House And Apartments Are Compared Equity Is Excluded | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-readers-digest-will-build-in-japan.html | THE READER'S DIGEST WILL BUILD IN JAPAN | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/par-is-established-for-thai-currency.html | PAR IS ESTABLISHED FOR THAI CURRENCY | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-chime-of-rhyme-a-chime.html | A Chime Of Rhyme; A Chime | True | By David McCord | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/goucher-club-planning-cocktail-fete-saturday.html | Goucher Club Planning Cocktail Fete Saturday | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bonnie-strain-bride-of-p-gerald-white.html | Bonnie Strain Bride Of P. Gerald White | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/view-in-saigon-tactics-of-enemy-and-political-pressures-on-army.html | VIEW IN SAIGON: Tactics of Enemy and Political Pressures on Army Pose Major Problems | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/wheat-ship-rates-vex-white-house-russians-balk-declaring-fees-are.html | WHEAT SHIP RATES VEX WHITE HOUSE; Russians Balk, Declaring Fees Are 'Discriminatory' | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/dr-henry-l-smith.html | DR. HENRY L. SMITH | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-business-of-a-game.html | The Business of a Game | True | By Rex Lardner | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-merchants-view-warm-weather-depressing-volume-some-stores-turn.html | The Merchant's View; Warm Weather Depressing Volume; Some Stores Turn to Imaginative Ads | True | By William M. Freeman | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bridal-planned-by-philip-greer-and-jette-barfod-brokerage-executive.html | Bridal Planned By Philip Greer And Jette Barfod; Brokerage Executive Is Fiance of Decorator --December Bridal | True | Harcourt-Harris | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/amer-football-league.html | Amer. Football League | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-haven-for-hikers-in-north-jersey-nature-center-road-to-the-lake.html | A HAVEN FOR HIKERS IN NORTH JERSEY; Nature Center Road to the Lake | True | By Winifred Lutenwinifred Luten | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/president-is-asked-to-save-indian-land.html | PRESIDENT IS ASKED TO SAVE INDIAN LAND | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-judith-rosenthal-will-be-a-june-bride.html | Miss Judith Rosenthal Will Be a June Bride | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-emilias-sale-upheld-by-court-expense-of-unloading-ruled-ahead.html | THE EMILIA'S SALE UPHELD BY COURT; Expense of Unloading Ruled Ahead of Wage Claims | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nyu-sets-back-kings-point-2629-in-crosscountry.html | N.Y.U. Sets Back Kings Point, 26-29, In Cross-Country | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/deluge-of-calls-on-fish-poisoning-catches-city-unprepared.html | Deluge of Calls on Fish Poisoning Catches City Unprepared | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/economic-indicators.html | Economic Indicators | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-not-so-humble-meat-loaf.html | The Not So Humble Meat Loaf | True | BY Craig Claiborne | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/china-issue-in-un-pekings-membership-bid-is-rejected-but-question.html | China Issue in U.N.; Peking's Membership Bid Is Rejected But Question Remains Thorny | True | By Thomas J. Hamilton | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/clark-gains-pole-for-mexican-grand-prix-today-surtees-next-starter.html | Clark Gains Pole for Mexican Grand Prix Today; Surtees Next Starter in Field of 21 Cars at Mexico City on Track That Could Be Wet | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-word-in-peking.html | The Word in Peking | True | By Irving Yucheng Lo | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-norma-j-schlink-engaged-to-tm-ginz.html | Miss Norma J. Schlink Engaged to T.M. Ginz | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/4000-participate-in-civil-rights-march-in-trenton.html | 4,000 Participate in Civil Rights March in Trenton | True | By Joseph O. Haff Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/theater-party-is-set-by-craftsmens-group.html | Theater Party Is Set By Craftsmen's Group | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/johanna-laurino-affianced.html | Johanna Laurino Affianced | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/health-aide-charges-us-helps-colleges-lure-scientists-away.html | Health Aide Charges U.S. Helps Colleges Lure Scientists Away | True | By Robert C. Toth Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/shipping-group-in-london-charges-growing-flag-bias.html | Shipping Group, in London, Charges Growing Flag Bias | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/on-skis-and-off.html | On Skis And Off | True | By Harriet Cain | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/state-extending-tenant-courses-indoctrination-program-for-coops.html | STATE EXTENDING TENANT COURSES; Indoctrination Program for Co-ops Widened to Cover Rental Housing Units AIM IS TO EASE TENSION Pre-Occupancy Education Seeks More Cooperation Among New Neighbors Started in 1959 Program Aides STATE EXTENDING TENANT COURSES | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/physician-is-fiance-of-lynn-silverstein.html | Physician Is Fiance Of Lynn Silverstein | True | Murray Tarr | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-mary-c-gaffney-bride-of-dr-john-nagle.html | Miss Mary C. Gaffney Bride of Dr. John Nagle | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/kennedy-maps-his-strategy-for-1964-he-presses-for-early-passage-of.html | KENNEDY MAPS HIS STRATEGY FOR 1964; He Presses for Early Passage of Civil Rights and Tax Bills to Strengthen His Campaign | True | By Tom Wicker Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/radar-is-refined-for-plane-safety-exact-altitude-can-now-be.html | RADAR IS REFINED FOR PLANE SAFETY; Exact Altitude Can Now Be Recorded on Screens | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/trip-over-leash-kills-man.html | Trip Over Leash Kills Man | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nuptials-for-pamela-s-rand-and-donald-arthur-dodson.html | Nuptials for Pamela S. Rand And Donald Arthur Dodson | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/origin-of-life-latest-concepts-of-evolution-are-heard-by-academy-of.html | ORIGIN OF LIFE; Latest Concepts of Evolution Are Heard by Academy of Sciences | True | By William L. Laurence | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rhodesia-convicts-nationalist-leader.html | RHODESIA CONVICTS NATIONALIST LEADER | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rally-is-blocked-in-louisiana-city-threat-of-tear-gas-deters.html | RALLY IS BLOCKED IN LOUISIANA CITY; Threat of Tear Gas Deters Negroes in Plaquemine | True | By John Herbers Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ed-dudley-dead-golf-pro-was-63-coached-eisenhower-bing-crosby-and.html | ED DUDLEY DEAD; GOLF PRO WAS 63; Coached Eisenhower, Bing Crosby and Bob Hope | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/twist-straightens-up-reds-inept-workers.html | Twist Straightens Up Reds' Inept Workers | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/aflcio-aide-scores-canada-calls-seafarers-trusteeship-a-fascist.html | A.F.L.-C.I.O. AIDE SCORES CANADA; Calls Seafarers Trusteeship a Fascist Maneuver | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/market-statistics.html | Market Statistics | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/im-not-against-it-but.html | 'I'm Not Against It, But--' | True | BY Doris Faber | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/in-the-wake-of-ancient-mariners.html | In the Wake of Ancient Mariners | True | By Edward Streeter | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/washington-how-to-find-out-whats-up-in-the-campaign.html | Washington; How to Find Out What's Up in the Campaign | True | By James Reston | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-tired-and-misused-the-vigorous-and-colorful.html | The Tired and Misused,; the Vigorous and Colorful | True | By John T. Winterich | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/hollywood-appraisal-carl-foreman-scans-movie-mentality-and-his.html | HOLLYWOOD APPRAISAL; Carl Foreman Scans Movie Mentality And His Newest Film, 'The Victors' | True | By Hurray Schumach | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/bitter-tennessee-printing-strike-enters-7th-month-of-deadlock.html | Bitter Tennessee Printing Strike Enters 7th Month of Deadlock; Kingsport Press and 5 Unions Appear Entrenched for a Fight to Finish Over Issue of Job Rights | True | By Ben A. Franklin Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/rulers-to-meet-on-sahara-peace-ben-bella-and-king-hassan-accept.html | RULERS TO MEET ON SAHARA PEACE; Ben Bella and King Hassan Accept Mali's Invitation | True | By Peter Braestrup Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/yugoslavs-fear-reprisals-by-tito-emigres-here-cite-evidence-to.html | YUGOSLAVS FEAR REPRISALS BY TITO; Emigres Here Cite Evidence to Support Charges | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ships-cut-costs-by-foreign-flags-registry-outside-us-is-a-common.html | SHIPS CUT COSTS BY FOREIGN FLAGS; Registry Outside U.S. Is a Common Practice Here | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ithaca-triumphs-over-post-35-to-6-muhlich-intercepts-pass-for.html | ITHACA TRIUMPHS OVER POST, 35 TO 6; Muhlich Intercepts Pass for Decisive Touchdown | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-10-no-title.html | Article 10 -- No Title | True | The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/children-enroll-in-business-class-pupils-6-to-13-learn-typing-and.html | CHILDREN ENROLL IN BUSINESS CLASS; Pupils 6 to 13 Learn Typing and Gregg Shorthand | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/staples-is-victor-6th-time-in-row.html | STAPLES IS VICTOR 6TH TIME IN ROW | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/karen-v-maciver-prospective-bride.html | Karen V. MacIver Prospective Bride | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/homewrecking-subpoena-served-at-paris-ball-here.html | Home-Wrecking Subpoena Served at 'Paris' Ball Here | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/no-carolina-tops-so-carolina-on-score-in-last-2-minutes-70.html | No. Carolina Tops So. Carolina On Score in Last 2 Minutes, 7-0 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/5-nations-join-gatt.html | 5 Nations Join GATT | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/agreement-reached-to-end-sugar-strike.html | AGREEMENT REACHED TO END SUGAR STRIKE | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/edward-gross-to-wed-margaret-wales-vest.html | Edward Gross to Wed Margaret Wales Vest | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/nicaragua-gains-in-cotton-output-increases-are-being-made-at.html | NICARAGUA GAINS IN COTTON OUTPUT; Increases Are Being Made at Expense of Coffee | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/the-ghosts-that-flicker-in-the-brain-rise-up-to-startle-and.html | The Ghosts That Flicker in the Brain; Rise Up to Startle and Surprise Us | True | By John Moore | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/wendy-burnham-engaged-to-wed-dr-robert-kaye-nyu-alumna-fiancee-of.html | Wendy Burnham Engaged to Wed Dr. Robert Kaye; N.Y.U. Alumna Fiancee of an Interne at Jersey City Medical Center | True | Bradford Bachrach | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-rochelle-triumphs-2013-defeat-is-first-for-port-chester.html | New Rochelle Triumphs, 20-13; Defeat Is First for Port Chester | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/junior-league-of-the-oranges-to-give-a-lunch-event-on-nov-14-will.html | Junior League Of the Oranges To Give a Lunch; Event on Nov. 14 Will Honor Organizations --Aides Listed | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/football-games-this-week.html | Football Games This Week | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/new-rule-asked-on-liquor-stores-study-proposes-ending-ban-on.html | NEW RULE ASKED ON LIQUOR STORES; Study Proposes Ending Ban on Issuing New Licenses | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/byline-ball-is-saturday.html | Byline Ball Is Saturday | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/germans-paying-tribute-to-gen-marshall-today.html | Germans Paying Tribute To Gen. Marshall Today | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/a-new-resort-area-for-floridas-gulf-coast-new-lodgings-reasonable.html | A NEW RESORT AREA FOR FLORIDA'S GULF COAST; New Lodgings Reasonable Rates | True | By C.e. Wright | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/wisconsin-u-buying-site-in-milwaukee.html | WISCONSIN U. BUYING SITE IN MILWAUKEE | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/michaelian-bars-2-parkway-toll-says-only-good-transit-plan-will.html | MICHAELIAN BARS $2 PARKWAY TOLL; Says Only Good Transit Plan Will Help Westchester | True | By Merrill Folsom Special To The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/brazil-may-seek-latinus-treaty-aim-would-be-to-obligate-all-parties.html | BRAZIL MAY SEEK LATIN-U.S. TREATY; Aim Would be to Obligate All Parties to Aid Program | True | By Tad Szulc | 1991-08-05 | RE0000539263 | B00000070800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/their-day-in-court-two-celebrated-cases-are-revived-in-trial-by.html | THEIR DAY IN COURT; Two Celebrated Cases Are Revived in Trial by Drama, With Only One Surviving Verdict of Public RECENT OPENINGS | True | By Howard Taubman | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/waterfront-employment-declines-8-during-month.html | Waterfront Employment Declines 8% During Month | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/george-lenz-marries-miss-carolyn-a-pynn.html | George Lenz Marries Miss Carolyn A. Pynn | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/garfield-gains-tie.html | Garfield Gains Tie | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/civil-rights-battle-sharpens.html | CIVIL RIGHTS BATTLE SHARPENS | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/theater-last-night.html | Theater Last Night | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/temple-triumphs-over-hofstra-4614.html | TEMPLE TRIUMPHS OVER HOFSTRA, 46-14 | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/december-nuptials-for-ruth-abraham.html | December Nuptials For Ruth Abraham | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/500000-in-radios-stolen-in-nassau.html | $500,000 IN RADIOS STOLEN IN NASSAU | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/byline-ball-at-the-astor-will-benefit-2-groups.html | Byline Ball at the Astor Will Benefit 2 Groups | True | | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/prof-robert-j-getty.html | PROF. ROBERT J. GETTY | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/miss-linda-waldine-kavelin-is-married-to-bruce-jones.html | Miss Linda Waldine Kavelin Is Married to Bruce Jones | True | da Silva | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/ruins-of-palace-emerge-in-crete-us-archeologist-a-partner-in-bronze.html | RUINS OF PALACE EMERGE IN CRETE; U.S. Archeologist a Partner in Bronze Age Discovery | True | By Sanka Knox | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-27 | 1963-10-27 | https://www.nytimes.com/1963/10/27/archives/janice-holland-is-wed.html | Janice Holland Is Wed | True | Special to The New York Times | 1991-08-05 | RE0000539263 | B00000070800 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/laurance-rockefeller-gets-award-for-conservation.html | Laurance Rockefeller Gets Award for Conservation | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/us-freighter-still-aground.html | U.S. Freighter Still Aground | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/chandler-is-given-the-ball-he-kicked-so-long-and-well.html | Chandler Is Given The Ball He Kicked So Long and Well | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/250-cars-a-week-abandoned-here-city-opens-3-new-pounds-to-handle.html | 250 CARS A WEEK ABANDONED HERE; City Opens 3 New Pounds to Handle Stripped Wrecks | True | By Bernard Stengren | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/press-group-says-us-news-freedom-is-at-lowest-ebb.html | Press Group Says U.S. News Freedom Is at 'Lowest Ebb' | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/opera-dialogues-and-capriccio-san-francisco-offers-rarely-seen.html | Opera: 'Dialogues' and 'Capriccio'; San Francisco Offers Rarely Seen Works | True | By Harold C. Schonberg Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/big-money-no-aid-goldwater-says-declares-rightwing-wealth-does-not.html | 'BIG MONEY' NO AID, GOLDWATER SAYS; Declares Right-Wing Wealth Does Not Reach Him | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/state-publishes-data-on-banking-report-is-first-of-9-studies-by.html | STATE PUBLISHES DATA ON BANKING; Report Is First of 9 Studies by Legislative Panel | True | By Edward Cowan | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/contest-widened-for-architecture-city-club-entries-for-1964-now.html | CONTEST WIDENED FOR ARCHITECTURE; City Club Entries for 1964 Now Open From 1960 | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/folk-songs-draw-carnegie-cheers-bob-dylan-appears-as-an-angry-young.html | FOLK SONGS DRAW CARNEGIE CHEERS; Bob Dylan Appears as an 'Angry Young' Recitalist | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/swiss-elect-parliament-little-change-is-indicated.html | Swiss Elect Parliament; Little Change Is Indicated | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/museum-evokes-life-of-frontier-enlarged-gilcrease-institute-is.html | MUSEUM EVOKES LIFE OF FRONTIER; Enlarged Gilcrease Institute Is Dedicated in Tulsa | True | By Stuart Preston Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/casts-name-performers.html | Casts Name Performers | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/bouton-becomes-a-father.html | Bouton Becomes a Father | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/harrys-laura-65-favorite-in-lady-maud-pace-tonight.html | Harry's Laura 6-5 Favorite In Lady Maud Pace Tonight | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/titov-named-a-space-editor.html | Titov Named a Space Editor | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/brazil-clutched-in-a-relentless-inflationary-spiral-few-convinced.html | Brazil Clutched in a Relentless Inflationary Spiral; Few Convinced That New Programs Can Assist Economy | True | By M.j. Rossant | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/ben-bella-leaves-today.html | Ben Bella Leaves Today | True | By Peter Braestrup Special To The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/2-hiroshima-sufferers-die.html | 2 Hiroshima Sufferers Die | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/state-labor-chief-accused-of-switch.html | STATE LABOR CHIEF ACCUSED OF SWITCH | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/earnings-of-santa-fe-line-rose-to-58c-a-share-in-third-period.html | Earnings of Santa Fe Line Rose To 58c a Share in Third Period; Northern Pacific | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/deaths.html | Deaths | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/riot-police-attack-a-dominican-rally.html | RIOT POLICE ATTACK A DOMINICAN RALLY | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/james-f-herald.html | JAMES F. HERALD | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/msgr-arthur-g-keane.html | MSGR. ARTHUR G. KEANE | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/tremors-hit-california.html | Tremors Hit California | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/board-member-is-added-by-mead-johnson-co.html | Board Member Is Added By Mead Johnson & Co. | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/bridge-metropolitan-tourney-ends-with-teamoffour-contests.html | Bridge:; Metropolitan Tourney Ends With Team-of-Four Contests | True | By Albert H. Morehead | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/thousands-in-cincinnati-attend-negro-job-rally.html | Thousands in Cincinnati Attend Negro Job Rally | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/dec-3-set-for-auction-of-the-st-george-hotel.html | Dec. 3 Set for Auction Of the St. George Hotel | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/union-negotiator-to-head-pan-am-flight-engineers.html | Union Negotiator to Head Pan Am Flight Engineers | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/1year-maturities-are-89051491825.html | 1-YEAR MATURITIES ARE $89,051,491,825 | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/advertising-quaker-oats-shifts-agencies-japan-expansion.html | Advertising: Quaker Oats Shifts Agencies; Japan Expansion | True | By Peter Bart | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/random-notes-from-all-over-home-strikes-back-at-satirist-joshes.html | Random Notes From All Over: Home Strikes Back at Satirist; Joshes Opponent From TVs 'Week That Was' Show Kennedy Makes Mark | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/grain-tonnage-sets-a-record-on-lakes.html | GRAIN TONNAGE SETS A RECORD ON LAKES | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/foreign-students-see-college.html | Foreign Students See College | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/garrett-seeks-bar-to-vote-by-curtiss.html | Garrett Seeks Bar To Vote by Curtiss | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/macmillan-quits-hospital-quietly-all-the-fanfare-centers-on-new.html | MACMILLAN QUITS HOSPITAL QUIETLY; All the Fanfare Centers on New Prime Minister | True | By James Feron Special To The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/decontrol-urged-for-liquor-prices-study-says-repeal-of-state-law.html | DECONTROL URGED FOR LIQUOR PRICES; Study Says Repeal of State Law Could Lower Retail Costs $1 a Bottle | True | By Samuel Kaplan | 1991-08-05 | RE0000539262 | B00000070798 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/raiders-defeat-chargers-3433-davidson-hits-on-3-scoring-passes-to.html | RAIDERS DEFEAT CHARGERS, 34-33; Davidson Hits on 3 Scoring Passes to Rally Victors | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/ben-bella-vows-to-fight-on.html | Ben Bella Vows to Fight On | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/earthquake-rocks-west-iran.html | Earthquake Rocks West Iran | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/sheep-dog-chosen-over-836-rivals-100pound-animal-goes-to-sixth.html | SHEEP DOG CHOSEN OVER 836 RIVALS; 100-Pound Animal Goes to Sixth Working Group to Qualify for the Final | True | By John Rendel | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/contest-intense-for-fdic-post-golembe-and-randall-lead-field-for.html | CONTEST INTENSE FOR F.D.I.C. POST; Golembe and Randall Lead Field for Republican Seat on Agency's Board BOTH GETTING SUPPORT State-Chartered Banks Are Seeking Stronger Voice to Represent Views | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/soviet-aims-at-linkup-rocket-power-a-factor.html | Soviet Aims at Link-Up; Rocket Power a Factor | True | By Richard Witkin | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/louis-h-silver-61-chicago-hotel-man.html | LOUIS H. SILVER, 61, CHICAGO HOTEL MAN | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/tv-sunday-afternoon-somewhere-between-brunch-and-dusk-nbc-offers-a.html | TV: 'Sunday' Afternoon; Somewhere Between Brunch and Dusk N.B.C. Offers a Weekly Pastiche | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/gotham-league-luncheon.html | Gotham League Luncheon | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/33-city-agencies-ask-107-billion-60-cut-ordered-capital-budget.html | 33 CITY AGENCIES ASK 1.07 BILLION; 60% CUT ORDERED; Capital Budget Request for 1964-65 Is Highest Ever Made for New Money HEARINGS START TODAY Schools Seek 238 Million, 4 Million Less Than in an 8-Month Period | True | By Clayton Knowles | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/personal-finance-shopping-for-auto-credit-amount-reduced.html | Personal Finance: Shopping for Auto Credit; Amount Reduced | True | By Joseph C. Ingraham | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/it-was-hot-in-greenwich-too.html | It Was Hot in Greenwich, Too | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/economic-survey-shows-businessmen-optimistic.html | Economic Survey Shows Businessmen Optimistic | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/dicoa-issuing-s-h-stamps.html | Dicoa Issuing S. & H. Stamps | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/miss-kirkland-becomes-bride-of-navy-officer-married-in-cold-spring.html | Miss Kirkland Becomes Bride Of Navy Officer; Married in Cold Spring Harbor to Lieut. John H.L. Bingham | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/meeting-on-coups-assured-in-oas.html | MEETING ON COUPS ASSURED IN O.A.S. | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/letters-to-the-times-amendment-four-backed-authority-on-municipal.html | Letters to The Times; Amendment Four Backed Authority on Municipal Affairs Sees Chance for More Home Rule | True | W. BERNARD RICHLAND. | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/3for1-split-is-voted-by-gd-searle-co.html | 3-for-1 Split Is Voted By G.D. Searle & Co. | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/texaco-gets-midtown-space.html | Texaco Gets Midtown Space | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/bronx-teacher-27-is-first-in-womens-crosscountry.html | Bronx Teacher, 27, Is First In Women's Cross-Country | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mrs-nathan-dasheff.html | MRS. NATHAN DASHEFF | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/wilson-of-notre-dame-elected.html | Wilson of Notre Dame Elected | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/antique-lace-a-specialty-of-shop-on-madison-ave-surrounded-by-lace.html | Antique Lace a Specialty Of Shop on Madison Ave.; Surrounded by Lace | True | By Lisa Hammel | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/inner-tubes-lose-hole-find-job.html | Inner Tubes Lose Hole, Find Job | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mrs-nhu-urges-an-inquiry-in-saigon-buddhist-suicides.html | Mrs. Nhu Urges an Inquiry In Saigon Buddhist Suicides | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/the-lineup.html | The Line-Up | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/venezuela-rebel-camp-raided.html | Venezuela Rebel Camp Raided | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/blood-pump-used-in-heart-victim-doctor-says-plastic-device-tried-on.html | BLOOD PUMP USED IN HEART VICTIM; Doctor Says Plastic Device Tried on Dogs Kept a Man Alive 4 Days DAMAGE TO BRAIN FATAL But Surgeon Says Cardiac Condition Got Better After the Implant | True | By Robert K. Plumb Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/benson-calls-proposed-sale-of-wheat-to-soviet-unwise.html | Benson Calls Proposed Sale Of Wheat to Soviet 'Unwise' | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/reno-ranches-divorce-havens-for-rich-42-days-of-privacy-for-wife.html | Reno Ranches: Divorce Havens for Rich; 42 Days of Privacy for Wife Can Cost Husband $2,000 | True | By Charlotte Curtis Special To The New York Times. | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/apollo-project-in-trouble-us-lunar-plan-may-be-slowed.html | Apollo Project in Trouble; U.S. LUNAR PLAN MAY BE SLOWED | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/moslem-critics-bow-to-karachi-pressure-forces-reversal-of-stand-on.html | MOSLEM CRITICS BOW TO KARACHI; Pressure Forces Reversal of Stand on Kashmir | True | By Jacques Nevard Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/excerpts-from-rusks-frankfurt-talk-on-alliance-courage-to-press.html | Excerpts From Rusk's Frankfurt Talk on Alliance; Courage to Press Forward | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/a-broad-citytax-study.html | A Broad City-Tax Study | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/new-dolls-are-designed-with-intellectual-in-mind.html | New Dolls Are Designed With Intellectual in Mind | True | The New York Times Studio (by Gene Maggio) | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/6-apartheid-foes-live-in-isolation-banned-party-heads-shun-even.html | 6 APARTHEID FOES LIVE IN ISOLATION; 'Banned' Party Heads Shun Even Family Gatherings | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/us-action-scored-in-collision-suits-air-traffic-controllers-assail.html | U.S. ACTION SCORED IN COLLISION SUITS; Air Traffic Controllers Assail Damage-Split Agreement | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/goulart-asks-stricter-policy-on-outflow-of-foreign-profits.html | Goulart Asks Stricter Policy On Outflow of Foreign Profits | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/carlino-leaves-hospitality-to-legislators-discretion.html | Carlino Leaves Hospitality To Legislator's Discretion | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/miss-simmonds-engaged-to-wed-john-h-field-3d-briarcliff-alumna-will.html | Miss Simmonds Engaged to Wed John H. Field 3d; Briarcliff Alumna Will Be Married Dec. 21 at Riverside Church | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/strike-to-end-today-at-american-sugar.html | STRIKE TO END TODAY AT AMERICAN SUGAR | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/new-company-formed-in-construction-field.html | New Company Formed In Construction Field | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/study-shows-911-ships-active-in-united-states-merchant-fleet.html | Study Shows 911 Ships Active In United States Merchant Fleet | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/jesuit-begins-fast-to-protest-pornography-sales-to-children.html | Jesuit Begins Fast to Protest Pornography Sales to Children | True | By George Dugan | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/moroccans-trap-attacking-force-of-200-at-oasis-king-then-checks.html | MOROCCANS TRAP ATTACKING FORCE OF 200 AT OASIS; King Then Checks Advance on Algerians Rulers Due to Meet Tomorrow | True | By Peter Gross Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/greece-imposes-restrictions-on-redbloc-aides-travel.html | Greece Imposes Restrictions On Red-Bloc Aides' Travel | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/khrushchevs-new-stance.html | Khrushchev's New Stance | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/two-giant-steps-toward-a-smashing-victory-tittle-and-webster-on-the.html | Two Giant Steps Toward a Smashing Victory: Tittle and Webster on the Firing Line in Game at Cleveland | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/evinrude-motors-names-aide.html | Evinrude Motors Names Aide | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/major-independent.html | Major Independent | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/study-finds-few-jobs-lost-because-of-factory-shifts.html | Study Finds Few Jobs Lost Because of Factory Shifts | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/catholics-praised-by-anglican-bishop.html | CATHOLICS PRAISED BY ANGLICAN BISHOP | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/union-says-state-lags-on-incomes-teamsters-report-disputes.html | UNION SAYS STATE LAGS ON INCOMES; Teamsters' Report Disputes Rockefeller Estimates | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/benhima-clarifies-charge.html | Benhima Clarifies Charge | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/thomas-f-berkery-expolice-officer.html | THOMAS F. BERKERY, EX-POLICE OFFICER | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/harriman-assails-soviet-on-religion.html | HARRIMAN ASSAILS SOVIET ON RELIGION | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/antiques-fair.html | Antiques Fair | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/college-football-standings.html | College Football Standings | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/clark-wins-gran-premio-of-mexico-brabham-second-in-202mile-race-t.html | Clark Wins Gran Premio of Mexico; BRABHAM SECOND IN 202-MILE RACE t Only 10 of the 21 Starters Complete Event Surtees Drops Out on 22d Lap | True | By Frank M. Blunk Special To The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/fire-destroys-restaurant.html | Fire Destroys Restaurant | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/faust-to-return-to-met-on-nov-6-seasons-4th-week-includes-debuts-of.html | 'FAUST' TO RETURN TO MET ON NOV. 6; Season's 4th Week Includes Debuts of 2 Sopranos | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/nyu-deans-oppose-conant-proposals.html | N.Y.U. DEANS OPPOSE CONANT PROPOSALS | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/us-urged-to-act-on-arab-refugees-arden-house-meeting-calls-for.html | U.S. URGED TO ACT ON ARAB REFUGEES; Arden House Meeting Calls for Mideast Repatriation | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/two-receive-catholic-awards-for-aiding-interracial-justice-support.html | Two Receive Catholic Awards For Aiding Interracial Justice; Support by 3 Faiths | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/little-rams-bow-to-brooklyn-prep-fordham-prep-suffers-its-first.html | LITTLE RAMS BOW TO BROOKLYN PREP; Fordham Prep Suffers Its First Loss of Year, 18-6 | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/stiffer-code-of-ethics-state-lawmakers-wary-as-they-ponder-rules.html | Stiffer Code of Ethics; State Lawmakers Wary as They Ponder Rules Changes on Conflicts of Interest | True | By Layhmond Robinson | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/miss-may-pappas-married-to-officer.html | Miss May Pappas Married to Officer | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/steel-study-for-quebec-to-be-ready-thursday.html | Steel Study for Quebec To Be Ready Thursday | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/movie-exhibitors-to-convene-today.html | MOVIE EXHIBITORS TO CONVENE TODAY | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/diani-imber.html | Diani Imber | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/lines-fail-to-end-airfare-dispute-international-group-names-a-panel.html | LINES FAIL TO END AIR-FARE DISPUTE; International Group Names a Panel to Seek Accord | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/latinamerican-drafts-rise-by-63-million.html | Latin-American Drafts Rise by 6.3 Million | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/michael-santiago-sings-in-carnegie-hall-debut.html | Michael Santiago Sings In Carnegie Hall Debut | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/marnee-kels-is-married.html | Marnee Kels Is Married | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/rudolph-takes-fresno-golf-by-three-strokes-with-275.html | Rudolph Takes Fresno Golf By Three Strokes With 275 | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/chess-old-chess-dicta-never-die-they-dont-even-fade-away.html | Chess; Old Chess Dicta Never Die They Don't Even Fade Away | True | By Al Horowitz | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/two-long-drives-help-chicago-win-bears-go-80-and-67-yards-as-wade.html | TWO LONG DRIVES HELP CHICAGO WIN; Bears Go 80 and 67 Yards as Wade Finds Range Eagles Score on Pass | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/outlook-cloudy-for-steel-orders-some-mills-expect-gains-others.html | OUTLOOK CLOUDY FOR STEEL ORDERS; Some Mills Expect Gains, Others Predict Declines | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/books-authors-pacific-islands-postwar.html | Books Authors; Pacific Islands Postwar | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/israeli-violinist-in-unicef-concert-pinchas-zukerman-makes-new-york.html | ISRAELI VIOLINIST IN UNICEF CONCERT; Pinchas Zukerman Makes New York Debut at 15 | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/leading-elevens-victimized-again-wisconsin-dartmouth-and.html | LEADING ELEVENS VICTIMIZED AGAIN; Wisconsin, Dartmouth and Northwestern Join Those Beaten by Underdogs | True | By Allison Danzig | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/books-of-the-times-the-dictator-who-hated-nobody.html | Books Of The Times; The Dictator Who Hated Nobody | True | By Orville Prescott | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/queens-women-set-benefit.html | Queens Women Set Benefit | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/lions-turn-back-vikings-2810-on-morralltobarr-touchdowns.html | Lions Turn Back Vikings, 28-10, On Morrall-to-Barr Touchdowns | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/for-christmas.html | For Christmas | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/funds-announce-studies-of-arts-surveys-by-rockefeller-and-20th.html | FUNDS ANNOUNCE STUDIES OF ARTS; Surveys by Rockefeller and 20th Century Groups Set | True | By Milton Esterow | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/700000-in-opium-is-se1zed-on-coast.html | $700,000 IN OPIUM IS SEIZED ON COAST | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/construction-at-ithaca-college.html | Construction at Ithaca College | True | Special to The New York Times | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mcracken-finds-catholic-change-reminds-all-protestants-of-closer.html | MCRACKEN FINDS CATHOLIC CHANGE; Reminds All Protestants of Closer Ties Emerging | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/barnes-condition-improves.html | Barnes' Condition Improves | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/opening-of-drama-advanced.html | Opening of Drama Advanced | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/plainfield-negroes-protest-photographing-of-pickets.html | Plainfield Negroes Protest Photographing of Pickets | True | Special to The New York Times | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/paul-c-fredericks-jr.html | PAUL C. FREDERICKS JR. | True | Special to The New York Times | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/stratton-says-nixon-seeks-1964-g0p-nomination.html | Stratton Says Nixon Seeks 1964 G.O.P. Nomination | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/eisenhowerbricker-treaty-curb-installment-13-white-house-years.html | Eisenhower:Bricker Treaty Curb; Installment 13, 'White House Years: Mandate for Change' | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/crew-of-3-runs-antarctic-base-smallest-us-post-in-region-provides.html | CREW OF 3 RUNS ANTARCTIC BASE; Smallest U.S. Post in Region Provides Weather Data | True | By Allyn Baum Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/ellen-kraft-is-bride-of-robertweinstein.html | Ellen Kraft Is Bride Of Robert Weinstein | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/pressure-for-post-resisted-by-wagner.html | 'PRESSURE' FOR POST RESISTED BY WAGNER | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/prudential-adopts-the-soft-sell.html | Prudential Adopts the 'Soft Sell' | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/hofstra-dedicates-finearts-building.html | HOFSTRA DEDICATES FINE-ARTS BUILDING | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/ownership-of-unifinanz-to-be-acquired-by-cit.html | Ownership of Unifinanz To Be Acquired by C.I.T. | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/spanish-bishop-asks-political-evolution.html | SPANISH BISHOP ASKS POLITICAL EVOLUTION | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/skill-and-love.html | Skill and Love | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/khrushchevs-signals-remarks-indicate-shift-in-spending-and-added.html | Khrushchev's Signals; Remarks Indicate Shift in Spending And Added Pressures on Red China | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/humphrey-asks-trade-review-to-expand-us-sales-to-soviet-humphrey.html | Humphrey Asks Trade Review To Expand U.S. Sales to Soviet; HUMPHREY ASKS REVIEW OF TRADE | True | By Irving Spiegel Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/german-rescuers-find-3-more-alive-in-mine.html | German Rescuers Find 3 More Alive in Mine | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/math-granted-to-rochester-u.html | Math Granted to Rochester U. | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/four-oil-concerns-expand-lake-maracaraibo-studies.html | Four Oil Concerns Expand Lake Maracaraibo Studies | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/ceylon-reds-expel-a-leader.html | Ceylon Reds Expel a Leader | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/dr-abraham-kagan-75-dies-a-hospital-dermatology-aide.html | Dr. Abraham Kagan, 75, Dies; A Hospital Dermatology Aide | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/ahoy-is-favorite-in-aqueduct-dash-9-are-entered-in-stakes-post-time.html | AHOY IS FAVORITE IN AQUEDUCT DASH; 9 Are Entered in Stakes Post Time 12:30 P.M. | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/trick-or-treat.html | Trick or Treat | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/joan-lee-capelin-is-married-here-to-david-paul-helpern.html | Joan Lee Capelin Is Married Here to David Paul Helpern | True | Bradford Bachrach | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/miss-rosenberg-captures-laurels-in-horse-show.html | Miss Rosenberg Captures Laurels in Horse Show | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/two-reported-dead.html | Two Reported Dead | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/fluoride-hearing-draws-a-protest-wagner-criticized-for-one-days.html | FLUORIDE HEARING DRAWS A PROTEST; Wagner Criticized for One Day's Joint Session | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/steelers-defeat-cowboys-2721-brown-hurls-four-scoring-passes-three.html | STEELERS DEFEAT COWBOYS, 27-21; Brown Hurls Four Scoring Passes, Three to Dial | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/seafloor-cable-to-gauge-shocks-permanent-seismograph-to-be-placed.html | SEA-FLOOR CABLE TO GAUGE SHOCKS; Permanent Seismograph to Be Placed Under Pacific | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/observer.html | Observer | True | RUSSELL BAKER. | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/cotton-futures-narrowly-mixed-prices-up-30c-a-bale-to-down-65c-in.html | COTTON FUTURES NARROWLY MIXED; Prices Up 30c a Bale to Down 65c in Week | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mercedes-benz-team-leads-in-argentina.html | MERCEDES BENZ TEAM LEADS IN ARGENTINA | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/cookbook-on-review-recipes-using-wines-come-from-west.html | Cookbook On Review; Recipes Using Wines Come From West | True | By Nan Ickeringill | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/briton-fined-in-iceland.html | Briton Fined in Iceland | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/formichini-tenor-sings-in-town-hall.html | FORMICHINI, TENOR, SINGS IN TOWN HALL | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/19thcentury-priest-beatified-in-vatican.html | 19TH-CENTURY PRIEST BEATIFIED IN VATICAN | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mr-hobbs-group-returning-with-film-about-a-boy-genius-coateaus-film.html | 'Mr. Hobbs' Group Returning With Film About a Boy Genius; Coateau's Films Coming | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/theater-country-boy-tragedy-in-yiddish-is-revived-with-music.html | Theater: 'Country Boy'; Tragedy in Yiddish Is Revived With Music | True | By Richard F. Shepard | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/concert-artists-guild-presents-bonnie-bogle-in-a-piano-recital.html | Concert Artists Guild Presents Bonnie Bogle in a Piano Recital | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/colgate-fire-ruins-students-records-building-destroyed.html | Colgate Fire Ruins Students' Records; Building Destroyed | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/long-dress-preferred-by-hostess-and-guests-simple-styles-preferred.html | Long Dress Preferred By Hostess and Guests; Simple Styles Preferred | True | By Bernadine Morris | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/factfinder-in-vietnam-abdul-rahman-pazhwak.html | Fact-Finder in Vietnam; Abdul Rahman Pazhwak | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/rams-win-2821-on-2-late-scores-gabriels-51yard-pass-and-12yard-run.html | RAMS, WIN, 28-21 ON 2 LATE SCORES; Gabriel's 51-Yard Pass and 12-Yard Run Beat 49ers | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mrs-julius-gerendasy.html | MRS. JULIUS GERENDASY | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/goldwater-plans-to-skip-wisconsin-wont-enter-primary-unless-byrnes.html | GOLDWATER PLANS TO SKIP WISCONSIN; Won't Enter Primary Unless Byrnes Is Challenged | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/87-unions-planning-strike-in-sao-paulo.html | 87 UNIONS PLANNING STRIKE IN SAO PAULO | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/bonnie-streifer-bride-of-robert-jay-temple.html | Bonnie Streifer Bride Of Robert Jay Temple | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/south-africa-to-build-missile.html | South Africa to Build Missile | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/pakistan-elects-legislator.html | Pakistan Elects Legislator | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/copenhagen-sets-london-bond-sale-city-to-raise-14-million-through.html | COPENHAGEN SETS LONDON BOND SALE; City to Raise $14 Million Through British Group | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/eisenhower-asks-friendship-drive-says-peopletopeople-plan-furthers.html | EISENHOWER ASKS FRIENDSHIP DRIVE; Says People-to-People Plan Furthers Cause of Peace | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/actuaries-group-meets-for-talks-discussion-on-smoking-is-on.html | ACTUARIES GROUP MEETS FOR TALKS; Discussion on Smoking Is on Atlantic City Agenda | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/inflation-in-brazil.html | Inflation in Brazil | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/dr-lawrence-durante.html | DR. LAWRENCE DURANTE | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/sailors-working-as-nurses-aides-medical-corpsmen-fill-in-at.html | SAILORS WORKING AS NURSES AIDES; Medical Corpsmen Fill In at Flower- Fifth Avenue During Time Off | True | By Natalie Jaffe | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mrs-mb-shotmeyer.html | MRS. M.B. SHOTMEYER | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/new-york-hurlers-gain-a-tie-in-dublin.html | NEW YORK HURLERS GAIN A TIE IN DUBLIN | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/nenni-supported-by-key-socialist-exfoe-backs-participation-in.html | NENNI SUPPORTED BY KEY SOCIALIST; Ex-Foe Backs Participation in Italian Coalition Regime | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/premier-details-soviet-position-blends-coexistence-stand-with.html | PREMIER DETAILS SOVIET POSITION; Blends Coexistence Stand With Anti-Colonial Views | True | By Harry Schwartz | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/occidental-petroleum-buys-control-of-jefferson-lake.html | Occidental Petroleum Buys Control of Jefferson Lake | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/the-reformation-held-resurgent-protestant-sermons-reflect-present.html | THE REFORMATION HELD RESURGENT; Protestant Sermons Reflect Present Manifestations | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/state-drafts-safetire-rules-to-be-enforced-by-1964-law-public.html | State Drafts Safe-Tire Rules To Be Enforced by 1964 Law; Public Hearing Is Slated Here on Anti-Accident Act That Takes Effect on Jan. 1 | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/stocks-in-london-continue-to-rise-courtaulds-and-dunlop-earnings.html | STOCKS IN LONDON CONTINUE TO RISE; Courtaulds and Dunlop Earnings Big Factor | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/miss-haynie-takes-golf-at-phoenix-on-72hole-286.html | Miss Haynie Takes Golf At Phoenix on 72-Hole 286 | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/cariello-in-queens.html | Cariello in Queens | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/felt-arrives-in-bangkok.html | Felt Arrives in Bangkok | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/green-bay-victor-on-2-late-scores-packers-snap-tie-on-pittss-34yard.html | GREEN BAY VICTOR ON 2 LATE SCORES; Packers Snap Tie on Pitts's 34-Yard Sprint Taylor Tallies Final Points | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/hurricanes-threat-to-mainland-fades.html | HURRICANE'S THREAT TO MAINLAND FADES | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/william-p-loonie.html | WILLIAM P. LOONIE | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mardle-sets-mark-in-crosscountry.html | MARDLE SETS MARK IN CROSS-COUNTRY | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/american-express-fills-post.html | American Express Fills Post | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/kennedy-to-go-to-reception.html | Kennedy to Go to Reception | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/congress-faces-crucial-decision-on-civil-rights-house-panel-acts.html | CONGRESS FACES CRUCIAL DECISION ON CIVIL RIGHTS; House Panel Acts This Week on Drive to Soften Bill Senate to Debate Aid | True | By Anthony Lewis Special To The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/presidents-family-worships-together-in-public-for-the-first-time.html | President's Family Worships Together in Public for the First Time; KENNEDY FAMILY ATTENDS CHURCH | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/article-5-no-title-victory-bostons-first.html | Article 5 -- No Title; Victory Boston's First | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/big-lift-shows-air-army-is-near-officials-say-test-stresses-new.html | 'BIG LIFT' SHOWS AIR ARMY IS NEAR; Officials Say Test Stresses New Global Mobility | True | By Jack Raymond Special To The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mdonald-tallies-2-chicago-goals-hull-and-mckenzie-also-net-before.html | MDONALD TALLIES 2 CHICAGO GOALS; Hull and McKenzie Also Net Before 15,616 Marshall Scores for New York | True | By William J. Briordy | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/simulated-atomic-blast-set-off-on-li-by-navy.html | Simulated Atomic Blast Set Off on L.I. by Navy | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/no-progress-seen-on-harlem-jobs-impasse-on-hospital-annex-cots.html | NO PROGRESS SEEN ON HARLEM JOBS; Impasse on Hospital Annex Cots $500-$850 a Day | True | By Alexander Burnham | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/chinese-allege-us-violation.html | Chinese Allege U.S. Violation | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/menuhin-plays-musicians-listen-moscow-ensemble-onstage-guests-at.html | MENUHIN PLAYS, MUSICIANS LISTEN; Moscow Ensemble Onstage Guests at Violin Recital | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/sports-of-the-times-triumph-for-air-power.html | Sports of The Times; Triumph for Air Power | True | By Arthur Daley | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/vanderbilt-giving-new-met-750000.html | VANDERBILT GIVING NEW MET $750,000 | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/sinclair-profits-show-sharp-rise-net-for-nine-months-at-303-a-share.html | SINCLAIR PROFITS SHOW SHARP RISE; Net for Nine Months at $3.03 a Share, Against $1.71 in '62 Period OIL OUTPUT INCREASED Income and Sales Volume In Third Quarter Also Showed Wide Gains | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/rent-plan-weighted-for-poorer-tenant-is-opposed-by-state-tenantaid.html | Rent Plan Weighted For Poorer Tenant Is Opposed by State; TENANT-AID PLAN OPPOSED BY STATE | True | By Lawrence O'Kane | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/foreign-affairs-middleaged-revolution-nasser.html | Foreign Affairs; Middle-Aged Revolution: Nasser | True | By C.l. Sulzberger | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/christy-minstrels-offer-folk-songs.html | CHRISTY MINSTRELS OFFER FOLK SONGS | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/gov-hughes-lauds-bnai-brith-group.html | GOV. HUGHES LAUDS B'NAI B'RITH GROUP | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/executive-takes-pride-in-his-old-houses-mixing-traditional-and.html | Executive Takes Pride in His Old Houses; Mixing Traditional and Modern Styles Is Theme of Decor | True | By Jeanne Molli Special To The New York Times Paris. | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/phoenix-changes-opening-feature-play-by-james-saunders-to-have.html | PHOENIX CHANGES OPENING FEATURE; Play by James Saunders to Have Premiere Nov. 25 | True | By Sam Zolotow | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/albatross-is-due-dec-19.html | 'Albatross' Is Due Dec. 19 | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/south-africa-fences-borders-to-shield-cattle-from-disease.html | South Africa Fences Borders To Shield Cattle From Disease | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/argo-marine-supply-moves.html | Argo Marine Supply Moves | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/students-library-opens-at-museum.html | Students' Library Opens at Museum | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/icecream-weather-embraces-city-in-its-hotchestnut-season-optimism.html | Ice-Cream Weather Embraces City in Its Hot-Chestnut Season; Optimism Prevails | True | By Fred Powledge | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/4-million-donated-in-year-by-commonwealth-fund.html | 4 Million Donated in Year By Commonwealth Fund | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/mrs-thomas-w-chrystie-womens-civic-leader-57.html | Mrs. Thomas W. Chrystie, Women's Civic Leader, 57 | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/spacewoman-says-others-will-fly-maybe-with-men.html | Spacewoman Says Others Will Fly, Maybe With Men | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/kirkpatrick-performs-bachs-welltempered-clavier-part-i.html | Kirkpatrick Performs Bach's 'Well-Tempered Clavier: Part I' | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/the-chief-awards.html | The Chief Awards | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/at-stations-taxi-race-is-to-the-swift.html | At Stations, Taxi Race Is to the Swift | True | By Martin Tolchin | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/randolph-churchill-quits-job.html | Randolph Churchill Quits Job | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/uns-itinerary-in-use-in-saigon-guidance-by-regime-ends-buddhist-is.html | U.N.'S ITINERARY IN USE IN SAIGON; Guidance by Regime Ends Buddhist Is Suicide | True | By Seth S. King Special To The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/the-weeks-vote-in-the-senate-the-senate.html | The Week's Vote In the Senate; The Senate | True | Compiled by Congressional Quarterly | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/chandler-kicks-four-field-goals-jim-brown-held-to-40-yards-in-9.html | CHANDLER KICKS FOUR FIELD GOALS; Jim Brown Held to 40 Yards in 9 Runs--Giants Score First 7 Times on Offense | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/yale-engineering-gets-a-new-associate-dean.html | Yale Engineering Gets A New Associate Dean | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/meet-tad-mosel-the-film-writer-he-finds-technique-differs-from-that.html | MEET TAD MOSEL, THE FILM WRITER; He Finds Technique Differs From That of TV or Stage | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/cards-set-back-redskins-21-t0-7-johnsons-passes-decide-fumbles-hurt.html | CARDS SET BACK REDSKINS, 21 T0 7; Johnson's Passes Decide Fumbles Hurt Washington | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/big-space-taken-at-720-fifth-ave-hallmark-cards-leases-2-floors-and.html | BIG SPACE TAKEN AT 720 FIFTH AVE.; Hallmark Cards Leases 2 Floors and Basements | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/lodge-said-to-meet-diem.html | Lodge Said to Meet Diem | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/hawks-overcome-bullets-123112-pettit-scores-31-points-as-st-louis.html | HAWKS OVERCOME BULLETS, 123-112; Pettit Scores 31 Points as St. Louis Five Triumphs | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/muslims-halt-rally-as-police-ask-entry.html | MUSLIMS HALT RALLY AS POLICE ASK ENTRY | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/karen-braverman-wed-here-to-robert-miller.html | Karen Braverman Wed Here to Robert Miller | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/politics-losing-its-rural-flavor-on-staten-island-new-bridge.html | Politics Losing Its Rural Flavor on Staten Island; New Bridge Helping to Widen Outlook of Candidates 4 in Race for 2 Council Seats | True | By Paul L. Montgomery | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/prices-of-grains-advance-broadly-market-ends-on-bullish-note.html | PRICES OF GRAINS ADVANCE BROADLY; Market Ends on Bullish Note Soybeans Gain | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/nielsens-show-a-loss-for-cbs-network-leads-on-4-nights-but-nbc-and.html | NIELSENS SHOW A LOSS FOR C.B.S.; Network Leads on 4 Nights but N.B.C. and A.B.C. Gain | True | By Jack Gould | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/portuguese-ballot-in-parish-elections.html | PORTUGUESE BALLOT IN PARISH ELECTIONS | True | Special to The New York Times | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/december-wedding-for-lynda-stucker.html | December Wedding For Lynda Stucker | True | Special to The New York Times | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/antidefamation-unit-to-honor-jose-iturbi.html | Anti-Defamation Unit To Honor Jose Iturbi | True | | 1991-08-05 | RE0000539 262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/drought-continues-for-24th-day-no-break-near-fires-continue-drought.html | Drought Continues for 24th Day; No Break Near, Fires Continue; DROUGHT GOES ON; NO BREAK IN SIGHT | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/british-auto-makers-get-560-million-in-orders.html | British Auto Makers Get $560 Million in Orders | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/us-payments-woes-seen-eased-by-overseas-operations-in-oil-goulart.html | U.S. Payments Woes Seen Eased By Overseas Operations in Oil; Goulart Asks Stricter Policy On Outflow of Foreign Profits | True | By Edwin L. Dale, Jr. Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/preferment-for-negroes-is-sought-by-board-here-panel-on-human.html | Preferment for Negroes Is Sought by Board Here; Panel on Human Rights Cites Jobs and Housing Plan Called Illegal | True | By Sydney H. Schanberg | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/dahomey-forms-new-government-parliament-is-dissolved-and-3man.html | DAHOMEY FORMS NEW GOVERNMENT; Parliament Is Dissolved and 3-Man Executive Set Up | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/dance-martha-graham-ends-season-circe-secular-games-and-judith.html | Dance: Martha Graham Ends Season; Circe,' 'Secular Games' and 'Judith' Offered | True | By Allen Hughes | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/list-of-city-funds-sought.html | List of City Funds Sought | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/nigerian-is-opposed-to-un-expulsions.html | NIGERIAN IS OPPOSED TO U.N. EXPULSIONS | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/good-neighbors-face-scrap-heap-the-argentina-brazil-and-uruguay-put.html | 'GOOD NEIGHBORS' FACE SCRAP HEAP; The Argentina, Brazil and Uruguay Put Up for Sale | True | By Werner Bamberger | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/passengers-evacuate-plane.html | Passengers Evacuate Plane | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/iona-prep-pass-ties-chaminade-at-1414-carry-back-starts-tomorrow.html | IONA PREP PASS TIES CHAMINADE AT 14-14; Carry Back Starts Tomorrow | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/article-2-no-title-canadiens-win-64.html | Article 2 -- No Title; Canadiens Win, 6-4 | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/musica-aeterna-opens-its-season-rare-mendelssohn-and-solo-by-novaes.html | MUSICA AETERNA OPENS ITS SEASON; Rare Mendelssohn and Solo by Novaes Are Highlights | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/frostbite-sailing-put-off.html | Frostbite Sailing Put Off | True | Special to The New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/cbstv-preparing-a-cultural-series.html | C.B.S.-TV PREPARING A CULTURAL SERIES | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/rusk-bids-europe-unite-and-widen-role-in-defense-hints-in-frankfurt.html | RUSK BIDS EUROPE UNITE AND WIDEN ROLE IN DEFENSE; Hints in Frankfurt That U.S. Might Forgo Veto on Use of Fleet's Atomic Arms ERHARD JOINS IN APPEAL Sees Common Market as Hub of Strong Alliance Gen. Marshall Honored | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-28 | 1963-10-28 | https://www.nytimes.com/1963/10/28/archives/governor-attacks-goldwater-kennedy.html | GOVERNOR ATTACKS GOLDWATER, KENNEDY | True | | 1991-08-05 | RE0000539262 | B00000070798 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/us-7th-army-serves-nato-as-model-force-chiefs-report-unit-is-the.html | U.S. 7th Army Serves NATO As Model Force, Chiefs Report; Unit Is the Only One in Germany Ready for a 90-Day Battle Bonn's Troops Efficient but Lacking in Experience | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/usc-coach-faithful-to-code-taps-washington-for-bowl-bid.html | U.S.C. Coach Faithful to Code: Taps Washington for Bowl Bid | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/jacqueline-cochrane-inc-and-wrisley-cosmetics.html | Jacqueline Cochrane, Inc. And Wrisley Cosmetics | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/new-arrest-is-made-in-highway-frauds.html | NEW ARREST IS MADE IN HIGHWAY FRAUDS | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/goulart-tries-to-head-off-sao-paulo-strike-tieup.html | Goulart Tries to Head Off Sao Paulo Strike Tie-Up | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/un-team-visits-camp-in-vietnam-interviews-students-seized-in.html | U.N. TEAM VISITS CAMP IN VIETNAM; Interviews Students Seized in Buddhist Disorders | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/witches-in-levittown.html | Witches in Levittown | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/2-parties-soften-civil-rights-bill-key-test-today-administration-an.html | 2 PARTIES SOFTEN CIVIL RIGHTS BILL; KEY TEST TODAY; Administration and Leaders of House G.O.P. Join in Drafting New Version HALLECK HELPS EFFORT Outcome of Committee Vote Is in Doubt Revised Plan Retains an F.E.P.C. | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/depression-hit-town-is-buoyant-800-rail-employes-have-lost-jobs.html | Depression-Hit Town Is Buoyant; 800 Rail Employes Have Lost Jobs Relief Rolls High | True | By Homer Bigart Special To the New York Times | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/justices-to-weigh-citizenship-curb-denaturalization-for-going.html | JUSTICES TO WEIGH CITIZENSHIP CURB; Denaturalization for Going Abroad Is Appealed | True | Special to The New York Times | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/air-agency-gets-beirut-post.html | Air Agency Gets Beirut Post | True | | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/2d-wildcat-tieup-hits-worlds-fair.html | 2D WILDCAT TIE-UP HITS WORLD'S FAIR | True | | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/comedy-planned-with-tom-ewell-ask-me-no-questions-set-for-broadway.html | COMEDY PLANNED WITH TOM EWELL; 'Ask Me No Questions' Set for Broadway Jan. 29 | True | | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/mrs-thomas-brown-77-a-leader-for-prohibition.html | Mrs. Thomas Brown, 77, A Leader for Prohibition | True | | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/road-inquiry-in-connecticut.html | Road Inquiry in Connecticut | True | | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/8-neutrals-delay-un-atom-accord-balk-at-ussoviet-wording-to-avert.html | 8 NEUTRALS DELAY U.N. ATOM ACCORD; Balk at U.S.-Soviet Wording to Avert Inspection Issue in Talks on Test Ban | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/80000-more-fans-have-seen-games-foss-reports-29-rise-in-dollar.html | 80,000 MORE FANS HAVE SEEN GAMES; Foss Reports 29% Rise in Dollar Volume for Loop Jets Will Lose Money | True | By Lincoln A. Werden | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539 265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/damages-from-4-dissidents-asked-by-alaska-airlines.html | Damages From 4 Dissidents Asked by Alaska Airlines | True | | 1991-08-05 | RE0000539 265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/screen-polands-knife-in-the-waterdrama-involves-three-persons-in-a.html | Screen: Poland's 'Knife in the Water':Drama Involves Three Persons in a Boat | True | By Bosley Crowther | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/color-consciousness.html | 'Color Consciousness' | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/israeli-zealots-plan-a-protest-will-fast-and-hold-rally-on.html | ISRAELI ZEALOTS PLAN A PROTEST; Will Fast and Hold Rally on Sabbath-Traffic Issue | True | By W. Granger Blair Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/moroccan-troops-begin-new-attack-on-algerians-tindouf-has-iron-ore.html | Moroccan Troops Begin New Attack on Algerians; Tindouf Has Iron Ore | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/suspension-roof-is-installed-on-state-pavilion-at-fair.html | Suspension Roof Is Installed on State Pavilion at Fair | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/addenda.html | Addenda | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/philippines-bus-crash-kills-9.html | Philippines Bus Crash Kills 9 | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/atlas-explodes-in-a-test-of-advanced-nose-cone.html | Atlas Explodes in a Test Of Advanced Nose Cone | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/high-police-post-goes-to-woman-chief-of-policewomen-named-a-deputy.html | HIGH POLICE POST GOES TO WOMAN; Chief of Policewomen Named a Deputy Commissioner | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/output-of-steel-climbs-slightly-production-leveling-off-to.html | OUTPUT OF STEEL CLIMBS SLIGHTLY; Production Leveling Off to Two-thirds of Capacity | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/peter-cook-weds-here.html | Peter Cook Weds Here | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/flyers-sets-jersey-dates.html | 'Flyers' Sets Jersey Dates | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/crisis-on-rights-seen-by-warren.html | CRISIS ON RIGHTS SEEN BY WARREN | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/fountain-honoring-marshall-is-vandalized-in-frankfurt.html | Fountain Honoring Marshall Is Vandalized in Frankfurt | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/columbia-names-5-to-receive-63-cabot-prizes-for-work-in-journalism.html | Columbia Names 5 to Receive '63 Cabot Prizes for Work in Journalism | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/school-board-group-elects.html | School Board Group Elects | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/catholic-press-will-honor-paul-horgan-for-his-books.html | Catholic Press Will Honor Paul Horgan for His Books | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/young-scientists-will-go-on-abc-new-show-to-include-youths-and.html | YOUNG SCIENTISTS WILL GO ON A.B.C.; New Show to Include Youths and Prominent Experts | True | By Val Adams | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/city-opens-drive-on-pornography-priests-fast-prompts-move-by-wagner.html | CITY OPENS DRIVE ON PORNOGRAPHY; Priest's Fast Prompts Move by Wagner to Halt Sale of Smut to Children | True | By McCandlish Phillips | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/uppercut-second-in-aqueduct-race-favored-ahoy-is-fourth-as-merry.html | UPPERCUT SECOND IN AQUEDUCT RACE; Favored Ahoy Is Fourth as Merry Ruler Triumphs With Closing Rush | True | By Joe Nichols | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/text-of-declaration-by-un-on-eliminating-racial-discrimination-the.html | Text of Declaration by U.N. on Eliminating Racial Discrimination; The General Assembly, | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/englewood-acts-on-integration-citywide-6th-grade-opened-in-bid-to.html | ENGLEWOOD ACTS ON INTEGRATION; Citywide 6th Grade Opened in Bid to End Imbalance | True | By John W. Slocum Special To The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/the-harvest-in-wheat.html | The Harvest in Wheat | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/eisenhower-1954-election-defeat-installment-14-white-house-years.html | Eisenhower: 1954 Election Defeat; Installment 14, 'White House Years: Mandate for Change' | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/3-mitsubishi-concerns-merge-as-one-company.html | 3 Mitsubishi Concerns Merge as One Company | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/city-college-fund-elects-1918-graduate-president.html | City College Fund Elects 1918 Graduate President | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/aluminum-plant-to-be-dedicated-conalco-opens-20000000-installation.html | ALUMINUM PLANT TO BE DEDICATED; Conalco Opens $20,000,000 Installation in Tennessee | True | By John M. Lee | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/brazilian-ills-hamper-foreign-investment-dealings-with-other.html | Brazilian Ills Hamper Foreign Investment; Dealings With Other Nations Worsening as Debts Mount | True | By M.j. Rossant | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/apartments-figure-in-3-deals-in-bronx.html | APARTMENTS FIGURE IN 3 DEALS IN BRONX | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/venezuelan-voices-hope-on-oas-talk.html | VENEZUELAN VOICES HOPE ON O.A.S. TALK | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/industrial-leases-in-bronx.html | Industrial Leases in Bronx | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/food-ground-beef-economical-meat-can-be-used-in-a-wide-variety-of.html | Food: Ground Beef; Economical Meat Can Be Used in A Wide Variety of Family Meals | True | By Jean Hewitt | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/buyers-give-views-on-coats-and-suits.html | BUYERS GIVE VIEWS ON COATS AND SUITS | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/husbandwife-duo-plays-cello-piano.html | HUSBAND-WIFE DUO PLAYS CELLO, PIANO | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/atlanta-sells-bond-issue-to-finance-waterworks.html | Atlanta Sells Bond Issue To Finance Waterworks | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/blue-chips-nudge-indexes-to-peaks-records-are-set-by-most-averages.html | BLUE CHIPS NUDGE INDEXES TO PEAKS; Records Are Set by Most Averages, but Declines Outnumber Advances 573 ISSUES OFF, 497 UP Trading Is Heavy 27.9% of Volume Traced to 15 Most Active Stocks | True | By Gene Smith | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/silver-exhibition.html | Silver Exhibition | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/baker-inquiry-is-asked-if-german-womans-ouster-by-us-involved.html | Baker Inquiry Is Asked if German Woman's Ouster by U.S. Involved Security; Inquiry to Open | True | By Cabell Phillips Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/child-to-mrs-philip-ottley.html | Child to Mrs. Philip Ottley | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/house-turns-down-trip-by-five-of-its-members.html | House Turns Down Trip By Five of Its Members | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/us-wins-canada-cup-as-nicklaus-shoots-a-32-on-final-9-holes.html | U.S. Wins Canada Cup as Nicklaus Shoots a 32 on Final 9 Holes; 15-UNDER-PAR 237 TOPS FIELD OF 52 Nicklaus Gets 5 Birdies on First 6 Holes Spain 2d Player, Miguel at 242 | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/event-by-mothers-club-of-marymount-listed.html | Event by Mothers' Club Of Marymount Listed | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/declines-shown-by-lead-and-zinc-gains-are-made-by-coffee-cocoa.html | DECLINES SHOWN BY LEAD AND ZINC; Gains Are Made by Coffee Cocoa, Copper, Rubber and Cottonseed Oil | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/hadassah-widens-medical-help-to-africa-with-3nation-survey.html | Hadassah Widens Medical Help To Africa With 3-Nation Survey | True | By Irving Spiegel Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/court-lifts-curb-on-herz-campaign-queens-bar-group-upheld-on.html | COURT LIFTS CURB ON HERZ CAMPAIGN; Queens Bar Group Upheld on Judicial Endorsement | True | By Paul Crowell | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/eshkol-bids-nasser-compete-to-promote-mideast-peace.html | Eshkol Bids Nasser Compete To Promote Mideast Peace | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/shipping-events-seaway-use-up-st-lawrence-traffic-rises-3-million.html | SHIPPING EVENTS; SEAWAY USE UP; St. Lawrence Traffic Rises 3 Million Cargo Tons | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/traynor-lobert-gain-honors.html | Traynor, Lobert Gain Honors | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/judge-rules-on-du-bois-bid.html | Judge Rules on Du Bois Bid | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/appeal-by-rusk-praised-in-bonn-but-his-criticism-of-allied-effort.html | APPEAL BY RUSK PRAISED IN BONN; But His Criticism of Allied Effort Is Questioned | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/collins-elected-red-cross-head-army-general-will-succeed-gunther.html | COLLINS ELECTED RED CROSS HEAD; Army General Will Succeed Gruenther, Who Is Retiring | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/czechs-in-power-grid.html | Czechs in Power Grid | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/commercial-credit-leads-rise-in-rates.html | COMMERCIAL CREDIT LEADS RISE IN RATES | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/nasa-revamping-lunar-planning-allots-directing-roles-for-manned.html | NASA REVAMPING LUNAR PLANNING; Allots Directing Roles for Manned Space Program | True | By John V. Finney Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/pacific-string-trio-gives-recital-here.html | PACIFIC STRING TRIO GIVES RECITAL HERE | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/in-the-nation-why-russia-can-call-the-turn-in-policy.html | In The Nation; Why Russia Can Call the Turn in Policy | True | By Arthur Krock | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/some-records-recovered-following-blaze-at-colgate.html | Some Records Recovered Following Blaze at Colgate | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/the-american-collections-for-spring-spring-showings-began-yesterday.html | The American Collections for Spring; Spring showings began yesterday on Seventh Avenue and will continue for three weeks. Significant fashions by American designers will be reported each day. The clothes will be in the stores in mid-January. | True | The New York Times (by Patrick A. Burns); Sketched By Antonio | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/hurricane-shifts-city-facing-gales-heavy-rain-forecast-for-li-but.html | HURRICANE SHIFTS; CITY FACING GALES; Heavy Rain Forecast for L.I. but No Relief Is Seen for Drought-Stricken Areas | True | The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/nicklaus-upsets-a-duke-with-prince-of-a-shot.html | Nicklaus Upsets a Duke With Prince of a Shot | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/arts-panel-of-87-formed-by-mayor-prominent-new-yorkers-to-aid.html | ARTS PANEL OF 87 FORMED BY MAYOR; Prominent New Yorkers to Aid Cultural Affairs Office | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/eastgate-house-changes-owners-big-east-52d-st-apartment-acquired-by.html | EASTGATE HOUSE CHANGES OWNERS; Big East 52d St. Apartment Acquired by Investors | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/swiss-vote-gives-socialists-3-more-seats-in-parliament.html | Swiss Vote Gives Socialists 3 More Seats in Parliament | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/negro-in-television-discussed-by-panel.html | NEGRO IN TELEVISION DISCUSSED BY PANEL | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/charger-offense-is-circuits-best-boston-is-american-league-leader.html | CHARGER OFFENSE IS CIRCUIT'S BEST; Boston Is American League Leader on Defense | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/vote-in-un-backs-opening-21-treaties-for-new-signers.html | Vote in U.N. Backs Opening 21 Treaties for New Signers | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/the-cast-80477444.html | The Cast | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/million-allocated-to-repave-streets-in-four-boroughs.html | Million Allocated To Repave Streets In Four Boroughs | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/contract-talks-opened-by-equity-little-change-is-sought-on.html | CONTRACT TALKS OPENED BY EQUITY; Little Change Is Sought on Industrial Shows | True | By Sam Zolotow | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/3-die-on-ship-in-ontario.html | 3 Die on Ship in Ontario | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/ronald-kushner-to-wed-dorothy-joan-kleinman.html | Ronald Kushner to Wed Dorothy Joan Kleinman | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/sports-of-the-times-an-inadvertent-prophet.html | Sports of The Times; An Inadvertent Prophet | True | By Arthur Daley | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/jane-p-bowers-is-future-bride-of-aw-liggett-march-of-dimes-aide-is.html | Jane P. Bowers Is Future Bride Of A.W. Liggett; March of Dimes Aide Is Fiancee of a Former Student in Florida | True | Jay Te Winburn Jr. | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/2-missing-and-one-saved-as-boat-capsizes-off-li.html | 2 Missing and One Saved As Boat Capsizes Off L.I. | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/vatican-council-latin-speeches-may-be-heard-in-6-languages-vatican.html | Vatican Council Latin Speeches May Be Heard in 6 Languages; Vatican Council Latin Speeches May Be Heard in 6 Languages | True | By Milton Bracker Special To The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/frank-c-sylvania.html | FRANK C. SYLVANIA | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/freezing-method-in-ulcers-queried-surgeons-voice-reservation-on.html | FREEZING METHOD IN ULCERS QUERIED; Surgeons Voice Reservation on Widely Used System | True | By Robert H. Plumb Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/pollution-laxity-in-region-scored-benline-assails-failure-to-set-up.html | POLLUTION LAXITY IN REGION SCORED; Benline Assails Failure to Set Up Warning System | True | By Peter Kihss | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/supreme-courts-actions-antitrust-law.html | Supreme Court's Actions; ANTITRUST LAW | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/fur-sale-to-benefit-child-study-group.html | Fur Sale to Benefit Child Study Group | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/books-of-the-times-it-was-wheel-ruts-not-laws-that-opened-the-west.html | Books of The Times; It Was Wheel Ruts, Not Laws, That Opened the West | True | By Charles Poore | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/shares-in-milan-surge-forward-frankfurt-exchange-firm-encouraged-by.html | SHARES IN MILAN SURGE FORWARD; Frankfurt Exchange Firm, Encouraged by Favorable Economic Reports | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/aflcio-boycott-denied.html | A.F.L.-C.I.O. Boycott Denied | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/ship-men-bargain-over-wheat-deal-seek-10-aid-rate-rise-impasse.html | SHIP MEN BARGAIN OVER WHEAT DEAL; Seek 10% Aid Rate Rise Impasse Still Holds | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/marseilles-tied-up-by-dockers-strike.html | MARSEILLES TIED UP BY DOCKERS STRIKE | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/trot-fans-follow-paths-of-glory.html | Trot Fans Follow Paths of Glory | True | By Robert Lipsyte | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/books-authors.html | Books Authors | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/aid-bill-attacked-in-senate-debate-morse-calls-plan-wasteful-but.html | AID BILL ATTACKED IN SENATE DEBATE; Morse Calls Plan 'Wasteful' but Fulbright Defends It | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/mission-equities-corp-names-chief-executive.html | Mission Equities Corp. Names Chief Executive | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/wagner-says-city-has-not-discussed-negro-preferment-wagner-hedges.html | Wagner Says City Has Not Discussed Negro Preferment; WAGNER HEDGES ON RACE PRIORITY | True | By Clayton Knowles | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/un-unit-adopts-appeal-to-erase-race-prejudice-us-and-16-others.html | U.N. UNIT ADOPTS APPEAL TO ERASE RACE PREJUDICE; U.S. and 16 Others Abstain, Fearing Curb on Freedoms Amendment Sought | True | By David Anderson Special To The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/berthold-of-baden-held-german-title.html | BERTHOLD OF BADEN, HELD GERMAN TITLE | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/consultants-to-offer-construction-counsel.html | Consultants to Offer Construction Counsel | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/robert-g-fries-sr.html | ROBERT G. FRIES SR. | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/world-bank-makes-loan-to-yugoslavia.html | WORLD BANK MAKES LOAN TO YUGOSLAVIA | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/robinson-crusoe-is-going-to-mars-however-hero-of-the-film-will-be.html | ROBINSON CRUSOE IS GOING TO MARS; However, Hero of the Film Will Be One Kit Hanson | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/newburgh-wants-to-let-past-rest-it-awaits-election-anxious-to.html | NEWBURGH WANTS TO LET PAST REST; It Awaits Election, Anxious to Forget Welfare Storm | True | By Foster Hailey Special To The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/waldorf-luncheon-to-aid-lincoln-hall.html | Waldorf Luncheon To Aid Lincoln Hall | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/soviet-rebuffs-china-on-unions-opposes-exclusive-meeting-of.html | SOVIET REBUFFS CHINA ON UNIONS; Opposes Exclusive Meeting of African-Asian Labor | True | By Henry Tanner Special To The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/8-naval-oceanographic-offices-to-be-closed-in-economy-move.html | 8 Naval Oceanographic Offices To Be Closed in Economy Move | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/escape-shaft-begun-for-german-miners.html | ESCAPE SHAFT BEGUN FOR GERMAN MINERS | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/occidental-life-names-2.html | Occidental Life Names 2 | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/the-cast.html | The Cast | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/critic-at-large-a-salute-to-those-near-and-far-fighting-for-the.html | Critic at Large; A Salute to Those Near and Far Fighting for the Great Swamp of Morris County | True | By Brooks Atkinson | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/to-the-moon-or-not-advocates-of-going-ahead-open-drive-against-the.html | To the Moon, or Not?; Advocates of Going Ahead Open Drive Against the Slow-Down Arguments | True | By Richard Witkin | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/britain-unveils-disputed-bomber-ends-secrecy-as-australia-buys.html | BRITAIN UNVEILS DISPUTED BOMBER; Ends Secrecy as Australia Buys Rival U.S. Plane | True | By James Feron Special To The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/peking-foresees-a-delay-of-years-on-atomic-bomb-foreign-minister.html | PEKING FORESEES A DELAY OF YEARS ON ATOMIC BOMB; Foreign Minister Says Lag in Industry Is Holding Up Nuclear Development ARMS AIM IS STRESSED Natural Disasters and End of Soviet Help Underlie the Lack of Progress | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/arthur-s-boege-66-bank-vice-president.html | ARTHUR S. BOEGE, 66, BANK VICE PRESIDENT | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/coat-and-salt-board-names-general-counsel.html | Coat and Salt Board Names General Counsel | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/city-plans-project-for-slow-learners.html | CITY PLANS PROJECT FOR SLOW LEARNERS | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/better-pictures-asked-in-suburbs-movie-owners-open-talks-to-call.html | BETTER PICTURES ASKED IN SUBURBS; Movie Owners Open Talks to Call for Progress | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/demolition-starts-at-penn-station-architects-picket-penn-station.html | Demolition Starts At Penn Station; Architects Picket; Penn Station Demolition Begun; 6 Architects Call Act a 'Shame' | True | By Martin Tolchin | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/advertising-athletes-in-antismoking-drive.html | Advertising: Athletes in Antismoking Drive | True | By Peter Bart | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/tiny-card-defender-poses-tall-problem-for-titles-passes.html | Tiny Card Defender Poses Tall Problem For Title's Passes | True | By William N. Wallace | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/three-big-refiners-raise-sugar-prices.html | THREE BIG REFINERS RAISE SUGAR PRICES | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/arrival-of-buyers-in-new-york-arrival-of-buyers.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/quadruplets-parents-victim-of-a-burglar.html | Quadruplets' Parents Victim of a Burglar | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/police-rescue-miss-keeler-from-angry-london-crowd.html | Police Rescue Miss Keeler From Angry London Crowd | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/bullets-trade-staverman.html | Bullets Trade Staverman | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/dahomeys-army-chief-unseats-dayold-regime.html | Dahomey's Army Chief Unseats Day-Old Regime | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/150-harlem-tenants-picket-city-hall-in-slum-protest.html | 150 Harlem Tenants Picket City Hall in Slum Protest | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/gm-sets-record-in-9month-profit-net-income-climbs-13-to-1086000000.html | G.M. SETS RECORD IN 9-MONTH PROFIT; Net Income Climbs 13% to $1,086,000,000, From 962 Million in 1962 VOLUME ALSO AT MARK Third-Quarter Earnings and Sales Rise, but Remain Below Levels of 1955 | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/land-showcases-offered-by-udall.html | LAND 'SHOWCASES' OFFERED BY UDALL | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/john-e-owens.html | JOHN E. OWENS | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/tradebloc-gains-seen-led-by-italy-common-market-surveys-members.html | TRADE-BLOC GAINS SEEN LED BY ITALY; Common Market Surveys Members' 1963 Expansion | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/alumnae-group-plans-art-tour-of-4-collections-sunday-visits-to-help.html | Alumnae Group Plans Art Tour Of 4 Collections; Sunday Visits to Help Scholarships for Mount Holyoke | True | Bela Cseh | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/navy-again-atno1-in-eastern-rankings.html | NAVY AGAIN AT'NO.1 IN EASTERN RANKINGS | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/3-nations-break-ceylon-pacts.html | 3 Nations Break Ceylon Pacts | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/jewish-seminary-revamps-board-two-laymen-named-to-top.html | JEWISH SEMINARY REVAMPS BOARD; Two Laymen Named to Top Administrative Posts | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/tories-facing-test-of-strength-in-a-byelection-near-london-key.html | Tories Facing Test of Strength In a By-Election Near London; Key Contest at Luton Draw Spotlight From Home's Scottish Campaign | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/arrests-made-in-korea-plot-to-kill-park-charged.html | Arrests Made in Korea; Plot to Kill Park Charged | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/a-routine-miracle.html | A Routine 'Miracle' | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/frederick-w-giesel-of-scrippshoward.html | FREDERICK W. GIESEL OF SCRIPPS-HOWARD | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/mrs-nhu-extending-her-california-visit.html | MRS. NHU EXTENDING HER CALIFORNIA VISIT | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/shop-finds-success-east-of-village.html | Shop Finds Success East of 'Village' | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/guideposts-for-children-sets-night-in-st-moritz-for-nov-15.html | Guideposts for Children Sets Night in St. Moritz for Nov. 15 | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/childrens-story.html | Children's Story | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/auto-production-continues-to-rise-weeks-output-of-vehicles-largest.html | AUTO PRODUCTION CONTINUES TO RISE; Week's Output of Vehicles Largest Since Mid-1955 | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/paris-to-raise-jobless-pay.html | Paris to Raise Jobless Pay | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/planning-for-a-tax-cut-businessmen-can-benefit-this-year-by.html | Planning for a Tax Cut; Businessmen Can Benefit This Year By Preparing for Reductions in 1964 | True | By Robert Metz | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/humphrey-backs-bill-for-culture-center.html | HUMPHREY BACKS BILL FOR CULTURE CENTER | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/outline-of-gains-and-setbacks-in-chinas-atom-plan.html | Outline of Gains and Setbacks in China's Atom Plan | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration on Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/walton-expected-to-play-sunday-giant-ends-injury-is-slight-lions.html | WALTON EXPECTED TO PLAY SUNDAY; Giant End's Injury Is Slight Lions Lose Ferguson | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/efficient-policewoman-theresa-maria-melchionne.html | Efficient Policewoman; Theresa Maria Melchionne | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/hospital-fund-to-gain-from-fashion-on-ice.html | Hospital Fund to Gain From Fashion on Ice | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/a-quest-for-data-cited-in-senate-reporter-notes-8day-effort-to-get.html | A QUEST FOR DATA CITED IN SENATE; Reporter Notes 8-Day Effort to Get Onassis Statistics | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/taste-for-hot-dogs-traps-4-gallo-men-linked-to-robbery.html | Taste for Hot Dogs Traps 4 Gallo Men Linked to Robbery | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/youngsters-can-enjoy-good-musical-theater.html | Youngsters Can Enjoy Good Musical Theater | True | By Joan Cook | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/new-chairman-chosen-by-insurance-concern.html | New Chairman Chosen By Insurance Concern | True | Fabian Bachrach | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/boycott-empties-crowded-school-pupils-kept-out-to-protest-delay-in.html | BOYCOTT EMPTIES CROWDED SCHOOL; Pupils Kept Out to Protest Delay in New Building | True | By Leonard Buder | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/faa-to-study-plane-crash-white-sulphur-springs.html | F.A.A. to Study Plane Crash; WHITE SULPHUR SPRINGS. | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/henry-and-sullivan-undismayed-despite-rangers-recent-play.html | Henry and Sullivan Undismayed Despite Rangers' Recent Play | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/barton-distilling-elects.html | Barton Distilling Elects | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/tin-councils-pool-of-metal-dries-up-in-london-market-tin-council.html | Tin Council's Pool Of Metal Dries Up In London Market; TIN COUNCIL POOL EXHAUSTED AGAIN | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/33831-pace-won-by-harrys-laura-tarport-rose-next-in-lady-maud-at.html | $33,831 PACE WON BY HARRY'S LAURA; Tarport Rose Next in Lady Maud at Westbury | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/people.html | People | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/accounts.html | Accounts | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/fire-destroys-westport-shops.html | Fire Destroys Westport Shops | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/new-utrecht-back-was-remembered-by-brooklyn-tech.html | New Utrecht Back Was Remembered By Brooklyn Tech | True | By Gerald Eskenazi | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/swedish-army-develops-vehicle-like-ml113-of-us.html | Swedish Army Develops Vehicle Like M-113 of U.S. | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/mrs-jefferson-weed.html | MRS. JEFFERSON WEED | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/son-to-mrs-charles-mead.html | Son to Mrs. Charles Mead | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/hillbillies-lead-in-nielsen-study-ratings-say-tv-program-still.html | 'HILLBILLIES LEAD IN NIELSEN STUDY; Ratings Say TV Program Still Holds First Place | True | By Jack Gould | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/heller-insists-tax-cut-is-chief-weapon-against-unemployment.html | Heller Insists Tax Cut Is Chief Weapon Against Unemployment | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/demane-and-mussachio-win-long-island-golf-with-a-67.html | DeMane and Mussachio Win Long Island Golf With a 67 | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/inmate-of-9-years-cleared-but-is-too-ill-to-leave-prison.html | Inmate of 9 Years Cleared But Is Too Ill to Leave Prison | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/sidelights-growth-stocks-back-in-grace.html | Sidelights; Growth Stocks Back in Grace | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/cotton-futures-unchanged-to-up-harvesting-in-the-nation-nears.html | COTTON FUTURES UNCHANGED TO UP; Harvesting in the Nation Nears Completion | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/60-medical-plan-for-aging-scored-kerrmills-act-ineffective-senate.html | '60 MEDICAL PLAN FOR AGING SCORED; Kerr-Mills Act 'Ineffective,' Senate Panel Charges | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/japanese-hold-4-more-in-plot.html | Japanese Hold 4 More in Plot | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/opera-streamlined-queen-of-spades-san-francisco-sings-tchaikovsky.html | Opera: Streamlined 'Queen of Spades'; San Francisco Sings Tchaikovsky Work | True | By Harold C. Schonberg Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/busiest-day-marked-for-national-exchange.html | Busiest Day Marked For National Exchange | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/new-ballet-danced-by-british-company.html | NEW BALLET DANCED BY BRITISH COMPANY | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/housewives-get-advice-on-water-commissioner-visits-two-in-kitchens.html | HOUSEWIVES GET ADVICE ON WATER; Commissioner Visits Two in Kitchens to Show How to Conserve Supply CITY TO HAND OUT RULES 10 Tips on Cutting Waste to Be Given to 125,000 in Housing Projects | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/kango-knocks-out-sugimori.html | Kango Knocks Out Sugimori | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/von-horn-becomes-a-general.html | Von Horn Becomes a General | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/election-test-in-japan.html | Election Test in Japan | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/son-to-michael-allinsons.html | Son to Michael Allinsons | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/eisenhower-joins-in-talk-on-consequences-of-peace.html | Eisenhower Joins in Talk On 'Consequences of Peace' | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/dinner-menu-for-tonight-chicken-livers-oporto.html | Dinner Menu For Tonight; CHICKEN LIVERS OPORTO | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/found-a-secretary-of-state.html | Found: A Secretary of State | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/george-c-jones.html | GEORGE C. JONES | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/12-monarchists-quit-campaign-in-madrid.html | 12 MONARCHISTS QUIT CAMPAIGN IN MADRID | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/kratter-corp.html | Kratter Corp. | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/tom-connally-of-texas-is-dead-served-in-senate-for-24-years-tom.html | Tom Connally of Texas Is Dead; Served in Senate for 24 Years; Tom Connally of Texas Is Dead; Served in Senate for 24 Years | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/3-italian-seamen-killed.html | 3 Italian Seamen Killed | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/france-threatens-cut-in-algerian-aid.html | FRANCE THREATENS CUT IN ALGERIAN AID | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/kennedy-news-parley-slated.html | Kennedy News Parley Slated | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/ohio-utilities-plan-joint-power-plant-two-ohio-utilities-plan-to.html | Ohio Utilities Plan Joint Power Plant; Two Ohio Utilities Plan to Build $125,000,000 Joint Power Plant | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/fred-j-bergbauer.html | FRED J. BERGBAUER | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/names-the-same-but-fame-isnt-northeastern-teams-john-f-kennedy-a.html | Name's the Same, but Fame Isn't; Northeastern Team's John F. Kennedy a Quarterback | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/funds-asked-now-for-new-tunnel-ogrady-urges-city-to-speed-subway.html | FUNDS ASKED NOW FOR NEW TUNNEL; O'Grady Urges City to Speed Subway Project | True | By Charles G. Bennett | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/deere-co-plans-dividend-increase-companies-take-dividend-action.html | Deere & Co. Plans Dividend Increase; COMPANIES TAKE DIVIDEND ACTION | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/tremors-recorded-in-virginia.html | Tremors Recorded in Virginia | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/bridge-new-trophy-honoring-weiss-offered-for-tournament-here.html | Bridge:; New Trophy Honoring Weiss Offered for Tournament Here | True | By Albert H. Morehead | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/all-select-texas-in-coaches-poll-longhorns-first-unanimous-choice.html | ALL SELECT TEXAS IN COACHES' POLL; Longhorns First Unanimous Choice in 14-Year History | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/li-mother-honored-for-school-service.html | L.I. Mother Honored For School Service | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/letters-to-the-times-for-offtrack-betting-legalization-urged-as.html | Letters to The Times; For Off-Track Betting Legalization Urged as Alternative to Higher Taxes | True | PAUL P. RAO Jr., | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/lorenz-g-straub-expert-on-dams-hydroelectric-engineer-62-the-river.html | LORENZ G. STRAUB, EXPERT ON DAMS; Hydroelectric Engineer, 62, the 'River Doctor,' Dies | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/wagner-kemnitz.html | Wagner Kemnitz | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/average-us-bill-rates-edge-off-at-treasurys-weekly-auction.html | Average U.S. Bill Rates Edge Off At Treasury's Weekly Auction | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/oconnor-levy-braisted.html | O'Connor, Levy, Braisted | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/landmarks-exhibition.html | Landmarks Exhibition | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/us-concerns-cut-outlay-in-europe-commerce-department-sees-spending.html | U.S. CONCERNS CUT OUTLAY IN EUROPE; Commerce Department Sees Spending Tapering Off | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/sherman-is-reelected-by-us-polo-association.html | Sherman Is Re-elected By U.S. Polo Association | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/stand-on-inner-six-given-by-austrian.html | STAND ON INNER SIX GIVEN BY AUSTRIAN | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/soviet-honors-ceylon-leader.html | Soviet Honors Ceylon Leader | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/farragut-hails-cooler-weather-eleven-has-lively-practice-in.html | FARRAGUT HAILS COOLER WEATHER; Eleven Has Lively Practice in Conducive Conditions | True | By Michael Strauss Special To The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/new-president-chosen-by-st-lukes-hospital.html | New President Chosen By St. Luke's Hospital | True | Fabian Bachrach | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/william-holston-art-dealer-and-a-portrait-painter-83.html | William Holston, Art Dealer And a Portrait Painter, 83 | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/nennis-program-expected-to-win-italian-socialists-vote-today-on.html | NENNI'S PROGRAM EXPECTED TO WIN; Italian Socialists Vote Today on Plan to Enter Regime | True | By Arnaldo Cortesi Special To The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/allied-chemical-raises-earnings-rise-in-profits-for-quarter-linked.html | ALLIED CHEMICAL RAISES EARNINGS; Rise in Profits for Quarter Linked to Record Sales | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/diem-and-lodge-dedicate-vietnam-nuclear-reactor.html | Diem and Lodge Dedicate Vietnam Nuclear Reactor | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/jh-alexandre-lawyer-48-dies-member-of-long-island-firm-was-aide-on.html | J.H. ALEXANDRE, LAWYER, 48, DIES; Member of Long Island Firm Was Aide on War Claims | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/scandals-juror-now-defendant-official-accused-of-closing-eyes-to.html | SCANDALS JUROR NOW DEFENDANT; Official Accused of Closing Eyes to Funds' Misuse | True | By Byron Porterfield Special To the New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/the-office-of-the-future-will-have-improved-copying-machines-and.html | The Office of the Future Will Have Improved Copying Machines and Filing Systems; AUTOMATION SETS THEME FOR SHOW Latest in Office Machines Displayed at Coliseum | True | By William M. Freeman | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/mr-simian-stays-on.html | 'Mr. Simian' Stays On | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/new-director-elected-by-general-mills-inc.html | New Director Elected By General Mills, Inc. | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/jockey-64-dies-in-race-spill.html | Jockey, 64, Dies in Race Spill | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/canada-protests-to-us-on-ships-interference-with-vessels-on-great.html | CANADA PROTESTS TO U.S. ON SHIPS; Interference With Vessels on Great Lakes Charged | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/erhard-flies-to-berlin-in-a-show-of-solidarity.html | Erhard Flies to Berlin In a Show of Solidarity | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/steam-pipe-explodes.html | Steam Pipe Explodes | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/rockefellers-may-buy-chickenbreeding-unit.html | Rockefellers May Buy Chicken-Breeding Unit | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/us-weighs-resale-of-egyptian-cotton.html | U.S. WEIGHS RESALE OF EGYPTIAN COTTON | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/angel-sees-decline-in-theater-industry.html | ANGEL SEES DECLINE IN THEATER INDUSTRY | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/columbia-cautions-college-applicants-on-easy-electives.html | Columbia Cautions College Applicants On Easy Electives | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/modernization-project-begins-on-times-tower.html | Modernization Project Begins on Times Tower | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/the-ritters-violinpiano-duo-brighten-a-gloomy-afternoon.html | The Ritters, Violin-Piano Duo, Brighten a Gloomy Afternoon | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/paramount-sells-coast-tv-station-ktla-acquired-by-concern-headed-by.html | PARAMOUNT SELLS COAST TV STATION; KTLA Acquired by Concern Headed by Gene Autry | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/price-controls-on-liquor-backed-industry-to-fight-moves-to-revise.html | PRICE CONTROLS ON LIQUOR BACKED; Industry to Fight Moves to Revise State Law | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/david-louis-schalk-is-fiance-of-elisabeth-proske-barrett.html | David Louis Schalk Is Fiance Of Elisabeth Proske Barrett | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/4-killed-and-6-hurt-as-car-races-begin.html | 4 KILLED AND 6 HURT AS CAR RACES BEGIN | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/lubke-arrives-in-jakarta.html | Lubke Arrives in Jakarta | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/theater-story-of-a-negro-walk-in-darkness-at-the-greenwich-mews.html | Theater: Story of a Negro; 'Walk in Darkness' at the Greenwich Mews | True | By Howard Taubman | 1991-08-05 | RE0000539265 | B00000070803 | | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/gangster-named-in-tax-perjuries-plumeri-cosa-nostra-aide-indicted.html | GANGSTER NAMED IN TAX PERJURIES; Plumeri, Cosa Nostra Aide, Indicted on 2 Returns | True | By Edward Ranzal | 1991-08-05 | RE0000539265 | B00000070803 | | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/unionist-guilty-of-contempt-during-house-red-inquiry.html | Unionist Guilty of Contempt During House Red Inquiry | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/guerin-back-at-garden-as-hawk-former-knicks-star-faces-old-mates.html | Guerin Back at Garden as Hawk; Former Knicks Star Faces Old Mates for First Time | True | By William J. Briordy | 1991-08-05 | RE0000539265 | B00000070803 | | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/conservativegop-alliance-hopes-for-a-queens-upset-democrats-hold-21.html | Conservative-G.O.P. Alliance Hopes for a Queens Upset; Democrats Hold 2-1 Registration Edge 6 Posts at Stake | True | By Layhmond Robinson | 1991-08-05 | RE0000539265 | B00000070803 | | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/governor-deplores-1964-voter-choices.html | GOVERNOR DEPLORES 1964 VOTER CHOICES | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/blast-razes-headquarters-of-miami-democratic-unit.html | Blast Razes Headquarters Of Miami Democratic Unit | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/new-womens-jail-ordered-speeded-felony-plea-to-avoid-city-jail.html | NEW WOMEN'S JAIL ORDERED SPEEDED; Felony Plea to Avoid City Jail Prompts Inquiry | True | By Jack Roth | 1991-08-05 | RE0000539265 | B00000070803 | | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/spock-to-get-sane-award.html | Spock to Get SANE Award | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/sterling-prices-are-unchanged-canadian-dollar-drops-slightly.html | Sterling Prices Are Unchanged; Canadian Dollar Drops Slightly | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/miss-lee-fiancee-of-te-parrington.html | Miss Lee Fiancee Of T.E. Parrington | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/index-of-commodity-prices-shows-a-01-gain-to-964.html | Index of Commodity Prices Shows a 0.1 Gain to 96.4 | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/ship-concerns-invest-in-airline.html | Ship Concerns Invest in Airline | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/stage-artists-concern-leases-56th-st-house.html | Stage Artists Concern Leases 56th St. House | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/most-grains-dip-soybeans-weak-billion-bushels-of-wheat-and-flour.html | MOST GRAINS DIP; SOYBEANS WEAK; Billion Bushels of Wheat and Flour Exports Seen | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/us-asks-reduction-in-meetings-of-un.html | U.S. ASKS REDUCTION IN MEETINGS OF U.N. | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/us-canada-to-rush-mail.html | U.S., Canada to Rush Mail | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/corporate-group-quiet-and-steady-dealers-await-pacific-gas-and-gmac.html | CORPORATE GROUP QUIET AND STEADY; Dealers Await Pacific Gas and G.M.A.C. Offerings Municipal Market Slow | True | By H.j. Maidenberg | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/brokerage-house-elects.html | Brokerage House Elects | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/dr-james-a-moore-dies-virginia-state-teacher.html | Dr. James A. Moore Dies, Virginia State Teacher | True | Special to The New York Times | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/population-talks-at-white-house-proposed-by-catholic-theologian.html | Population Talks at White House Proposed by Catholic Theologian; CATHOLIC URGES POPULATION TALK | True | By George Barrett | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/union-oil-shows-record-earnings-3dquarter-and-ninemonth-figures-up.html | UNION OIL SHOWS RECORD EARNINGS; 3d-Quarter and Nine-Month Figures Up Sharply | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/fraser-wins-twice-in-tennis-comeback.html | FRASER WINS TWICE IN TENNIS COMEBACK | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/hearing-debates-board-selection-screening-for-school-posts-attacked.html | HEARING DEBATES BOARD SELECTION; Screening for School Posts Attacked by Rosenberg | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/stock-of-syntex-set-to-be-split-holders-approve-increase-in-share.html | STOCK OF SYNTEX SET TO BE SPLIT; Holders Approve Increase in Share Volume | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-29 | 1963-10-29 | https://www.nytimes.com/1963/10/29/archives/dagostino-dead-contractor-painted-white-house-white.html | D'Agostino Dead; Contractor Painted White House White | True | | 1991-08-05 | RE0000539265 | B00000070803 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/erhard-stresses-defense.html | Erhard Stresses Defense | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/cotton-is-mixed-in-quiet-trading-prices-range-from-down-50-to-up-25.html | COTTON IS MIXED IN QUIET TRADING; Prices Range From Down 50 to Up 25 Cents | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/paul-e-mead-85-irving-trust-aide.html | PAUL E. MEAD, 85, IRVING TRUST AIDE | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/farmer-barnhill-get-clutch-goals-knicks-lose-6point-edge-with-39.html | FARMER, BARNHILL GET CLUTCH GOALS; Knicks Lose 6-Point Edge With 39 Seconds Left In Regulation Game | True | By Leonard Koppett | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/soybeans-slump-most-grains-off-united-arab-republic-buys-3210000.html | SOYBEANS SLUMP; MOST GRAINS OFF; United Arab Republic Buys 3,210,000 Wheat Bushels | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/suit-on-stockpiling-names-exus-aides.html | SUIT ON STOCKPILING NAMES EX-U.S. AIDES | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-liaison-aide-joins-taylor-organization.html | New Liaison Aide Joins Taylor Organization | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/auto-races-run-high-watkins-glen-and-mexico-city-events-each-had-a.html | Auto Races Run High; Watkins Glen and Mexico City Events Each Had a Budget of $128,000 | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/sweden-is-assailed-on-handling-of-spy.html | SWEDEN IS ASSAILED ON HANDLING OF SPY | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-director-elected-by-fmc-corporation.html | New Director Elected By FMC Corporation | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-links-disarmament-to-a-un-peace-force-asserts-policing-is-vital.html | U.S. Links Disarmament To a U.N. Peace Force; Asserts Policing Is Vital 'Concomitant' to Gains in Talks France Discounts Western Optimism on Soviet | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/cooperation-sought-on-li.html | Cooperation Sought on L.I. | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/conductron-denies-using-data-from-lear-siegler.html | Conductron Denies Using Data From Lear Siegler | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/house-panel-splits-3-different-ways-in-3-rights-votes.html | House Panel Splits 3 Different Ways In 3 Rights Votes | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/hawks-top-wings-and-check-howe-wharram-records-3-goals-in-sparking.html | HAWKS TOP WINGS AND CHECK HOWE; Wharram Records 3 Goals in Sparking 5-1 Triumph | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/the-city-council.html | The City Council | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/6-billion-increase-in-debt-limit-asked.html | 6 BILLION INCREASE IN DEBT LIMIT ASKED | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/westinghouse-talks-mediated.html | Westinghouse Talks Mediated | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/pennsylvania-trust-elects.html | Pennsylvania Trust Elects | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/clarence-n-flick.html | CLARENCE N. FLICK | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-director-named-by-christiana-oil-corp.html | New Director Named By Christiana Oil Corp. | True | George Potter Jr. | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/tv-ratings-of-the-autumn-premieres-nielsen-list-assesses-32-new.html | TV: Ratings of the Autumn Premieres; Nielsen List Assesses 32 New Programs | True | By Jack Gould | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/kings-county-trust-votes-increase-in-capital-stock.html | Kings County Trust Votes Increase in Capital Stock | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/girard-trust-exchange-names-new-executive.html | Girard Trust Exchange Names New Executive | True | Phillips | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/bill-is-held-weak-by-rights-groups-approval-is-no-cause-for.html | BILL IS HELD WEAK BY RIGHTS GROUPS; Approval Is 'No Cause for Rejoicing,' Wilkins Says | True | By Foster Hailey | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/food-news-phone-call-brings-meal-lobster-absinthe.html | Food News: Phone Call Brings Meal; Lobster Absinthe | True | By Nan Ickeringill | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/at-t-accused-on-cable-project-bid-to-send-written-texts-called.html | A.T.& T. ACCUSED ON CABLE PROJECT; Bid to Send Written Texts Called Monopoly Move | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/stuffed-animals-picked-as-decor-for-the-toy-ball-fete-at-the.html | Stuffed Animals Picked as Decor For the Toy Ball; Fete at the Delmonico Nov. 22 Will Benefit Retarded Infants | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/essex-uses-persuasion.html | Essex Uses Persuasion | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/british-and-french-meet-on-economics.html | BRITISH AND FRENCH MEET ON ECONOMICS | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/sidelights-optimism-voiced-on-bank-profits.html | Sidelights; Optimism Voiced on Bank Profits | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/rex-march-cate.html | REX MARCH CATE | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/union-head-indicted-in-40000-theft.html | UNION HEAD INDICTED IN $40,000 THEFT | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/waste-of-skills-seen-in-forestry-professionals-said-to-use-training.html | WASTE OF SKILLS SEEN IN FORESTRY; Professionals Said to Use Training in Routine Jobs | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/peace-corps-voted-by-french-chamber.html | PEACE CORPS VOTED BY FRENCH CHAMBER | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/memorial-services.html | Memorial Services | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/mrs-cardozo-is-wed-to-marquis-de-brantes.html | Mrs. Cardozo Is Wed To Marquis de Brantes | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/theater.html | Theater | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/zealots-in-jerusalem-to-move-families-in-fear-of-new-fight.html | Zealots in Jerusalem to Move Families in Fear of New Fight | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/pickets-jeer-warren-here-and-hurl-placards-at-him-warren-jeered-by.html | Pickets Jeer Warren Here And Hurl Placards at Him; WARREN JEERED BY PICKETS HERE | True | By Paul Crowell | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/city-calls-parley-on-sale-of-smut-mayor-asks-clergymen-and-aides-to.html | CITY CALLS PARLEY ON SALE OF SMUT; Mayor Asks Clergymen and Aides to Discuss Drive | True | By Philip Benjamin | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/hudson-riverfront-parcel-sold-by-the-astor-estate.html | Hudson Riverfront Parcel Sold by the Astor Estate | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/ray-trullinger-68-excolumnist-here.html | RAY TRULLINGER, 68, EX-COLUMNIST HERE | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/notre-dame-names-dean.html | Notre Dame Names Dean | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/bridge-world-par-tournament-holds-1st-of-two-sessions-tonight.html | Bridge; World Par Tournament Holds 1st of Two Sessions Tonight | True | By Albert H. Morehead | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/williams-voices-doubt-on-exus-aides-case-sees-favoritism-in-failure.html | Williams Voices Doubt on Ex-U.S. Aide's Case; Sees Favoritism in Failure to Prosecute May Treasury Defends Its Actions | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/paperboard-output-64-over-62-rate.html | PAPERBOARD OUTPUT 6.4% OVER '62 RATE | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/wood-field-and-stream-maine-to-open-all-woodlands-to-deer-hunters.html | Wood, Field and Stream; Maine to Open All Woodlands to Deer Hunters Friday, Thanks to Ginny | True | By Harry V. Forgeron | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/miss-schwarzkopf-will-sing-with-met.html | MISS SCHWARZKOPF WILL SING WITH MET | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/kaltman-names-director.html | Kaltman Names Director | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/miss-margaret-w-day-to-be-february-bride.html | Miss Margaret W. Day To Be February Bride | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registrations | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-laws-sought-on-blockbusting-rights-panel-plans-to-issue.html | NEW LAWS SOUGHT ON BLOCKBUSTING; Rights Panel Plans to Issue Proposals Within 2 Weeks | True | By Martin Arnold | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/strike-called-by-leftists-in-sao-paulo-is-a-failure.html | Strike Called by Leftists In Sao Paulo Is a Failure | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/german-is-first-by-nine-seconds-bohringer-in-a-mercedes-leads.html | GERMAN IS FIRST BY NINE SECONDS; Bohringer, in a Mercedes, Leads Giemser in 320 Mile Argentine Run | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/bogus-certificates-indicated-at-sauve.html | BOGUS CERTIFICATES INDICATED AT SAUVE | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/march-of-dimes-girl-named.html | March of Dimes Girl Named | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/curtis-publishing-trims-its-losses-as-revenues-rise.html | Curtis Publishing Trims Its Losses As Revenues Rise | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-is-revising-rules-on-travel-by-red-diplomats.html | U.S. Is Revising Rules on Travel by Red Diplomats | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/commodities-prices-of-sugar-rebound-pattern-is-mixed-in-other.html | Commodities: Prices of Sugar Rebound; PATTERN IS MIXED IN OTHER STAPLES Potatoes, Copper and Zinc Rise, While Cocoa, Silver and Cottonseed Oil Dip | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/names-withheld-for-senators-fete.html | NAMES WITHHELD FOR SENATOR'S FETE | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/letters-to-the-times-amendment-4-opposed-proposal-will-not-achieve.html | Letters to The Times; Amendment 4 Opposed Proposal Will Not Achieve True Home Rule, Lazarus Says | True | EDWIN S. MUNGER. | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/arthur-a-may.html | ARTHUR A. MAY | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/food-company-offering.html | Food Company Offering | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/kennedy-is-delaying-selection-of-a-reserve-board-member.html | Kennedy Is Delaying Selection Of a Reserve Board Member | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/44-guerrillas-slain-by-vietnam-troops.html | 44 GUERRILLAS SLAIN BY VIETNAM TROOPS | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/interstate-stores-plans-13-new-california-units.html | Interstate Stores Plans 13 New California Units | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/antidefamation-group-to-honor-iturbi-today.html | Anti-Defamation Group To Honor Iturbi Today | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/mission-projects-will-be-assisted-by-church-fair-sale-of-christmas.html | Mission Projects Will Be Assisted By Church Fair; Sale of Christmas Gifts at St. Bartholomew's to Begin Nov. 14 | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/fulbright-says-de-gaulle-rends-wests-alliance-assails-frances.html | FULBRIGHT SAYS DE GAULLE RENDS WEST'S ALLIANCE; Assails France's Policies in Senate Speech Reflecting Views of Administration | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/dietzel-of-army-ready-for-worst-terms-air-force-toughest-foe-for.html | DIETZEL OF ARMY READY FOR WORST; Terms Air Force Toughest Foe for Cadets So Far | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/swiss-franc-declines-slightly-in-moderately-active-trading.html | Swiss Franc Declines Slightly In Moderately Active Trading | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/costume-jewels-can-be-highlight-of-an-ensemble.html | Costume Jewels Can Be Highlight of an Ensemble | True | Sketched by Phyllis Bek-Gran | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/ibm-increases-dividend-to-125-rise-of-25-cents-is-voted-payable-on.html | I.B.M. INCREASES DIVIDEND TO $1.25; Rise of 25 Cents Is Voted, Payable on Dec. 10 Borden Raises Rate | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/offtrackbet-poll-is-upheld-by-court.html | OFF-TRACK-BET POLL IS UPHELD BY COURT | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/frank-gardner-educator-99-dies-soil-expert-50-years-was-at.html | FRANK GARDNER, EDUCATOR, 99, DIES; Soil Expert 50 Years Was at Pennsylvania State | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/recital-on-cello-given-by-olefsky-he-plays-bach-and-brahms-and-4.html | RECITAL ON CELLO GIVEN BY OLEFSKY; He Plays Bach and Brahms and 4 New Selections | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/west-coast-students-hear-mrs-nhu-defend-regime.html | West Coast Students Hear Mrs. Nhu Defend Regime | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/michael-abbruzzese.html | MICHAEL ABBRUZZESE | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/longshore-union-held-in-contempt.html | LONGSHORE UNION HELD IN CONTEMPT | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/gold-oleary.html | Gold O'Leary | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/gulf-extends-spencer-offer.html | Gulf Extends Spencer Offer | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/demonstration-held-here.html | Demonstration Held Here | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/germans-excel-in-jumping-event-take-first-four-places-as-washington.html | GERMANS EXCEL IN JUMPING EVENT; Take First Four Places as Washington Show Opens | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/frankfurt-board-continues-to-soar-paris-market-is-firm-as-oil.html | FRANKFURT BOARD CONTINUES TO SOAR; Paris Market Is Firm as Oil, Textile and Store Shares Are Widely Sought | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/president-to-visit-philadelphia-today.html | PRESIDENT TO VISIT PHILADELPHIA TODAY | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/money.html | Money | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/jersey-engineer-and-russian-arrested-in-spy-case-involving-air.html | Jersey Engineer and Russian Arrested In Spy Case Involving Air Force Data; 2 Soviet U.N. Aides Are Held, Then Freed With Diplomatic Immunity | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/frank-c-kirk-74-painter-of-landscapes-is-dead.html | Frank C. Kirk, 74, Painter Of Landscapes, Is Dead | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/newsman-arrested-in-cuba.html | Newsman Arrested in Cuba | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/camisa-lost-to-city-five.html | Camisa Lost to City Five | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/wilsons-willful-men-attributed-incorrectly.html | Wilson's 'Willful Men' Attributed Incorrectly | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/keating-assails-uszcech-accord-he-calls-claims-settlement-plan-l00.html | KEATING ASSAILS U.S.-CZECH ACCORD; He Calls Claims Settlement Plan 'l00 Million Giveaway' | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/rochester-to-train-dropouts.html | Rochester to Train Dropouts | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/candidates-stress-bias-and-narcotics.html | CANDIDATES STRESS BIAS AND NARCOTICS | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/valachi-completes-secret-testimony.html | VALACHI COMPLETES SECRET TESTIMONY | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/repeal-demanded-for-antired-laws.html | REPEAL DEMANDED FOR ANTI-RED LAWS | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/2-men-killed-as-train-hits-car-near-riverhead-li.html | 2 Men Killed as Train Hits Car Near Riverhead, L.I. | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/advertising-toy-makers-to-bombard-tv-accounts.html | Advertising: Toy Makers to Bombard TV; Accounts | True | By Peter Bart | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/index-of-commodity-prices-is-unchanged-at-964-level.html | Index of Commodity Prices Is Unchanged at 96.4 Level | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/musicneglected-manfred-symphony-steinberg-leads-the-tchaikovsky.html | Music:Neglected 'Manfred' Symphony; Steinberg Leads the Tchaikovsky Work | True | By Harold C. Schonberg | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/5year-lowrent-housing-plan-urged-by-state-commissioner-1000.html | 5-Year Low-Rent Housing Plan Urged by State Commissioner; 1,000 Apartments Would Be Constructed Each Year in Mid-Income Projects | True | By Lawrence O'Kane | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/192-million-in-gifts-received-by-united-negro-colleges.html | 19.2 Million in Gifts Received By United Negro Colleges | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/profit-of-pan-am-advances-by-61-thirdquarter-net-income-rises-to.html | PROFIT OF PAN AM ADVANCES BY 61%; Third-Quarter Net Income Rises to $2.54 a Share | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/schenectady-depot-backed.html | Schenectady Depot Backed | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/savings-bankers-seek-wider-role-hearings-begun-in-congress-on-units.html | SAVINGS BANKERS SEEK WIDER ROLE; Hearings Begun in Congress on Units for 50 States | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/bellevue-doctor-freed-of-charges-court-dismisses-indictment-in.html | BELLEVUE DOCTOR FREED OF CHARGES; Court Dismisses Indictment in Medical Test Fraud | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/louis-h-harvison-refinery-expert-mw-kellogg-aide-dies-in.html | LOUIS H. HARVISON REFINERY EXPERT; M.W. Kellogg Aide Dies in Stroudsburg, Pa., at 76 | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/mayor-proposes-ellis-island-park-shrines-there-would-honor-citizens.html | MAYOR PROPOSES ELLIS ISLAND PARK; Shrines There Would Honor Citizens Born Abroad | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/psychologist-fiance-of-miss-ruth-nechis.html | Psychologist Fiance Of Miss Ruth Nechis | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/germany-imports-turkish-workers-germany-imports-turkish-workers.html | Germany Imports Turkish Workers; GERMANY IMPORTS TURKISH WORKERS | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/deaths.html | Deaths | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/harvards-visit-to-philadelphia-is-a-home-game-to-humenuk.html | Harvard's Visit to Philadelphia Is a 'Home' Game to Humenuk | True | By William J. Briordy | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/anderson-heads-yra-group-olympic-trial-plans-revealed.html | Anderson Heads Y.R.A. Group; Olympic Trial Plans Revealed | True | By John Rendel | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/milk-price-war-spreads-in-city-independent-dealers-hurt-as-chain.html | MILK PRICE WAR SPREADS IN CITY; Independent Dealers Hurt As Chain Stores Try to Undercut Each Other QUEENS AND BRONX HIT Industry Expects Reduction To Erase Any Rise Based On Wage Increases | True | By Margaret Weil | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/walter-l-vaughan-sr-85-head-of-bearings-concern.html | Walter L. Vaughan Sr., 85, Head of Bearings Concern | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/dr-white-feted-by-cardiologists-heart-specialist-receives.html | DR. WHITE FETED BY CARDIOLOGISTS; Heart Specialist Receives Gold-Plated Stethoscope | True | The New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-thins-wild-buffalo-herd.html | U.S. Thins Wild Buffalo Herd | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/john-m-mills-fiance-of-miss-mcginness.html | John M. Mills Fiance Of Miss McGinness | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/elizabeth-cliff-plans-december-marriage.html | Elizabeth Cliff Plans December Marriage | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/st-augustine-negro-area-strafed-by-whites-in-cars.html | St. Augustine Negro Area Strafed by Whites in Cars | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/helmets-tuned-in-to-aid-science-shock-to-players-is-recorded-in.html | Helmets Tuned In to Aid Science; Shock to Players Is Recorded in Study of Head Injuries | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/emergency-care.html | Emergency Care | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/300-unionists-back-liberal-candidates.html | 300 UNIONISTS BACK LIBERAL CANDIDATES | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/housing-authority-sells-notes.html | Housing Authority Sells Notes | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/jet-with-a-blown-tire-defies-customs-order-to-stay-aloft.html | Jet With a Blown Tire Defies Customs Order to Stay Aloft | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/ceasefire-talks-on-algeria-begin-mediators-have-to-confer-with.html | CEASE-FIRE TALKS ON ALGERIA BEGIN; Mediators Have to Confer With Rulers Separately | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/gen-taylor-cancels-plans-to-visit-pakistan-and-india.html | Gen. Taylor Cancels Plans To Visit Pakistan and India | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/tennessee-concern-in-french-tank-deal.html | TENNESSEE CONCERN IN FRENCH TANK DEAL | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/vatican-council-bars-emphasis-on-mary-in-separate-document-emphasis.html | Vatican Council Bars Emphasis On Mary in Separate Document; EMPHASIS ON MARY BARRED IN ROME | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/texans-to-honor-kennedy.html | Texans to Honor Kennedy | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/jersey-would-give-rutgers-680-acres-of-kilmer-surplus-fire-chiefs.html | Jersey Would Give Rutgers 680 Acres Of Kilmer Surplus; Fire Chiefs Elect Gandara | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/central-park-crosstown-road-to-be-remodeled-wall-to-be-constructed.html | Central Park Crosstown Road to Be Remodeled; Wall to Be Constructed Near Play Area at West End More Trees Planned | True | The New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/missions-failure-in-yemen-feared-un-chief-said-to-give-up-hopes-for.html | MISSION'S FAILURE IN YEMEN FEARED; U.N. Chief Said to Give Up Hopes for Disengagement | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/playboys-25-keys-upheld.html | Playboy's $25 Keys Upheld | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/albany-area-store-planned-by-macys.html | ALBANY AREA STORE PLANNED BY MACY'S | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/peter-frascella-77-boxer-known-as-kid-murphy-dies.html | Peter Frascella, 77, Boxer Known as Kid Murphy, Dies | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/the-american-collections-for-spring.html | The American Collections for Spring | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/cuban-arms-sent-to-algeria.html | Cuban Arms Sent to Algeria | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/west-haven-gets-grant.html | West Haven Gets Grant | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/washington-those-standardsetters-along-the-potomac.html | Washington; Those Standard-Setters Along the Potomac | True | By James Reston | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/7th-film-festival-opening-on-coast-hollywood-studio-breaking.html | 7TH FILM FESTIVAL OPENING ON COAST; Hollywood Studio Breaking Boycott With Entry | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/paris-discounts-wests-optimism-on-soviet-policy.html | Paris Discounts West's Optimism on Soviet Policy | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/lutherans-aid-urban-league.html | Lutherans Aid Urban League | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/deposed-president-gets-dahomey-post.html | DEPOSED PRESIDENT GETS DAHOMEY POST | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/treasury-bills-reflects-decline-activity-in-corporate-issues.html | TREASURY BILLS REFLECTS DECLINE; Activity in Corporate Issues Remains Slow and Quiet Municipals Slump | True | By H.j. Maidenberg | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-haven-line-to-study-merger-railroads-officials-agree-to-an.html | NEW HAVEN LINE TO STUDY MERGER; Railroad's Officials Agree to an Examination of Single New England System | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/daley-plays-professor-in-day-at-wisconsin-u.html | Daley Plays Professor In Day at Wisconsin U. | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/22-held-in-riot-in-philadelphia-neighborhood-guarded-after-night.html | 22 HELD IN RIOT IN PHILADELPHIA; Neighborhood Guarded After Night Racial Outbreak | True | By William G. Weart Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/un-mission-sees-jailed-buddhists-it-questions-6-in-inquiry-into.html | U.N. MISSION SEES JAILED BUDDHISTS; It Questions 6 in Inquiry Into Saigon's Policies | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/westinghouse-to-produce-4-transformers-for-tva.html | Westinghouse to Produce 4 Transformers for T.V.A. | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/cycle-of-beethoven-started-at-hunter.html | CYCLE OF BEETHOVEN STARTED AT HUNTER | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/art-a-poets-paintings-works-by-ee-cummings-are-shown-in-exhibition.html | Art: A Poet's Paintings; Works by E.E. Cummings Are Shown in Exhibition, at Downtown Gallery | True | By Brian O'Doherty | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/california-area-sells-bond-issue-15-million-borrowed-by-los-angeles.html | CALIFORNIA AREA SELLS BOND ISSUE; 15 Million Borrowed by Los Angeles County Agency | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/colleges-prodded-on-support-for-underprivileged-students.html | Colleges Prodded on Support For Underprivileged Students | True | By Robert H. Terte Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/senate-warned-present-session-may-run-right-into-next-one-mansfield.html | Senate Warned Present Session May Run Right Into Next One; Mansfield Tells Colleagues to Get Ready for a Long, Hard Winter of Work | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/rangers-goalie-may-be-sidelined-plante-suffers-with-asthma-bruins.html | RANGERS' GOALIE MAY BE SIDELINED; Plante Suffers With Asthma Bruins Here Tonight | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/gen-joseph-andrew-green-antiaircraft-specialist-84.html | Gen. Joseph Andrew Green, Antiaircraft Specialist, 84 | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-air-general-in-india.html | U.S. Air General in India | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/weather-no-help-to-form-at-trots-cold-30mile-gusts-hamper-horses-at.html | WEATHER NO HELP TO FORM AT TROTS; Cold, 30-Mile Gusts Hamper Horses at Westbury | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/clearer-writing-on-science-urged-a-program-for-encouraging-sharing.html | CLEARER WRITING ON SCIENCE URGED; A Program for Encouraging Sharing of Ideas Begins | True | By Walter Sullivan | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/national-city-branches-set.html | National City Branches Set | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/rochester-telephone-elects-vice-president.html | Rochester Telephone Elects Vice President | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/subway-terminal-gets-bit-of-museum-decor.html | Subway Terminal Gets Bit of Museum Decor | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-steel-rejects-birmingham-role-blough-asserts-corporation-should.html | U.S. STEEL REJECTS BIRMINGHAM ROLE; Blough Asserts Corporation Should Not Impose Its Racial Views on City | True | By David R. Jones | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/transport-news-pier-job-control-labor-group-to-seek-end-of.html | TRANSPORT NEWS: PIER JOB CONTROL; Labor Group to Seek End of Waterfront Agency | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/williams-heard-by-baker-panel-senate-rules-group-holds-a-closeddoor.html | WILLIAMS HEARD BY BAKER PANEL; Senate Rules Group Holds a Closed-Door Session | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/price-study-vexes-sugar-official-us-plan-to-control-commodity.html | Price Study Vexes Sugar Official; U.S. Plan to Control Commodity Scored by Exchange Chief | True | By William D. Smith | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/kenny-installed-as-head-of-queensborough-college.html | Kenny Installed as Head Of Queensborough College | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-is-confident-on-sonic-airliner.html | U.S. IS CONFIDENT ON SONIC AIRLINER | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/books-and-authors-all-of-lincoln.html | Books and Authors; All of Lincoln | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/frederic-m-senf.html | FREDERIC M. SENF | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/goldwater-bars-a-1960-platform-says-in-new-hampshire-that-he-wont-go-backward.html | GOLDWATER BARS A 1960 PLATFORM; Says in New Hampshire That He Won't Go Backward | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/ascap-marks-50-years-of-sweet-music-ringing-in-cash-box-leading.html | ASCAP Marks 50 Years of Sweet Music Ringing in Cash Box; Leading Moneymakers | True | By Milton Esterow | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/trend-is-lacking-in-stock-market-declines-exceed-gains-but-average.html | TREND IS LACKING IN STOCK MARKET; Declines Exceed Gains, but Average Advances 1.36 Blue Chips Strong TURNOVER IS 6,100,000 Eight Stocks Rise and Six Fall on Most Active List Xerox Adds 13 Points | True | By Gene Smith | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/the-cast.html | The Cast | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/jh-hillman-invites-pittsburgh-coke-tenders.html | J.H. Hillman Invites Pittsburgh Coke Tenders | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/witness-in-roadfraud-inquiry-beaten-and-warned-in-suffolk.html | Witness in Road-Fraud Inquiry Beaten and Warned in Suffolk | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/2-texans-in-house-engage-in-fracas-barnard-president-cited.html | 2 TEXANS IN HOUSE ENGAGE IN FRACAS; Barnard President Cited | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/cyrille-f-mnamara.html | CYRILLE F. M'NAMARA | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/bbc-cooking-up-a-new-tv-menu-second-channels-programs-to-followa.html | B.B.C. COOKING UP A NEW TV MENU; Second Channel's Programs to Follow a Fixed Pattern | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/card-party-to-aid-retarded.html | Card Party to Aid Retarded | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/moscow-relents-decides-to-print-ehrenburg-work.html | Moscow Relents, Decides to Print Ehrenburg Work | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/foreign-affairs-middleaged-revolution-ii-headaches.html | Foreign Affairs; Middle-Aged Revolution: II Headaches | True | By C.l. Sulzberger | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/discipline-is-urged-to-curb-inflation.html | DISCIPLINE IS URGED TO CURB INFLATION | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/social-work-aide-named.html | Social Work Aide Named | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/sinatra-to-join-2d-crosby-show-tv-sponsor-who-rejected-him-wont-be.html | SINATRA TO JOIN 2D CROSBY SHOW; TV Sponsor Who Rejected Him Won't Be Around | True | By Val Adams | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/a-warning-is-sounded-on-halloween-revels-compromise-suggested.html | A Warning Is Sounded On Halloween Revels; Compromise Suggested | True | By Joan Cook | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/classroom-additions-voted.html | Classroom Additions Voted | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/the-syriairaq-union.html | The Syria-Iraq Union | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/foreign-attacks-arouse-ship-lines-use-of-american-craft-for-wheat.html | FOREIGN ATTACKS AROUSE SHIP LINES; Use of American Craft for Wheat Sales Defended | True | By Joseph Carter | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-office-space-taken-by-insurer-foreign-credit-concern-in-lease.html | NEW OFFICE SPACE TAKEN BY INSURER; Foreign Credit Concern in Lease Near City Hall | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/business-closings-fell-to-279-during-the-week.html | Business Closings Fell To 279 During the Week | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/jacques-coe-brokerage-firm-to-merge-into-cowen-co.html | Jacques Coe Brokerage Firm To Merge Into Cowen & Co. | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/botany-sales-in-quarter-maintain-yearago-pace.html | Botany Sales in Quarter Maintain Year-Ago Pace | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/samuel-hershkowitz.html | SAMUEL HERSHKOWITZ | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/jersay-workers-meet.html | Jersay Workers Meet | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/theater-east-opening-reset.html | Theater East Opening Reset | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/japanese-pottery-master-uses-primitive-technique-shoji-hamada.html | Japanese Pottery Master Uses Primitive Technique; Shoji Hamada Discusses Evolution of His Designs | True | By Rita Reif | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/rep-long-pushes-bid-for-governor-he-appeals-for-loyalty-to.html | REP. LONG PUSHES BID FOR GOVERNOR; He Appeals for Loyalty to Louisiana's Dynasty | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/mollet-and-khrushchev-confer.html | Mollet and Khrushchev Confer | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-opposes-increase.html | U.S. Opposes Increase | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/custodians-income-is-put-at-53000-exceeding-mayors.html | Custodian's Income Is Put at $53,000, Exceeding Mayor's | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/screvane-to-have-operation.html | Screvane to Have Operation | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/cotton-defeats-hank-on-decision-seattle-boxer-wins-michigan-version.html | COTTON DEFEATS HANK ON DECISION; Seattle Boxer Wins Michigan Version of World Title | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/mutual-fund-raises-assets.html | Mutual Fund Raises Assets | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/in-memoriam.html | In Memoriam | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/south-africa-begins-trial-of-11-defendants-face-death-penalty.html | South Africa Begins Trial of 11; Defendants Face Death Penalty | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-activities-are-scheduled-for-the-young-art-and-exhibitions.html | New Activities Are Scheduled For the Young; ART AND EXHIBITIONS | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/jordanians-wound-2-israelis.html | Jordanians Wound 2 Israelis | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/robertson-stars-as-royals-beat-warriors-108101.html | Robertson Stars as Royals Beat Warriors, 108-101 | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Derivative Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/theater-the-streets-of-new-york-new-musical-version-of-boucicault.html | Theater: 'The Streets of New York'; New Musical Version of Boucicault Play | True | By Howard Taubman | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/state-says-westchester-police-protect-30-million-in-gambling.html | State Says Westchester Police Protect $30 Million in Gambling; Investigation Panel Condemns 'Miasma' of Corruption Yonkers Official Heard | True | By McCandlish Phillips | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/pioneer-womens-fete-to-aid-work-in-israel.html | Pioneer Women's Fete To Aid Work in Israel | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/farewell-to-penn-station.html | Farewell to Penn Station | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/sports-of-the-times-expert-opinion.html | Sports of The Times; Expert Opinion | True | By Arthur Daley | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/wildcat-pickets-at-fair-halt-trucks-hauling-building-goods.html | Wildcat Pickets at Fair Halt Trucks Hauling Building Goods | True | By Damon Stetson | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-steel-corp-raising-capital-spending-20-reports-sharp-gain-in.html | U.S. Steel Corp. Raising Capital Spending 20% Reports Sharp Gain in Third-Quarter Earnings; Net of 74c a Share Tops '62 Level, but Trails $1.23 of the Second Quarter | True | By John M. Lee | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/morocco-said-to-ask-arms.html | Morocco Said to Ask Arms | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/mccrory-arranges-credit-of-57-million-mcrory-obtains-57million.html | McCrory Arranges Credit of 57 Million; MCRORY OBTAINS 57-MILLION CREDIT | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/national-horse-show-has-too-many-entries.html | National Horse Show Has Too Many Entries | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/adolphe-menjou-is-dead-at-73-suave-and-debonair-film-star-mustached.html | Adolphe Menjou Is Dead at 73; Suave and Debonair Film Star; Mustached Actor Was Known for His Sartorial Elegance Active in G.O.P. Politics | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/bookmobile-in-use.html | Bookmobile in Use | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/euclydes-da-costa-marshal-in-brazil.html | EUCLYDES DA COSTA, MARSHAL IN BRAZIL | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/anniversaries.html | Anniversaries | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/ford-motor-earnings-decline-for-3d-quarter-and-9-months-income.html | Ford Motor Earnings Decline For 3d Quarter and 9 Months; Income Shows Drop of $12,400,000 in July to September Period Sales, However, Register Increase | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/italian-civil-servants-strike.html | Italian Civil Servants Strike | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/strike-at-cape-canaveral.html | Strike at Cape Canaveral | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/miss-keeler-and-3-must-stand-trial.html | MISS KEELER AND 3 MUST STAND TRIAL | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/paytv-offering-of-stock-nearer-california-clears-proposed-30000000.html | PAY-TV OFFERING OF STOCK NEARER; California Clears Proposed $30,000,000 Public Sale | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/term-of-4-years-for-chiefs-gains-house-unit-defies-kennedy-by.html | TERM OF 4 YEARS FOR CHIEFS GAINS; House Unit Defies Kennedy by Voting Fixed Tenure | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/journal-replaces-column-by-cassini.html | JOURNAL REPLACES COLUMN BY CASSINI | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/pakistanis-cheer-ellington.html | Pakistanis Cheer Ellington | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-corn-shipment-to-hungary-slated.html | NEW CORN SHIPMENT TO HUNGARY SLATED | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/boorstein-levy.html | Boorstein Levy | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/warning-by-fda-applies-to-great-lakes-fish-only.html | Warning by F.D.A. Applies To Great Lakes Fish Only | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/a-quiet-crusader-john-james-williams.html | A Quiet Crusader; John James Williams | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/nancy-tatum-sings-in-carnegie-debut.html | NANCY TATUM SINGS IN CARNEGIE DEBUT | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/copy-editor-found-guilty-of-contempt.html | COPY EDITOR FOUND GUILTY OF CONTEMPT | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/mayflower-society-will-honor-2-girls.html | Mayflower Society Will Honor 2 Girls | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-president-chosen-by-actuaries-society.html | New President Chosen By Actuaries Society | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/a-correction-80478217.html | A Correction | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/hurricane-veers-from-the-coast-but-brings-rain-and-snow-to-new.html | HURRICANE VEERS FROM THE COAST; But Brings Rain and Snow to New England Area | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/edward-g-bennion.html | EDWARD G. BENNION | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/stolen-radios-recovered-3-suspects-are-arrested.html | Stolen Radios Recovered; 3 Suspects Are Arrested | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/screen-all-the-way-home-is-herefollows-agees-novel-and-mosels-play.html | Screen: 'All the Way Home' Is Here;Follows Agee's Novel and Mosel's Play | True | By Bosley Crowther | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/south-america-tour-weighed-by-casals.html | SOUTH AMERICA TOUR WEIGHED BY CASALS | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/the-cast-80477880.html | The Cast | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/israel-is-seeking-more-hospitals-hadassah-session-is-told-of-needs.html | ISRAEL IS SEEKING MORE HOSPITALS; Hadassah Session Is Told of Needs of Immigrants | True | By Irving Spiegel Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/un-seeks-widest-notice-for-stand-on-prejudice.html | U.N. Seeks Widest Notice For Stand on Prejudice | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/girls-town-luncheon-at-waldorf-on-monday.html | Girls' Town Luncheon At Waldorf on Monday | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/keogh-surrenders-10-days-in-advance-to-serve-sentence.html | Keogh Surrenders 10 Days in Advance To Serve Sentence | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/nigerians-invite-meredith.html | Nigerians Invite Meredith | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/data-in-spy-case-called-sensitive-butenko-concern-does-work-on-sac.html | DATA IN SPY CASE CALLED SENSITIVE; Butenko Concern Does Work on SAC Control System | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/heart-in-right-place.html | Heart in Right Place | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/oryx-a-rare-antelope-born-in-phoenix-zoo.html | Oryx, a Rare Antelope, Born in Phoenix Zoo | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/international-red-cross-marks-100th-birthday.html | International Red Cross Marks 100th Birthday | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/senate-committee-backs-kowalskis-appointment.html | Senate Committee Backs Kowalski's Appointment | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/armaments-race-by-east-and-west-in-africa-feared-diplomats-believe.html | ARMAMENTS RACE BY EAST AND WEST IN AFRICA FEARED; Diplomats Believe Red Aid to Algerians May Cause Morocco to Seek Help CAIRO ALSO IS INVOLVED Cease-Fire Talks Are Begun in Mali Mediators Meet Ben Bella and Hassan | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/british-singer-dies-at-35.html | British Singer Dies at 35 | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/250-catholics-in-st-louis-protest-racial-injustice.html | 250 Catholics in St. Louis Protest Racial Injustice | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/newhome-loan-rates-show-a-slight-decline.html | New-Home Loan Rates Show a Slight Decline | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/3-press-aides-back-bill-on-information.html | 3 PRESS AIDES BACK BILL ON INFORMATION | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/margin-is-length-for-2220-payoff-morry-e-wins-ace-admiral-with.html | MARGIN IS LENGTH FOR $22.20 PAYOFF; Morry E. Wins Ace Admiral With Baeza in Saddle Aldershot Is Third | True | By Steve Cady | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/senate-group-backs-bill-to-curb-bribes-in-sports.html | Senate Group Backs Bill To Curb Bribes in Sports | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/newsmedia-order-issued-by-pentagon.html | NEWS-MEDIA ORDER ISSUED BY PENTAGON | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/mckayle-group-to-perform.html | McKayle Group to Perform | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/700-dealers-begin-liquorlaw-fight-seek-to-keep-pricefixing-and.html | 700 DEALERS BEGIN LIQUOR-LAW FIGHT; Seek to Keep Price-Fixing and License Moratorium | True | By Charles Grutzner | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/trull-gains-lead-in-passing-race-baylor-star-moves-ahead-of.html | TRULL GAINS LEAD IN PASSING RACE; Baylor Star Moves Ahead of Staubach of Navy | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/pearson-regime-survives-tests-on-defense-policy-pearson-again.html | Pearson Regime Survives Tests on Defense Policy; Pearson Again Survives Test In Canada on Atom Arms Issue | True | By Raymond Daniell Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/wife-of-oilman-beaten-to-death-burglar-22-said-to-admit-killing-mrs.html | WIFE OF OILMAN BEATEN TO DEATH; Burglar, 22, Said to Admit Killing Mrs. Fred Turner | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/bank-robber-critically-hurt-as-car-crashes-in-li-chase.html | Bank Robber Critically Hurt As Car Crashes in L.I. Chase | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-oil-company-fights-peru-plan-proposed-law-is-protested-as-legal.html | U.S. OIL COMPANY FIGHTS PERU PLAN; Proposed Law Is Protested as Legal Confliction | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/a-submarine-built-for-two.html | A Submarine Built for Two | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/browning-estate-sells-landmark-apartment-in-harlem-was-built-in.html | BROWNING ESTATE SELLS LANDMARK; Apartment in Harlem Was Built in 1900 by Astors | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/new-issue-sold-by-pacific-gas-co-70-million-in-bonds-won-by-halsey.html | NEW ISSUE SOLD BY PACIFIC GAS CO.; 70 Million in Bonds Won by Halsey, Stuart Group | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/50-yale-men-aid-mississippi-negro-back-gubernatorial-drive-several.html | 50 YALE MEN AID MISSISSIPPI NEGRO; Back Gubernatorial Drive Several Are Arrested | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/fletcher-is-upset-in-brisbane-tennis.html | FLETCHER IS UPSET IN BRISBANE TENNIS | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/mrs-de-camp-has-son.html | Mrs. de Camp Has Son | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/shomo-outpoints-marcilla-in-8round-bout-at-queens.html | Shomo Outpoints Marcilla In 8-Round Bout at Queens | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/30-in-city-seeking-judicial-offices-close-races-seen-in-only-2-of.html | 30 IN CITY SEEKING JUDICIAL OFFICES; Close Races Seen in Only 2 of 14 Contests | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/democrats-weigh-aid-bill-revisions.html | Democrats Weigh Aid Bill Revisions | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/forward-step-on-civil-rights.html | Forward Step on Civil Rights | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/55-tons-of-soviet-gold-are-delivered-to-britain.html | 5.5 Tons of Soviet Gold Are Delivered to Britain | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/hadassah-dance-saturday.html | Hadassah Dance Saturday | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/drug-inquiry-given-new-data-on-cartel.html | DRUG INQUIRY GIVEN NEW DATA ON CARTEL | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/births.html | Births | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/tax-aid-is-asked-for-risk-takers-nam-proposes-relief-for.html | TAX AID IS ASKED FOR 'RISK TAKERS'; N.A.M. Proposes Relief for Middle-Income Brackets | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/broadway-group-honors-tisch-brothers-for-hotels.html | Broadway Group Honors Tisch Brothers for Hotels | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/textron-gets-pact-for-army-copters.html | TEXTRON GETS PACT FOR ARMY COPTERS | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/city-urged-to-add-garbage-plants-lucia-warns-of-overflow-of-waste.html | CITY URGED TO ADD GARBAGE PLANTS; Lucia Warns of Overflow of Waste in l2 Years | True | By Charles G Bennett | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/leftward-course-in-italy.html | Leftward Course in Italy | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/books-of-the-times-talent-busting-out-all-over.html | Books of The Times; Talent Busting Out All Over | True | By Orville Prescott | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/wife-of-philby-is-now-in-soviet-london-assumes-she-has-joined.html | WIFE OF PHILBY IS NOW IN SOVIET; London Assumes She Has Joined British Defector | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/us-says-hanoi-renews-laos-aid-charges-north-vietnamese-give-arms-to.html | U.S. SAYS HANOI RENEWS LAOS AID; Charges North Vietnamese Give Arms to Pro-Reds in Breach of Geneva Pact | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/giants-and-jets-see-room-at-the-top.html | Giants and Jets See Room at the Top | True | By William N. Wallace | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/santo-domingo-schools-shut-to-halt-student-protests.html | Santo Domingo Schools Shut To Halt Student Protests | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/eisenhower-new-defense-look-installment-15-white-house-years.html | Eisenhower: New Defense Look; Installment 15, 'White House Years: Mandate for Change | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/gleason-fractures-wrist.html | Gleason Fractures Wrist | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/injury-to-starr-prompts-action-bratkowski-to-play-behind-roach.html | INJURY TO STARR PROMPTS ACTION; Bratkowski to Play Behind Roach Defensive Back Dropped by Packers | True | The New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/surgeons-report-wide-gains-in-transplantation-of-organs.html | Surgeons Report Wide Gains In Transplantation of Organs | True | By Robert K. Plumb Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/house-unit-votes-bipartisan-plan-for-civil-rights-judiciary.html | HOUSE UNIT VOTES BIPARTISAN PLAN FOR CIVIL RIGHTS; Judiciary Committee Backs Revised Measure After Rejecting Stiffer Bill KENNEDY HAILS DECISION Republican Help Applauded Legislation Still Faces Hurdles in Senate | True | The New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/civil-rights-compact-bipartisan-accord-is-said-to-affirm-northern.html | Civil Rights Compact; Bipartisan Accord Is Said to Affirm Northern Commitment to the Negro | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/bureau-of-mines-reports-sheppton-cavein-findings.html | Bureau of Mines Reports Sheppton Cave-in Findings | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/cabaret-musicians-vote-on-pact-today.html | CABARET MUSICIANS VOTE ON PACT TODAY | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/4-quakers-to-aid-cuba-storm-victims.html | 4 U.S. QUAKERS TO AID CUBA STORM VICTIMS | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/italian-socialists-back-move-to-join-coalition-party-congress.html | Italian Socialists Back Move to Join Coalition; Party Congress Authorizes Nenni to Open Talks | True | By Arnaldo Cortesi Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/pakistan-names-un-envoy.html | Pakistan Names U.N. Envoy | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/teaching-of-music-detailed-in-booklet.html | Teaching of Music Detailed in Booklet | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/panel-is-chosen-in-chicken-war-five-arbitrators-to-weigh-us-loss.html | PANEL IS CHOSEN IN 'CHICKEN WAR'; Five Arbitrators to Weigh U.S. Loss From Increase in Trade Bloc's Tariff GROUP NAMED BY GATT Members Expected to Meet in 10 Days and to Issue a Report About Nov.18 | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-30 | 1963-10-30 | https://www.nytimes.com/1963/10/30/archives/parents-of-li-debutante-urge-that-mansion-vandals-be-tried.html | Parents of L.I. Debutante Urge That Mansion Vandals Be Tried; Debutante's Parents Urge Vandals Be Prosecuted | True | | 1991-08-05 | RE0000539264 | B00000070802 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/us-urged-to-keep-peace-in-mideast-hadassah-delegates-also-back.html | U.S. URGED TO KEEP PEACE IN MIDEAST; Hadassah Delegates Also Back Civil Rights Bill | True | By Irving Spiegel Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/nicholas-a-carella.html | NICHOLAS A. CARELLA | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/algerian-disputes-armsaid-reports-he-blames-americans.html | Algerian Disputes Arms-Aid Reports; He Blames Americans | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/surgeons-oppose-ambulance-speed.html | SURGEONS OPPOSE AMBULANCE SPEED | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rev-ignatius-ryan.html | REV. IGNATIUS RYAN | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/jill-st-john-is-divorced.html | Jill St. John Is Divorced | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mrs-nhu-addresses-los-angeles-gop.html | MRS. NHU ADDRESSES LOS ANGELES G.O.P. | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/celebrezze-asks-search-for-delinquencys-causes.html | Celebrezze Asks Search For Delinquency's Causes | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/exus-aide-tells-of-tax-delinquency.html | EX-U.S. AIDE TELLS OF TAX DELINQUENCY | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/pound-sterling-registers-gain-swiss-franc-makes-recovery.html | Pound Sterling Registers Gain; Swiss Franc Makes Recovery | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/theater-the-ballad-of-the-sad-cafe-albees-adaptation-of-novella.html | Theater: 'The Ballad of the Sad Café'; Albee's Adaptation of Novella Presented | True | By Howard Taubman | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/japanese-socialists-expect-campaign-to-be-bitter-party-hopes-to-cut.html | Japanese Socialists Expect Campaign to Be Bitter; Party Hopes to Cut Ikeda's Parliamentary Strength in Election Nov. 21 | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/daphne-clare-wall-prospective-bride.html | Daphne Clare Wall Prospective Bride | True | Bradford Bachrach | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/payroll-padding-laid-to-hospital-7-indicted-by-queens-jury-in.html | PAYROLL PADDING LAID TO HOSPITAL; 7 Indicted by Queens Jury in Forest Hills Inquiry | True | By Robert Mcg. Thomas Jr. | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mailfraud-drive-pressed.html | Mail-Fraud Drive Pressed | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/slantwell-oilmen-are-fined-304800.html | SLANT-WELL OILMEN ARE FINED $304,800 | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/french-actress-is-praised-as-star-of-beckett-drama.html | French Actress Is Praised As Star of Beckett Drama | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/us-davis-cup-team-is-ready-for-india.html | U.S. DAVIS CUP TEAM IS READY FOR INDIA | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/kennedy-to-speak-jan-30-at-dinner-honoring-truman.html | Kennedy to Speak Jan. 30 At Dinner Honoring Truman | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/london-stock-prices-continue-advance-in-selective-trading-market-in.html | London Stock Prices Continue Advance in Selective Trading; MARKET IN MILAN REGISTERS GAINS Trading Limited in Paris Zurich Board Mixed In Light Activity | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/eshkol-says-road-will-be-kept-open.html | ESHKOL SAYS ROAD WILL BE KEPT OPEN | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/qualifications-of-leahy-for-judge-are-clarified.html | Qualifications of Leahy For Judge Are Clarified | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/photographic-typesetters-ordered-for-newhouse.html | Photographic Typesetters Ordered for Newhouse | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/books-of-the-times-how-to-succeed-in-monkey-business-while-really.html | Books of The Times; How to Succeed in Monkey Business While Really Trying | True | By Charles Poore | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/violin-given-to-white-house.html | Violin Given to White House | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/victory-elusive-for-blair-team-extrapoint-failures-help-to-mold.html | VICTORY ELUSIVE FOR BLAIR TEAM; Extra-Point Failures Help to Mold Losing Streak | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/fulbrights-view-decried-in-paris-french-voice-their-doubts-senator.html | FULBRIGHT'S VIEW DECRIED IN PARIS; French Voice Their Doubts Senator Would Back Basis of Cooperation He Asks | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/5th-ave-group-asks-lirr-to-build-park-ave-station.html | 5th Ave. Group Asks L.I.R.R. To Build Park Ave. Station | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/pickets-pull-out-at-worlds-fair-teamsters-agree-to-talk.html | PICKETS PULL OUT AT WORLD'S FAIR; Teamsters Agree to Talk Construction Resumes | True | By Damon Stetson | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/cotton-prices-mixed-as-new-legislation-is-awaited-by-trade.html | Cotton Prices Mixed As New Legislation Is Awaited by Trade | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mississippi-negroes-protest.html | Mississippi Negroes Protest | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/con-edison-is-planning-75000000-bond-sale.html | Con Edison Is Planning $75,000,000 Bond Sale | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/conferees-approve-military-buildings.html | CONFEREES APPROVE MILITARY BUILDINGS | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/norways-premier-to-name-inquiry-panel-on-industry.html | Norway's Premier to Name Inquiry Panel on Industry | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/british-court-jails-5-men-and-girl-in-horsedrugging.html | British Court Jails 5 Men And Girl in Horse-Drugging | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/faa-chief-warns-on-budget-slashes.html | F.A.A. CHIEF WARNS ON BUDGET SLASHES | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/race-tension-palls-halloween.html | Race Tension Palls Halloween | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/court-explains-betpoll-ruling-says-city-lacks-authority-but-suits.html | COURT EXPLAINS BET-POLL RULING; Says City Lacks Authority but Suits Were Too Late | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/bridge-abbotts-new-card-games-is-for-lovers-of-challenges.html | Bridge:; Abbott's 'New Card Games' Is for Lovers of Challenges | True | By Albert H. Morehead | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/soviet-honors-area-china-claims.html | Soviet Honors Area China Claims | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/laos-leader-bids-soviet-aid-peace-prince-in-moscow-reports-serious.html | LAOS' LEADER BIDS SOVIET AID PEACE; Prince, in Moscow, Reports 'Serious Political Problems' | True | By Henry Tanner Special To The New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/church-journal-chief-named.html | Church Journal Chief Named | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/sidelights-toronto-revises-stock-index.html | Sidelights; Toronto Revises Stock Index | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/5-in-georgia-jail-fight-case-today-us-court-to-hear-pleas-for.html | 5 IN GEORGIA JAIL FIGHT CASE TODAY; U.S. Court to Hear Pleas for Americus Integrationists | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/railroad-reports.html | RAILROAD REPORTS | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/bonds-decline-of-government-securities-slows-markedly-after-3-days.html | Bonds: Decline of Government Securities Slows Markedly After 3 Days; CORPORATES DULL; PRICES UNCHANGED Long-Maturity Treasurys Show Drops, but Near Bills Climb Slightly | True | By H.j. Maidenberg | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/shopping-center-rising-on-white-plains-road.html | Shopping Center Rising On White Plains Road | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/its-a-childs-game-on-the-dog-show-circuit-handling-is-work-not-play.html | It's a Child's Game on the Dog Show Circuit; Handling Is Work, Not Play Cary Unkelbach Stars | True | By John Rendel | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mcgivern-to-get-iona-award.html | McGivern to Get Iona Award | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/dahomey-foreign-minister-taken-in-custody-on-return.html | Dahomey Foreign Minister Taken in Custody on Return | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/us-department-of-labor-bureau-of-labor-statistics.html | U.S. Department of Labor Bureau of Labor Statistics | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/flood-insurance-study-sought.html | Flood Insurance Study Sought | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/a-citizens-panel-on-ethics-sought-for-legislature-mahoney-and.html | A CITIZENS PANEL ON ETHICS SOUGHT FOR LEGISLATURE; Mahoney and Carlino Will Name Committee to Study Strengthening of Code BOTH SILENT ON CRUISE But Legislators' Bank Trip Is Called a 'Legitimate Matter' for Review | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/consumer-price-index.html | Consumer Price Index | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/5-conservatives-see-party-gains-candidates-say-their-active-drive.html | 5 CONSERVATIVES SEE PARTY GAINS; Candidates Say Their Active Drive Has Stirred Voters | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/plan-would-match-schooling-and-jobs.html | PLAN WOULD MATCH SCHOOLING AND JOBS | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/laos-king-unharmed-as-grenade-kills-8-dominican-bonus-granted.html | LAOS KING UNHARMED AS GRENADE KILLS 8; Dominican Bonus Granted | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/woman-arrested-in-passport-test.html | WOMAN ARRESTED IN PASSPORT TEST | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/us-collects-106-billion-in-taxes-world-record.html | U.S. Collects 106 Billion In Taxes, World Record | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/hawks-top-knicks-after-a-slow-start-to-win-4th-in-row-celtics-beat.html | Hawks Top Knicks After a Slow Start To Win 4th in Row; Celtics Beat Pistons, 108-102 | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/upton-sinclair-revisits-city-college.html | Upton Sinclair Revisits City College | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/senate-confirms-kowalski.html | Senate Confirms Kowalski | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/keating-and-javits-press-rights-action.html | KEATING AND JAVITS PRESS RIGHTS ACTION | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/early-vote-on-aid-ruled-out-in-senate.html | EARLY VOTE ON AID RULED OUT IN SENATE | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/big-oil-producer-raises-earnings-california-standards-profit-climbs.html | BIG OIL PRODUCER RAISES EARNINGS; California Standard's Profit Climbs 7 Cents a Share | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/soviet-supreme-court-calls-for-spotlight-on-embezzlers.html | Soviet Supreme Court Calls For Spotlight on Embezzlers | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/princeton-to-install-alumni-head.html | Princeton to Install Alumni Head | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/court-denies-move-to-oust-serbian-orthodox-leader.html | Court Denies Move to Oust Serbian Orthodox Leader | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/virginia-pupils-case-taken-to-high-court.html | VIRGINIA PUPILS CASE TAKEN TO HIGH COURT | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/musicians-accept-night-club-terms.html | MUSICIANS ACCEPT NIGHT CLUB TERMS | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/moderate-named-to-reserve-board-moderate-named-to-reserve-board.html | Moderate Named To Reserve Board; MODERATE NAMED TO RESERVE BOARD | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/midwest-drua-agents-seize-14.html | Midwest Drua Agents Seize 14 | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/20mile-winds-make-bandling-up-the-style.html | 20-Mile Winds Make Bandling Up the Style | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/pipeline-officer-chides-analyst-s-says-shares-fell-because-of.html | PIPELINE OFFICER CHIDES ANALYST'S; Says Shares Fell Because of 'Off-Base' Advice | True | By Elizabeth M. Fowler | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/4-apollo-flights-dropped-by-nasa-economy-cited-for-9month-delay-in.html | 4 APOLLO FLIGHTS DROPPED BY NASA; Economy Cited for 9-Month Delay in Lunar Project | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/act-of-chivalry-winds-up-in-suit-barry-farber-who-helped-a-woman.html | ACT OF CHIVALRY WINDS UP IN SUIT; Barry Farber, Who Helped a Woman Being Beaten, Fought With Husband HE IS SEEKING DAMAGES But He Faces Countersuit Judge Denies Motion to Dismiss the Case | True | By Gay Talese | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/berry-rockwell-ad-official-dies-executive-had-active-role-in-the.html | BERRY ROCKWELL, AD OFFICIAL, DIES; Executive Had Active Role in the Automobile Field | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/ancient-room-display-reinstalled-at-metropolitan.html | Ancient Room Display Reinstalled at Metropolitan | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/honduras-rosario-votes-stock-split-alsco-inc.html | HONDURAS ROSARIO VOTES STOCK SPLIT; Alsco, Inc. | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/new-director-selected-by-polarad-electronics.html | New Director Selected By Polarad Electronics | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/castro-says-cuba-caught-5-exiles-sent-in-by-cia.html | Castro Says Cuba Caught 5 Exiles Sent In by C.I.A. | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/radio-and-tv-to-carry-kennedy-news-session.html | Radio and TV to Carry Kennedy News Session | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/defense-concern-raises-its-profit-general-dynamics-earns-159.html | DEFENSE CONCERN RAISES ITS PROFIT; General Dynamics Earns 15.9 Million in Quarter | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/wise-to-direct-film-of-sound-of-music.html | WISE TO DIRECT FILM OF 'SOUND OF MUSIC' | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/keystone-fund-placed-on-west-german-market.html | Keystone Fund Placed On West German Market | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/lukens-steel-subpoenaed-by-jury-in-pricing-study.html | Lukens Steel Subpoenaed By Jury in Pricing Study | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/oren-f-browning.html | OREN F. BROWNING | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/msgr-hugh-oflaherty-is-dead-helped-allied-pows-in-rome-devotion-to.html | Msgr. Hugh O'Flaherty Is Dead; Helped Allied P.O.W.'s in Rome; 'Devotion to Freedom Cause' | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/defeat-for-the-liberals-white-house-agrees-to-curb-spending-to-gain.html | Defeat for the Liberals; White House Agrees to Curb Spending To Gain Wide Support for a Tax Cut | True | By M.j. Rossant | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/tv-resort-for-workers-chronicle-visits-blackpool-england-vacation.html | TV: Resort for Workers; 'Chronicle' Visits Blackpool, England, Vacation Rwtreat by the Irish Sea | True | By Paul Gardner | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/fairchild-robbed-of-15000.html | Fairchild Robbed of $15,000 | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/the-judicial-candidates-i.html | The Judicial Candidates: I | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/4-whooping-cranes-arrive-at-winter-refuge-in-texas.html | 4 Whooping Cranes Arrive At Winter Refuge in Texas | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/wood-field-and-stream-the-good-word-from-connecticut-for-anglers.html | Wood, Field and Stream; The Good Word From Connecticut for Anglers: They're Still Biting | True | By Harry V. Forgeron | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/britain-and-france-end-economic-talks-in-london.html | Britain and France End Economic Talks in London | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/westchester-woman-campaigns-by-bicycle-for-post-on-council-jousts.html | Westchester Woman Campaigns By Bicycle for Post on Council; Jousts With Republican | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/blaikie-supports-basels-election-democrat-backs-liberal-for.html | BLAIKIE SUPPORTS BASEL'S ELECTION; Democrat Backs Liberal for Councilman at Large | True | By Clayton Knowles | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/washington-oct30-ap-the-house-of-representatives-turned-aside.html | WASHINGTON, Oct.30 (AP) The House of Representatives turned aside complaints of secrecy today and passed a bill setting up a new retirement system for some agents of the Central Intelligence Agency. | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/western-warrior-scores-by-length-on-late-rally-in-aqueduct-turf.html | Western Warrior Scores by Length on Late Rally in Aqueduct Turf Race; ROTZ GUIDES COLT TO $11.90 PAYOFF Jet Clipper Runs Second in Roman Sword Handicap Marlin Bay Third | True | By Joe Nichols | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/bank-of-north-america-plans-capital-financing.html | Bank of North America Plans Capital Financing | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/supercity-in-85-is-pictured-here-conference-of-mayors-gets-forecast.html | SUPER-CITY IN '85 IS PICTURED HERE; Conference of Mayors Gets Forecast of Vast Changes | True | By Peter Kihss | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/earnings-tax-is-defeated-by-oklahoma-city-voters.html | Earnings Tax Is Defeated By Oklahoma City Voters | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/us-borrowing-cost-increases-at-1000000000-bill-auction.html | U.S. Borrowing Cost Increases At $1,000,000,000 Bill Auction | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/a-church-groups-successful-greek-cookbook-is-reprinted-a-publishing.html | A Church Group's Successful Greek Cookbook Is Reprinted; A Publishing House Puts Edition Into Hard Covers | True | By Craig Claiborne | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/emperor-and-organizer-haile-selassie-i.html | Emperor and Organizer; Haile Selassie I | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/samuel-a-perlman.html | SAMUEL A. PERLMAN | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/state-to-speed-mental-program-governor-names-trustees-of-new.html | STATE TO SPEED MENTAL PROGRAM; Governor Names Trustees of New Building Agency | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/connecticut-case-under-appeal.html | Connecticut Case Under Appeal | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/airlifted-division-attacked-in-mock-war-in-germany.html | Airlifted Division 'Attacked' in Mock War in Germany | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/debt-limit-increase-until-next-june-29-advances-in-house-show-of.html | Debt Limit Increase Until Next June 29 Advances in House; Show of Confidence | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/colleges-warned-on-profile-tests-board-says-measurement-of.html | COLLEGES WARNED ON PROFILE TESTS; Board Says Measurement of Personality Is Unreliable | True | By Robert H. Terte Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/panel-will-study-finances-of-city-new-commissions-job-seen-linked.html | PANEL WILL STUDY FINANCES OF CITY; New Commission's Job Seen Linked to Betting Drive | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/urban-league-head-bids-clergy-meet-negroes-75-of-the-way.html | Urban League Head Bids Clergy Meet Negroes '75% of the Way' | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/3-at-un-ousted-in-soviet-spy-case-russians-must-leave-us-within-2.html | 3 AT U.N. OUSTED IN SOVIET SPY CASE; Russians Must Leave U.S. Within 2 Days 2 Others Are Held Without Bail | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/cuba-gets-us-groups-aid.html | Cuba Gets U.S. Group's Aid | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/frederick-r-zundel.html | FREDERICK R. ZUNDEL | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/miss-orcutt-leads-by-4-shots-with-76.html | MISS ORCUTT LEADS BY 4 SHOTS WITH 76 | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/democrats-hopes-run-high-in-erie-gop-split-and-governors.html | DEMOCRATS HOPES RUN HIGH IN ERIE; G.O.P. Split and Governor's Unpopularity Are Factors' | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rightist-attacks-on-unicef-and-fund-drive-said-to-rise-tags.html | Rightist Attacks on UNICEF And Fund Drive Said to Rise; Tags Distributed | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/margaret-smith-advances-to-semifinals-in-tennis.html | Margaret Smith Advances To Semi-Finals in Tennis | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/stunt-driving-viewed-at-fair.html | Stunt-Driving Viewed at Fair | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/three-aides-leave-rights-commission.html | THREE AIDES LEAVE RIGHTS COMMISSION | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/officials-salute-movie-festival-gov-brown-expresses-pride-in-film.html | OFFICIALS SALUTE MOVIE FESTIVAL; Gov. Brown Expresses Pride in Film Industry | | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/quill-talks-of-new-year-strike-on-citys-subways-and-buses.html | Quill Talks of New Year Strike On City's Subways and Buses | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/reserve-bank-here-elects-new-officer.html | Reserve Bank Here Elects New Officer | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/state-grange-renames-curtis.html | State Grange Renames Curtis | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/cabinet-gets-role-in-conflict-cases.html | CABINET GETS ROLE IN CONFLICT CASES | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/design-book-is-reviewed.html | Design Book Is Reviewed | True | By Rita Reif | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rescue-effort-pressed-for-3-in-german-mine.html | Rescue Effort Pressed For 3 in German Mine | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/medical-research-in-nation-praised.html | MEDICAL RESEARCH IN NATION PRAISED | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/corporate-race-relations.html | Corporate Race Relations | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/boy-5-killed-by-friend-showing-fathers-pistol.html | Boy, 5, Killed by Friend Showing Father's Pistol | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/books-authors-stresses-in-colleges.html | Books Authors; Stresses in Colleges | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/chiefs-of-algeria-and-morocco-sign-ceasefire-pact-ben-bella-and.html | CHIEFS OF ALGERIA AND MOROCCO SIGN CEASE-FIRE PACT; Ben Bella and Hassan Yield to Selassie Shooting Will Stop Friday Midnight PLAN IS REACHED IN MALI Neutral Zone Will Be Set Up in Disputed Sahara Area New Meeting Slated | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/medical-colleges-elect-texan.html | Medical Colleges Elect Texan | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/us-indicts-4-men-in-betting-ring-case-is-the-first-major-one.html | U.S. INDICTS 4 MEN IN BETTING RING; Case is the First Major One Involving Ban on Sending Data Across State Lines | True | By Edward Ranzal | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rev-timothy-kennedy.html | REV. TIMOTHY KENNEDY | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mrs-joan-fellerman-wed-to-consultant.html | Mrs. Joan Fellerman Wed to Consultant | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/council-term-will-be-split-by-malaysians-and-czechs.html | Council Term Will Be Split By Malaysians and Czechs | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/farmer-in-carolina-indicted-in-peonage-peonage-charged-to-carolina.html | Farmer in Carolina Indicted in Peonage; PEONAGE CHARGED TO CAROLINA MAN | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/gasoline-stocks-dip-in-the-week-light-and-heavy-fuel-oil.html | GASOLINE STOCKS DIP IN THE WEEK; Light and Heavy Fuel Oil Inventories Increase | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/baseball-woes-enliven-meeting-parking-problems-weighed-by-giants.html | BASEBALL WOES ENLIVEN MEETING; Parking Problems Weighed by Giants Stockholders | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/judge-in-herz-case-warns-bar-group.html | JUDGE IN HERZ CASE WARNS BAR GROUP | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/city-rights-unit-will-stay-unpaid-voluntary-commission-drops-plan.html | CITY RIGHTS UNIT WILL STAY UNPAID; Voluntary Commission Drops Plan for Salaried Agency | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/grover-c-richman-sr-79-exjersey-legal-aide-dies.html | Grover C. Richman Sr., 79, Ex-Jersey Legal Aide, Dies | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/gold-water-hints-battle-for-state-sees-conservative-strength.html | GOLD WATER HINTS BATTLE FOR STATE; Sees Conservative Strength Outside New York City | True | By Warren Weaver Jr. | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/harold-k-smith.html | HAROLD K. SMITH | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/spy-cases-reported-in-63.html | Spy Cases Reported in '63 | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/20-countries-open-latinaid-review.html | 20 COUNTRIES OPEN LATIN-AID REVIEW | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/austrians-find-body-in-lake-during-search-for-treasure.html | Austrians Find Body in Lake During Search for Treasure | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/inquiry-is-extended-in-killing-of-2-girls.html | INQUIRY IS EXTENDED IN KILLING OF 2 GIRLS | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/britain-recognizes-dominican-junta-leaders-bar-policy-shift.html | Britain Recognizes Dominican Junta; Leaders Bar Policy Shift | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/twa-reports-record-earnings-airlines-3dquarter-profit-more-than.html | T.W.A. REPORTS RECORD EARNINGS; Airline's 3d-Quarter Profit More Than Triples | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/esso-chemical-unit-formed.html | Esso Chemical Unit Formed | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/bronx-office-project-begun.html | Bronx Office Project Begun | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mrs-kross-warns-of-jail-violence-asks-city-planners-to-push-work-on.html | MRS. KROSS WARNS OF JAIL VIOLENCE; Asks City Planners to Push Work on 2 New Prisons | True | By Charles G. Bennett | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/joseloff-weitzner.html | Joseloff Weitzner | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/california-banks-merge.html | California Banks Merge | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mrs-redmond-ends-visit-to-son-in-china.html | MRS. REDMOND ENDS VISIT TO SON IN CHINA | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/italian-cabinet-expected-to-quit-complex-negotiations-for.html | ITALIAN CABINET EXPECTED TO QUIT; Complex Negotiations for Government Awaited | True | By Arnaldo Cortesi Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/ginn-co-elects-chief.html | Ginn & Co. Elects Chief | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/red-cross-opportunity-seen.html | Red Cross 'Opportunity' Seen | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/koufax-picked-as-most-valuable-national-league-poll-puts-groat.html | Koufax Picked as Most valuable; National League Poll Puts Groat Second and Aaron Third | True | By John Drebinger | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/commodities-world-sugar-rises-again-with-italy-expected-to-buy.html | Commodities: World Sugar Rises Again, With Italy Expected to Buy 150,000 Tons; DIPS REGISTERED BY DOMESTIC CROP Cottonseed Oil Advances After Early Decline-- Wool Prices Fall | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/search-for-oil-is-accelerated-in-alaska-oil-exploration-pushed-in.html | Search for Oil Is Accelerated in Alaska; OIL EXPLORATION PUSHED IN ALASKA | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/robert-h-montross.html | ROBERT H. MONTROSS | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/savings-officer-sees-a-rate-rise-industry-leader-predicting-most.html | SAVINGS OFFICER SEES A RATE RISE; Industry Leader, Predicting Most Likely Move Would Be Up and Not Down | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/ge-annual-report-wins-financial-worlds-award.html | G.E. Annual Report Wins Financial World's Award | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/chapot-of-us-scores-in-international-jumping-jerseyan-takes-ecuador.html | Chapot of U.S. Scores in International Jumping; JERSEYAN TAKES ECUADOR TROPHY Then He Adds $1,000 Prix Potomac Puissance Victory in Show at Washington | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/military-hippocket-flaps-cost-us-68000-a-year.html | Military Hip-Pocket Flaps Cost U.S. $68,000 a Year | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/saigons-need-of-us-eased-harkins-says.html | SAIGON'S NEED OF U.S. EASED, HARKINS SAYS | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/imagination-of-children-is-discussed.html | Imagination Of Children Is Discussed | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/5000-theater-tickets-sought-for-onenight-broadway-party.html | 5,000 Theater Tickets Sought For One-Night Broadway Party | True | By Milton Esterow | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/democrats-study-state-problems-party-leaders-get-advice-on.html | DEMOCRATS STUDY STATE PROBLEMS; Party Leaders Get Advice on Legislative Changes | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/oddlot-investors-play-significant-market-role.html | Odd-Lot Investors Play Significant Market Role | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/31million-rail-order-placed.html | 31-Million Rail Order Placed | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mrs-samuel-sugarman.html | MRS. SAMUEL SUGARMAN | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/prelate-from-the-south-renders-a-latin-dixie.html | Prelate From the South Renders a Latin 'Dixie' | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/letters-to-the-times-aid-for-kentucky-miners-assistance-by.html | Letters to The Times; Aid for Kentucky Miners Assistance by Organizations to Mountain People Described | True | JOHN E. ULLMANN. | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/shipping-events-court-fines-union-grain-strikers-penalized-26500-in.html | SHIPPING EVENTS; COURT FINES UNION; Grain Strikers Penalized $26,500 in Chicago | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/universal-american-gets-loan.html | Universal American Gets Loan | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rooters-hope-air-force-will-do-as-advertised.html | Rooters Hope Air Force Will Do as Advertised | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rites-for-falange-skipped-by-franco.html | RITES FOR FALANGE SKIPPED BY FRANCO | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/jets-rise-raises-rent-receipts-under-pact-for-polo-grounds-club.html | Jets' Rise Raises Rent Receipts Under Pact for Polo Grounds; Club Will Pay Fee Above Guarantee Lowe, Back, Cited by Ewbank | True | By Deane McGowen | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/raymond-mullee-a-patent-lawyer-head-of-chicago-pneumatic-tool.html | RAYMOND MULLEE, A PATENT LAWYER; Head of Chicago Pneumatic Tool Department Is Dead | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/pont-praises-yales-defenders-and-its-blockers-eli-coach-cites-work.html | Pont Praises Yale's Defenders and Its Blockers; ELI COACH CITES WORK OF GUARDS Egoff's Running Also Is Singled Out Dartmouth Game to Draw 50,000 | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/diplomats-face-carbuying-curb-us-restricts-taxfree-sales-to-halt.html | DIPLOMATS FACE CAR-BUYING CURB; U.S. Restricts Tax-Free Sales to Halt Abuse | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/paul-kalmuk.html | PAUL KALMUK | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rose-kennedy-tells-of-her-retarded-daughter-recalls-how-little-aid.html | Rose Kennedy Tells of Her Retarded Daughter; Recalls How Little Aid Was Available 40 Years Ago | True | By Edith Evans Asbury | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/south-africa-indictment-voided-but-defendants-are-still-jailed.html | South Africa Indictment Voided But Defendants Are Still Jailed; INDICTMENT VOID IN SOUTH AFRICA | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mrs-chapman-rewed.html | Mrs. Chapman Rewed | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/3way-bronx-crash-injures-3-in-autos-and-5-on-fire-truck.html | 3-Way Bronx Crash Injures 3 in Autos And 5 on Fire Truck | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/police-report-picketing-at-peak-in-city-in-last-hectic-10-months.html | Police Report Picketing at Peak In City in Last Hectic 10 Months | True | By Philip Benjamin | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/retailers-voice-sales-pessimism-trade-groups-study-finds-only-49-of.html | RETAILERS VOICE SALES PESSIMISM; Trade Group's Study Finds Only 49% of Stores Look to Gains for Christmas SHORTER SEASON CITED Many Merchants Starting Holiday Promotions Early to Extend the Period | True | By Leonard Sloane | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/alleghany-bid-seen-nearing-completion.html | ALLEGHANY BID SEEN NEARING COMPLETION | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/music-school-to-gain.html | Music School to Gain | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/3-americans-lost-in-vietcong-raid-feared-to-be-reds-captives-after.html | 3 AMERICANS LOST IN VIETCONG RAID; Feared to Be Reds' Captives After Attack in Camau | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/soviet-scores-us-again-on-afleet-says-in-un-plan-would-give-bonn.html | SOVIET SCORES U.S. AGAIN ON A-FLEET; Says in U.N. Plan Would Give Bonn Nuclear Arms | True | By Thomas P. Ronan Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/li-political-debate-leaves-audience-in-rink-too-cool.html | L.I. Political Debate Leaves Audience in Rink Too Cool | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/seato-military-talks-end.html | SEATO Military Talks End | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/production-team-planning-comedy-kipness-and-bullock-hope-to-open-in.html | PRODUCTION TEAM PLANNING COMEDY; Kipness and Bullock Hope to Open in December | True | By Louis Calta | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/hughess-aid-asked-in-talks-on-milk.html | HUGHESS AID ASKED IN TALKS ON MILK | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/german-concern-gets-space-here-degussa-to-open-first-us-office-at.html | GERMAN CONCERN GETS SPACE HERE; Degussa to Open First U.S. Office, at 605 3d Avenue | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/eisenhower-the-formosa-doctrine-installment-16-white-house-years.html | Eisenhower: The Formosa Doctrine; Installment 16, 'White House Years: Mandate for Change' | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/wilson-co-selects-new-chief-executive.html | Wilson & Co. Selects New Chief Executive | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/pentagon-policy-scored-by-korth-rejection-of-atom-carrier-is-termed.html | PENTAGON POLICY SCORED BY KORTH; Rejection of Atom Carrier Is Termed 'Shortsighted' | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/red-cross-reports-distress-in-yemen.html | RED CROSS REPORTS DISTRESS IN YEMEN | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/goodrich-raises-film-price.html | Goodrich Raises Film Price | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/dennis-grosso.html | Dennis Grosso | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/lemass-wins-by-4-votes-over-irish-labor-on-taxes.html | Lemass Wins by 4 Votes Over Irish Labor on Taxes | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/sla-chief-backs-slow-lifting-of-liquor-store-licensing-ban.html | S.L.A. Chief Backs Slow Lifting Of Liquor Store Licensing Ban; Hostetter Tells Moreland Inquiry Easing Must Avoid Cutthroat Competition | True | By Charles Grutzner | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/andrews-of-north-dakota-sworn-in-by-mccormack.html | Andrews of North Dakota Sworn In by McCormack | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/british-concern-sees-income-lag-investor-in-pan-am-building-reports.html | BRITISH CONCERN SEES INCOME LAG; Investor in Pan Am Building Reports a Slowdown | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/walter-j-conley.html | WALTER J. CONLEY | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/dissident-bid-fails-on-smelting-board.html | DISSIDENT BID FAILS ON SMELTING BOARD | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/gomes-to-quit-boxing.html | Gomes to Quit Boxing | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/hearing-set-on-fcc-plan-for-curb-on-commercials.html | Hearing Set on F.C.C. Plan For Curb on Commercials | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/bronx-man-charged-in-numbers-racket.html | BRONX MAN CHARGED IN NUMBERS RACKET | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/oddlot-trading-are-expenses-too-high-wall-st-disagrees-with-the.html | Odd-Lot Trading; Are Expenses Too High?; Wall St. Disagrees With the Criticism in S.E.C.'s Study | True | By John H. Allan | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/the-american-collections.html | The American Collections | True | The New York Times (by Ernest Sisto) | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/stocks-tumble-as-trading-thins-popular-issues-bear-brunt-of.html | STOCKS TUMBLE AS TRADING THINS; Popular Issues Bear Brunt of Downturn in Market Averages Decline VOLUME FALLS SHARPLY Prices Drop for Electronics, Steels, Office-Equipment and Motor Shares | True | By Gene Smith | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/use-of-aluminum-in-beer-cans-gains-aluminums-use-in-cans-broadens.html | Use of Aluminum In Beer Cans Gains; ALUMINUM'S USE IN CANS BROADENS | True | By John M. Lee | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/bank-of-commerce-elects.html | Bank of Commerce Elects | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/consumer-price-index-is-steady-in-month-but-up-a-bit-for-year.html | Consumer Price Index Is Steady In Month but Up a Bit for Year; Average Here Unchanged | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/iso-elinson-plays-chopin-in-recital-pianist-at-town-hall-ends-a.html | ISO ELINSON PLAYS CHOPIN IN RECITAL; Pianist, at Town Hall, Ends a 25-Year Absence | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/saturdays-schedule.html | SATURDAY'S SCHEDULE | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/murphy-uses-tv-to-instruct-policemen-on-election.html | Murphy Uses TV to Instruct Policemen on Election | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/pearson-again-wins-ottawa-test-vote.html | PEARSON AGAIN WINS OTTAWA TEST VOTE | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/envoys-getting-a-folksy-touch-us-would-dispel-myth-of-snobs-living.html | ENVOYS GETTING A FOLKSY TOUCH; U.S. Would Dispel 'Myth' of Snobs Living Palatially | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/sybil-herschaft-married.html | Sybil Herschaft Married | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/electricity-output-69-over-62-rate.html | ELECTRICITY OUTPUT 6.9% OVER '62 RATE | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/joseph-oconnor-weds-miss-elizabeth-fogarty.html | Joseph O'Connor Weds Miss Elizabeth Fogarty | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/new-bill-seeks-cut-in-stockpile-excess.html | NEW BILL SEEKS CUT IN STOCKPILE EXCESS | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rivero-and-fernandez-end-training-for-garden-bout.html | Rivero and Fernandez End Training for Garden Bout | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/blast-at-fireworks-plant.html | Blast at Fireworks Plant | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mrs-ziegler-has-son.html | Mrs. Ziegler Has Son | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/us-appeals-to-south-africa-in-un-on-mandated-region.html | U.S. Appeals to South Africa In U.N. on Mandated Region | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/flower-display-opening-friday-at-glen-cove-y-li-societys-show-to.html | Flower Display Opening Friday At Glen Cove 'Y'; L.I. Society's Show to Assist Neighborhood Group and Hospital | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/wage-controls-fail-in-holland-pay-rises-despite-effort-by-regime.html | WAGE CONTROLS FAIL IN HOLLAND; Pay Rises Despite Effort by Regime Prices to Go Up | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/137500-is-paid-for-monet-work-collection-of-dress-executive.html | $137,500 IS PAID FOR MONET WORK; Collection of Dress Executive Auctioned for 1.1 Million | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/iraq-said-to-order-228-freed.html | Iraq Said to Order 228 Freed | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/connally-buried-in-texas-beside-grave-of-first-wife.html | Connally Buried in Texas Beside Grave of First Wife | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/house-panel-agrees-on-funds-for-corps.html | HOUSE PANEL AGREES ON FUNDS FOR CORPS | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/eisenhower-sets-tv-talks-on-book-first-interview-is-scheduled-for.html | EISENHOWER SETS TV TALKS ON BOOK; First Interview Is Scheduled for Sunday by N.B.C. | True | By Val Adams | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/folk-music-and-dixieland-jazz-blended-in-popular-hit-record-music.html | Folk Music and Dixieland Jazz Blended in Popular Hit Record; Music Played With Spirit | True | By John S. Wilson | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/overtrick-to-start-from-no-3-post-meadow-skipper-is-next-to.html | Overtrick to Start From No. 3 Post; Meadow Skipper Is Next to Favorite in Messenger | True | By Louis Effrat | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/board-revises-data-on-custodians-pay.html | BOARD REVISES DATA ON CUSTODIANS' PAY | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/sabotage-hinted-in-sinking.html | Sabotage Hinted in Sinking | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/british-ford-gives-pay-raise.html | British Ford Gives Pay Raise | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/big-raff-outruns-gun-bow-by-neck-pays-23-as-favored-quest-link-is.html | BIG RAFF OUTRUNS GUN BOW BY NECK; Pays $23 as Favored Quest Link Is Third in Jersey | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/hebrew-society-to-hold-a-luncheon-tomorrow.html | Hebrew Society to Hold A Luncheon Tomorrow | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/congress-begins-rail-board-study-grievance-backlog-grows-despite.html | CONGRESS BEGINS RAIL BOARD STUDY; Grievance Backlog Grows Despite Federal Funds | True | By John D. Pomfret Special To The New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/retirement-system-for-cia-approved.html | RETIREMENT SYSTEM FOR C.I.A. APPROVED | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/sports-of-the-times-man-with-troubles.html | Sports of The Times; Man With Troubles | True | By Arthur Daley | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/philadelphians-cool-to-kennedy-street-crowds-are-sparse-he-stresses.html | PHILADELPHIANS COOL TO KENNEDY; Street Crowds Are Sparse He Stresses Rights in Talk at Party Dinner | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/advertising-an-agency-view-of-television-bonanza-times.html | Advertising: An Agency View of Television; Bonanza Times | True | By Peter Bart | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/recall-is-slated-for-us-regiment-in-west-germany-5000-reported.html | RECALL IS SLATED FOR U.S. REGIMENT IN WEST GERMANY; 5,000 Reported Scheduled to Leave Assurances Appear Contradicted | True | By Jack Raymond Special to the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/12000-stock-shares-left-by-kefauver.html | 12,000 STOCK SHARES LEFT BY KEFAUVER | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/dr-ernest-eaton-head-of-clinic-78-expert-on-arthritis-dies-also-was.html | DR. ERNEST EATON, HEAD OF CLINIC, 78; Expert on Arthritis Dies Also Was Professor | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/un-to-withdraw-observers-to-leave-monday-thant-rejects-us-plea.html | U.N. TO WITHDRAW; Observers to Leave Monday Thant Rejects U.S. Plea | True | By Sam Pope Brewer Special to the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/falling-jet-kills-4-at-farm.html | Falling Jet Kills 4 at Farm | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/britain-seeks-halt-in-scientist-drain.html | BRITAIN SEEKS HALT IN SCIENTIST DRAIN | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/leafs-win-6-to-3-worsley-injured-canadiens-lose-and-goalie-is.html | LEAFS WIN, 6 TO 3; WORSLEY INJURED; Canadiens Lose and Goalie Is Sidelined for 3 Weeks | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/music-jose-iturbi-plays-and-conducts-the-pianist-presents-a.html | Music: Jose Iturbi Plays and Conducts; The Pianist Presents a Concerto Program | True | By Howard Klein | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/belgian-bank-rate-raised-to-4-.html | Belgian Bank Rate Raised to 4 % | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/truce-in-the-sahara.html | Truce in the Sahara | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/225-evacuated-in-fire.html | 225 Evacuated in Fire | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/ken-smith-named-director-of-baseball-hall-of-fame.html | Ken Smith Named Director Of Baseball Hall of Fame | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/antarctica-asks-for-ice.html | Antarctica Asks for Ice | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/archbishop-beckmann-80-of-panama-dies-in-rome.html | Archbishop Beckmann, 80, Of Panama Dies in Rome | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/la-marchina-is-director-of-new-met-opera-group.html | La Marchina Is Director Of New Met Opera Group | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/the-basic-charity.html | The Basic Charity | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/refunding-bonds-placed-by-hawaii-39600000-road-issues-sold-at-34036.html | REFUNDING BONDS PLACED BY HAWAII; $39,600,000 Road Issues Sold at 3.4036% Cost | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/robert-madsen-53-official-of-socony.html | ROBERT MADSEN, 53, OFFICIAL OF SOCONY | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/westchester-the-beautiful.html | Westchester the Beautiful | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/cold-vaccine-search-is-pressed-despite-multiplicity-of-viruses.html | Cold Vaccine Search Is Pressed Despite Multiplicity of Viruses | True | By Walter Sullivan | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/house-panel-votes-us-raises-with-10000-for-congressmen.html | House Panel Votes U.S. Raises, With $10,000 for Congressmen | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mrs-henry-w-hawley.html | MRS. HENRY W. HAWLEY | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/vietnamese-seize-girl-who-posed-with-lodge.html | Vietnamese Seize Girl Who Posed With Lodge | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/exemployes-of-lbj-co-sue-over-incentive-plan.html | Ex-Employes of LBJ Co. Sue Over Incentive Plan | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/a-park-or-a-parking-lot.html | A Park or a Parking Lot? | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/los-angeles-water-district-opposes-regional-project.html | Los Angeles Water District Opposes Regional Project | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/big-gmac-issue-is-scheduled-today-gmac-offering-scheduled-today.html | Big G.M.A.C. Issue Is Scheduled Today; G.M.A.C. OFFERING SCHEDULED TODAY | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/concern-in-bronx-buys-jersey-site-barclay-manufacturing-will-build.html | CONCERN IN BRONX BUYS JERSEY SITE; Barclay Manufacturing Will Build Plant at Lodi | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/beaunit-elects-new-chairman.html | Beaunit Elects New Chairman | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/mrs-william-coulson-dies-republican-aide-was-68.html | Mrs. William Coulson Dies; Republican Aide Was 68 | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/james-logan-cranwell-is-dead-retired-pennsy-vise-president-headed.html | James Logan Cranwell Is Dead; Retired Pennsy Vise President; Headed American Standards | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/three-top-quarterbacks-in-east-have-scores-to-settle-saturday.html | Three Top Quarterbacks in East Have Scores to Settle Saturday | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/ageddriver-checkups-urged.html | Aged-Driver Check-Ups Urged | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/child-to-mrs-ronzoni.html | Child to Mrs. Ronzoni | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rangers-beat-bruins-43-as-hadfield-scores-with-50-seconds-remaining.html | Rangers Beat Bruins, 4-3, as Hadfield Scores With 50 Seconds Remaining; GOYETTE TALLIES 3 NEW YORK GOALS Ranger Center Gets Two In Five-Point Third Period Before 10,607 Here | True | By William J. Briordy | 1991-08-05 | RE0000539266 | B00000070804 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rhodesia-police-rout-rioters.html | Rhodesia Police Rout Rioters | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/chess-blockade-disrupts-enemy-and-immobilizes-his-pawn.html | Chess; Blockade Disrupts Enemy And Immobilizes His Pawn | True | By Al Horowitz | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/home-flies-back-to-london-to-attend-cabinet-meeting.html | Home Flies Back to London To Attend Cabinet Meeting | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/radiation-lab-is-planned.html | Radiation Lab Is Planned | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/uar-china-in-trade-pact.html | U.A.R., China in Trade Pact | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/rockefeller-rests-as-deadline-nears.html | ROCKEFELLER RESTS AS DEADLINE NEARS | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/pumpkin-pie.html | Pumpkin Pie | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/thomas-safford-adams-84-stockbroker-for-56-years.html | Thomas Safford Adams, 84, Stockbroker for 56 Years | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/supersonic-plan-is-termed-final-combination-of-companies-suggested.html | SUPERSONIC PLAN IS TERMED FINAL; Combination of Companies Suggested by Monroney | True | By Evert Clark | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/vatican-council-backs-rise-in-authority-of-the-bishops-this-is.html | Vatican Council Backs Rise In Authority of the Bishops; 'This Is Turning Point' | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/14-flee-jersey-jail-and-arent-missed.html | 14 FLEE JERSEY JAIL AND ARENT MISSED | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/engineer-sabbaticals-urged.html | Engineer Sabbaticals Urged | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/line-seeks-to-cut-america-sailings-permission-asked-to-cancel-years.html | LINE SEEKS TO CUT AMERICA SAILINGS; Permission Asked to Cancel Year's Last 2 Trips | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/offers-school-aid-bill.html | Offers School Aid Bill | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/upstate-project-is-picketed.html | Upstate Project Is Picketed | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/kennedy-to-see-service-game.html | Kennedy to See Service Game | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/paris-bank-workers-strike.html | Paris Bank Workers Strike | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/index-of-commodity-prices-show-a-01-decline-to-962.html | Index of Commodity Prices Show a 0.1 Decline to 96.2 | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/in-the-nation-the-social-aspects-of-the-equal-rights-bill.html | In The Nation; The 'Social' Aspects of the Equal Rights Bill | True | By Arthur Krock | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/roberts-bujac-architect-worked-on-lincoln-center.html | Roberts Bujac, Architect, Worked on Lincoln Center | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/screen-dust-of-nazism-in-presentday-germanycondemned-of-altona.html | Screen: Dust of Nazism in Present-Day Germany;'Condemned of Altona,' Melodrama, Opens | True | By Bosley Crowther | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/project-hopes-medical-work-to-be-aided-by-dance-nov-8.html | Project Hope's Medical Work To Be Aided by Dance Nov. 8 | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-10-31 | 1963-10-31 | https://www.nytimes.com/1963/10/31/archives/kennedys-rent-house-in-newport-for-next-summer.html | Kennedys Rent House in Newport for Next Summer | True | | 1991-08-05 | RE0000539266 | B00000070804 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/charles-o-hoffman.html | CHARLES O. HOFFMAN | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/the-conference-in-brief.html | The Conference in Brief | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/selassie-sees-tito-tomorrow.html | Selassie Sees Tito Tomorrow | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/gulf-states-paper-is-using-process-control-computer.html | Gulf States Paper Is Using Process Control Computer | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/cotton-futures-unchanged-to-up-parity-price-of-4027-cents-steady.html | COTTON FUTURES UNCHANGED TO UP; Parity Price of 40.27 Cents Steady for the Month | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/candid-camera-cancels-skit-that-spoofed-soap-commercials-slezak-as-.html | Candid Camera' Cancels Skit That Spoofed Soap Commercials; Slezak as Handel WCBS Now Plays 'Now'! | True | By Val Adams | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/pound-circulation-rose-4633000-in-the-week.html | Pound Circulation Rose 4,633,000 in the Week | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/sla-hampered-by-politics-in-57-exchairman-tells-of-need-for-more.html | S.L.A. HAMPERED BY 'POLITICS IN '57; Ex-Chairman Tells of Need for More Liquor Stores Political Smear Feared Stores Ask Protection | True | By Charles Grutzner | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/yawl-bolero-for-sale-the-price-is-165000.html | Yawl Bolero for Sale; The Price Is $165,000 | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/maynard-placed-on-injured-list-flanker-back-ruled-out-of-next-two.html | MAYNARD PLACED ON INJURED LIST; Flanker Back Ruled Out of Next Two Jet Games Colts Activate Sullivan 49ers' Tackle Has Surgery Kempf Named Top Rookie | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/state-may-widen-home-ownership-mitchell-and-lama-will-file-bill.html | STATE MAY WIDEN HOME OWNERSHIP; Mitchell and Lama Will File Bill Permitting Outright Sale of Apartments A MIDDLE-INCOME PLAN Buyers Would Be Owners, Unlike Tenants in Co-Ops, Who Are Stockholders Outright Ownership Builders Enthusiastic | True | By Natalie Jaffe | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/sharp-profits-rise-shown-by-universalcyclops-steel.html | Sharp Profits Rise Shown By Universal-Cyclops Steel | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/veto-on-fleet-opposed.html | Veto on Fleet Opposed | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/restaurants-urged-not-to-serve-water-unless-diners-request-it-city.html | Restaurants Urged Not to Serve Water Unless Diners Request It; CITY ACTS TO SAVE GLASSES OF WATER | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/trucks-and-rails-increase-volume-advances-from-levels-in-1962-week.html | TRUCKS AND RAILS INCREASE VOLUME; Advances From Levels in 1962 Week Are Reported Rail Volume Indexes Advance | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/loans-to-business-climb-22000000-business-loans-rise-22-million.html | Loans to Business Climb $22,000,000; BUSINESS LOANS RISE 22 MILLION | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/wood-field-and-stream-election-day-weekend-marks-start-of-long.html | Wood, Field and Stream; Election Day Weekend Marks Start of Long Island Codfishing Season | True | By Harry V. Forgeron Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/vietnam-frees-girl-seized-after-posing-with-lodge.html | Vietnam Frees Girl Seized After Posing With Lodge | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/churchills-at-rite-for-daughter.html | Churchills at Rite for Daughter | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/henry-daniell-actor-69-dead-played-suave-villain-role-in-stage-and.html | HENRY DANIELL, ACTOR, 69, DEAD; Played Suave Villain Role in Stage and Screen Plays Had wide Range | True | Marcus Blechman, 1948 | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/inez-graham-cofounder-of-grahameckes-school.html | Inez Graham, Co-Founder Of Graham-Eckes School | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/exchange-seats-cost-more.html | Exchange Seats Cost More | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/miss-seiger-bride-of-henry-zapruder.html | Miss Seiger Bride Of Henry Zapruder | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/friedman-loses-appeal-for-back-pay-as-judge.html | Friedman Loses Appeal For Back Pay as Judge | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/court-fails-to-block-bank-merger-on-coast.html | Court Fails to Block Bank Merger on Coast | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/62-dead-and-hundreds-hurt-in-blast-at-indiana-ice-show-62-in.html | 62 Dead and Hundreds Hurt In Blast at Indiana Ice Show; 62 IN INDIANA DIE IN ICE SHOW BLAST Aftermath of the Explosion at Indianapolis Fairgrounds Ice Show | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/the-judicial-candidates-ii-bronxcivil-court-brooklyn-and.html | The Judicial Candidates: II; Bronx--Civil Court Brooklyn and Richmond--Supreme Court Brooklyn--Civil Court Queens--Supreme Court Queens--Civil Court | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/manufacturers-inventories-fail-to-register-a-gain-for-month.html | Manufacturers' Inventories Fail To Register a Gain for Month; INVENTORIES FAIL TO RISE IN MONTH | True | By Edwin L. Dale Jr. Special To The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/school-of-dentistry-set-up.html | School of Dentistry Set Up | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/grolier-elects-new-president.html | Grolier Elects New President | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/ecumenical-council-moves-to-hasten-its-work-shorter-speeches-sought.html | Ecumenical Council Moves to Hasten Its Work; Shorter Speeches Sought-- 4-Day Recess Starting Prelates Quickly Adopt Chapter on Sacred Art Precedent Is Set Test Starts Tuesday Complaints of Slowness | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/lumber-production-16-over-62-rate.html | LUMBER PRODUCTION 1.6% OVER '62 RATE | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/belgradesofia-mutual-aid.html | Belgrade-Sofia Mutual Aid | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bridge-rosler-and-stern-score-high-at-start-of-par-tournament.html | Bridge:; Rosler and Stern Score High at Start of Par Tournament Delicately-Timed Plays | True | By Albert H. Morehead | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/fund-reports.html | FUND REPORTS | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/mrs-vinson-remarried.html | Mrs. Vinson Remarried | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/school-aide-freed-in-car-death-case.html | SCHOOL AIDE FREED IN CAR DEATH CASE | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/river-commission-post-filled.html | River Commission Post Filled | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/burned-times-sq-sign-rebuilt-without-door.html | Burned Times Sq Sign Rebuilt Without Door | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/morocco-breaks-ties-with-cubans-over-algeria-aid-also-recalls.html | MOROCCO BREAKS TIES WITH CUBANS OVER ALGERIA AID; Also Recalls Ambassadors From Syria and U.A.R.-- Cites 'Extreme Hostility' TROOP HELP IS CHARGED Rahat Says Castro Vessels Carried Volunteers to Join in Border Fight Formal Break Possible MOROCCO BREAKS TIES WITH CUBANS Neutral Zone Planned | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/senate-panel-votes-air-pollution-curbs.html | SENATE PANEL VOTES AIR POLLUTION CURBS | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/church-curbs-discrimination.html | Church Curbs Discrimination | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/a-costly-bargain.html | A Costly Bargain | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/rescue-shaft-breaks-through-to-3-trapped-in-german-mine.html | Rescue Shaft Breaks Through To 3 Trapped in German Mine | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/indian-program.html | Indian Program | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/zale-is-hospitalized-for-tests.html | Zale Is Hospitalized for Tests | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/jobless-rate-declines.html | Jobless Rate Declines | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bonn-may-cancel-lockheed-orders-defense-chief-irked-by-us-concerns.html | BONN MAY CANCEL LOCKHEED ORDERS; Defense Chief Irked by U.S. Concern's Lobbying Lockheed Withholds Comment | True | By Arthur J. Olsen Special To The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/an-aldrich-victory-in-council-contest-is-urged-by-javits.html | An Aldrich Victory In Council Contest Is Urged by Javits | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/paper-prices-are-raised.html | Paper Prices Are Raised | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/state-board-asks-aid-to-parks-here-breezy-point-and-willets-point.html | STATE BOARD ASKS AID TO PARKS HERE; Breezy Point and Willets Point Plans Backed Final Decision Awaited | True | Arnold Newman | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/investigator-of-baker-benjamin-everett-jordan-backed-johnson-in-60.html | Investigator of Baker; Benjamin Everett Jordan Backed Johnson in '60 Appointed by Hodge Served in Tank Corps | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/soybeans-climb-for-second-day-wheat-is-weak-as-longs-liquidate.html | SOYBEANS CLIMB FOR SECOND DAY; Wheat Is Weak as Longs Liquidate Positions | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/philadelphian-held-in-negro-boys-death.html | PHILADELPHIAN HELD IN NEGRO BOY'S DEATH | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/ceylon-leader-returns-home.html | Ceylon Leader Returns Home | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/5-us-career-men-picked-for-awards.html | 5 U.S. CAREER MEN PICKED FOR AWARDS | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/needlework-book.html | Needlework Book | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/kennedy-doubts-soviet-has-ended-race-to-the-moon-does-not-regard.html | KENNEDY DOUBTS SOVIET HAS ENDED RACE TO THE MOON; Does Not Regard Statement by Khrushchev as Giving Up on Lunar Program WOULD PRESS U.S. BID Tells News Conference He Would Not Make Any Bets on Russians' Intentions Justified as Race Kennedy Doubts Soviet Union Is Dropping Out of Moon Race | True | By John W. Finney Special To The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/sidelights-rumors-quelled-on-new-tax-bill-holiday-closings-instant.html | Sidelights; Rumors Quelled On New Tax Bill Holiday Closings Instant Identification Merger Rumor Ended The Esso Trademark | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/the-troops-in-europe.html | The Troops in Europe | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/dr-ernest-best-excollege-head-springfield-president-3746-and-ymca.html | DR. ERNEST BEST, EX-COLLEGE HEAD; Springfield President '37-46 and Y.M.C.A. Official Dies | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/britons-urge-fund-to-keep-art-works.html | BRITONS URGE FUND TO KEEP ART WORKS | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/eisenhower-reds-in-guatemala-installment-17-white-house-years.html | Eisenhower; Reds in Guatemala; Installment 17, 'White House Years: Mandate for Change Not Definite Proof Six-Hour Conversation Latin American Opinion Revolt in Guatemala Advisers Differ Arbenz Overthrown | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/jersey-settles-land-dispute.html | Jersey Settles Land Dispute | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/william-james-pringle-3d-to-marry-carol-spiegelberg.html | William James Pringle 3d To Marry Carol Spiegelberg | True | Jay Te Winburn Jr. | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/argentine-betters-carracing-record.html | ARGENTINE BETTERS CAR-RACING RECORD | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/16-forest-fires-in-ontario.html | 16 Forest Fires in Ontario | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/george-d-jeter-lawyer-active-in-naacp-dies.html | George D. Jeter, Lawyer Active in N.A.A.C.P., Dies | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/pro-footballs-bull-market-1000-in-48-worth-14810.html | Pro Football's Bull Market: $1,000 in '48 Worth $14,810 | True | By William N. Wallace | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/cortesi-rome-chief-for-times-retires.html | CORTESI, ROME CHIEF FOR TIMES, RETIRES | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/fashion-events-listed.html | Fashion Events Listed | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/golfers-elect-jim-turnesa.html | Golfers Elect Jim Turnesa | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/dominican-junta-gets-new-backing-paris-bonn-and-rome-act-kennedy.html | DOMINICAN JUNTA GETS NEW BACKING; Paris, Bonn and Rome Act --Kennedy Bars U.S. Tie | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/norman-thomas-mocks-mississippi-in-jackson-to-back-negro-he.html | NORMAN THOMAS MOCKS MISSISSIPPI; In Jackson to Back Negro, He Foresees Passports | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/body-of-diver-recovered-from-nazi-treasure-lake.html | Body of Diver Recovered From 'Nazi Treasure' Lake | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/conspiracy-laid-to-unions-chief-ottawa-charges-banks-in-lakes-labor.html | CONSPIRACY LAID TO UNION'S CHIEF; Ottawa Charges Banks in Lakes Labor Dispute Trustees Deny a Deal Unionists Reported Beaten Walkout Reports Denied Banks in New York | True | By Raymond Daniell Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/li-man-may-get-54200-he-found-at-gettysburg-site.html | L.I. Man May Get $54,200 He Found At Gettysburg Site | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/philip-morris-adds-to-board.html | Philip Morris Adds to Board | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/company-reports.html | COMPANY REPORTS | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/oyster-bay-aide-cited-in-conflict-engineer-is-said-to-control.html | OYSTER BAY AIDE CITED IN CONFLICT; Engineer Is Said to Control Materials Laboratory Petition Is Filed Ownership Passes | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/commodities-index-edges-up-01-to-963.html | COMMODITIES INDEX EDGES UP 0.1 TO 96.3 | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/2-milk-companies-to-increase-price.html | 2 MILK COMPANIES TO INCREASE PRICE | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/crows-harassing-davis-cup-players.html | CROWS HARASSING DAVIS CUP PLAYERS | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/export-credit-unit-fills-post.html | Export Credit Unit Fills Post | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/opera-don-carlo-returns-to-met-tucker-sings-lead-in-stylish.html | Opera: 'Don Carlo' Returns to Met; Tucker Sings Lead in Stylish Production | True | By Harold C. Schonberg | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/2-city-landmarks-feared-in-danger-bank-and-oldest-house-may-go-way.html | 2 CITY LANDMARKS FEARED IN DANGER; Bank and Oldest House May Go Way of Penn Station Penn Station Loss Regretted Street or Landmark? | True | By Thomas W. Ennis | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/books-of-the-times-a-photographer-of-wildlife-end-papers.html | Books of The Times; A Photographer of Wildlife End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/syracuse-building-in-sale.html | Syracuse Building in Sale | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/nitze-opposed-in-navy-job-for-alleged-pacifist-views.html | Nitze Opposed in Navy Job For Alleged Pacifist Views | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/pageant-listed-at-the-waldorf-to-aid-the-arts-capital-culture.html | Pageant Listed At the Waldorf To Aid the Arts; Capital Culture Center and Stratford, Conn., to Gain on Dec. 29 | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/un-group-971-asks-more-effort-for-full-test-ban-geneva-action.html | U.N. Group, 97-1, Asks More Effort For Full Test Ban; Geneva Action Sought U.N. GROUP ASKS TEST-BAN EFFORT | True | By Sam Pope Brewer Special To The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/miss-marcia-laymon-to-be-a-bride-dec-28.html | Miss Marcia Laymon To Be a Bride Dec. 28 | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/jersey-standard-adds-to-dividend-will-pay-80c-a-share-for-4th.html | JERSEY STANDARD ADDS TO DIVIDEND; Will Pay 80c a Share for 4th quarter, a 15c Rise Simmons Co. Macwhyte Co. Philadelphia & Reading | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/court-of-appeals-upholds-city-betting-referendum-dismissal.html | Court of Appeals Upholds City Betting Referendum; Dismissal Explained BET REFERENDUM UPHELD BY COURT Chamber Opposed | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/state-will-vote-on-7-amendments-major-parties-support-all.html | STATE WILL VOTE ON 7 AMENDMENTS; Major Parties Support All --Conservatives Back 5 Difficulties on Eligiblity | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/two-oil-men-face-congo-expulsion-adoula-says-they-accuse-him-of.html | TWO OIL MEN FACE CONGO EXPULSION; Adoula Says They Accuse Him of Accepting Bribes Accusations Made Privately | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/frondizi-oil-deal-is-plaguing-illia-foreign-contract-dispute-may.html | FRONDIZI OIL DEAL IS PLAGUING ILLIA; Foreign Contract Dispute May End American Aid --Argentina Adamant Complete Control Sought Claims Held Unpaid Efforts to Cancel Oil Contracts Upsetting U.S.-Argentine Amity Companies Are Agents No Prejudice Rights to be Respected More Help Needed | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/curtisswright-ends-attempt-to-buy-47-of-garrett-stock-offer-was.html | Curtiss-Wright Ends Attempt To Buy 47% of Garrett Stock; Offer Was Raised | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/jersey-area-sells-1573000-of-bonds-attleboro-mass.html | JERSEY AREA SELLS $1,573,000 OF BONDS; Attleboro, Mass. | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/german-and-dutch-currencies-gain-strength-in-quiet-trading.html | German and Dutch Currencies Gain Strength in Quiet Trading | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/additional-shares-planned-by-citadel-life-insurance.html | Additional Shares Planned By Citadel Life Insurance | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/9-indicted-by-us-in-loanshark-case.html | 9 INDICTED BY U.S. IN LOAN-SHARK CASE | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/booksauthors-halfcentury-in-theater-2350-in-cast-of-book-told-by.html | Books--Authors; Half-Century in Theater 2,350 in Cast of Book Told by Stravinsky Tales of Landolfi | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/senate-test-due-today.html | Senate Test Due Today | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/contract-award.html | CONTRACT AWARD | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/macleod-to-edit-the-spectator.html | Macleod to Edit The Spectator | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/william-w-howard-theater-executive.html | WILLIAM W. HOWARD, THEATER EXECUTIVE | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/ninemonth-profit-rises-at-commonwealth-edison.html | Nine-Month Profit Rises At Commonwealth Edison | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/home-to-defend-british-prestige-pledges-to-maintain-nations.html | HOME TO DEFEND BRITISH PRESTIGE; Pledges to Maintain Nation's International Influence Speech Believed Discussed Overwhelming Favorite | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/hoffa-asks-a-trial-on-us-tax-claim.html | HOFFA ASKS A TRIAL ON U.S. TAX CLAIM | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/arthur-n-langdon.html | ARTHUR N. LANGDON | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/us-lags-at-sea-shipbuilder-says-merchant-and-naval-fleets.html | U.S. LAGS AT SEA, SHIPBUILDER SAYS; Merchant and Naval Fleets Inadequate, He Declares | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/abbottrichter.html | Abbott--Richter | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/colombia-widening-control-on-credit.html | COLOMBIA WIDENING CONTROL ON CREDIT | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/chiang-kaishek-is-76.html | Chiang Kai-shek Is 76 | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/ice-island-that-plugged-channel-points-to-polar-climate-control.html | Ice Island That Plugged Channel Points to Polar Climate Control; Kane Basin Near Greenland Warmed by Barricade to Loes and Cold Water Like Climate Control Navy Fliers Water It | True | By Walter Sullivan | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/mrs-choates-161-ties-miss-orcutt-rye-woman-registers-an-81-in.html | MRS. CHOATE'S 161 TIES MISS ORCUTT; Rye Woman Registers an 81 in Senior Golf at Florida | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/mission-in-yemen-extended-by-un-thant-says-saudi-offer-to-pay.html | MISSION IN YEMEN EXTENDED BY U.N.; Thant Says Saudi Offer to Pay Permits Retention MISSION IN YEMEN EXTENDED BY U.N. | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/atom-study-backed-in-un.html | Atom Study Backed in U.N. | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/preview.html | Preview | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bridal-planned-by-cheli-duran-miguel-barcelo-graduate-of-trinity-in.html | Bridal Planned By Cheli Duran, Miguel Barcelo; Graduate of Trinity in Dublin Becomes the Fiancee of Writer | True | Barbara Sutro | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/directory-to-dining.html | Directory To Dining | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/stocks-advance-on-a-late-rally-average-climbsvolume-is-only.html | STOCKS ADVANCE ON A LATE RALLY; Average Climbs--Volume Is Only Indicator to Drop --Highs Equal Lows RISES EXCEED DECLINES Office-Equipment Shares Are Stimulated by News From Coliseum Show Average Advances Banks Are Mixed STOCKS ADVANCE ON A LATE RALLY | True | By Gene Smith | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/2-doctors-to-share-award.html | 2 Doctors to Share Award | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/money.html | Money | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/harrison-hiskey-tie-for-lead-at-66-hold-a-2stroke-margin-in-25000-a.html | HARRISON, HISKEY TIE FOR LEAD AT 66; Hold a 2-Stroke Margin in $25,000 Almaden Open Special to The New York Times | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/ben-bella-hails-gains.html | Ben Bella Hails Gains | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/states-legislative-lines-thrown-out-in-baltimore.html | State's Legislative Lines Thrown Out in Baltimore | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/article-2-no-title-act-of-chivalry-wins-145-in-suit-farber-awarded.html | Article 2 -- No Title; ACT OF CHIVALRY WINS $145 IN SUIT Farber Awarded Damages for Fighting Off Husband Who Was Beating Wife Countersuit Filed Doctor to Appeal | True | By Gay Talese | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/navy-ousts-seagulls.html | Navy Ousts Seagulls | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/hermann-kaplan-violin-teacher-75.html | HERMANN KAPLAN, VIOLIN TEACHER, 75 | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/flowers-and-feathers-are-centerpieces-for-colorful-autumn-table.html | Flowers and Feathers Are Centerpieces for Colorful Autumn Table Settings | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/american-aniline-products-begins-operations-today.html | American Aniline Products Begins Operations Today | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/cozy-quorum-club-has-only-3-rooms-group-baker-helped-found.html | COZY QUORUM CLUB HAS ONLY 3 ROOMS; Group Baker Helped Found Resembles Apartment Suite Interesting Beginning Doubts She Visited | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/1250-children-hear-opera-in-brooklyn.html | 1,250 CHILDREN HEAR OPERA IN BROOKLYN | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/chocolate-wafers-sold-for-hog-feed-in-soviet.html | Chocolate Wafers Sold For Hog Feed in Soviet | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/savings-executive-criticizes-us-plan.html | SAVINGS EXECUTIVE CRITICIZES U.S. PLAN | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/2d-plum-island-ferry-ready.html | 2d Plum Island Ferry Ready | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/two-top-minors-to-be-realigned-one-league-to-have-8-clubs-and-other.html | TWO TOP MINORS TO BE REALIGNED; One League to Have 8 Clubs and Other to Play With 12 | True | By John Drebinger | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/in-the-nation-a-direct-high-court-test-of-miscegenation-laws-the.html | In The Nation; A Direct High Court Test of Miscegenation Laws The 'Discrete' Question Common-Law Marriages | True | By Arthur Krock | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/screen-face-of-war-documentary-opens-at-2-translux-houses.html | Screen: 'Face of War'; Documentary Opens at 2 Trans-Lux Houses | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/record-auto-production-is-predicted-for-october.html | Record Auto Production Is Predicted for October | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/3-leave-jordanian-cabinet.html | 3 Leave Jordanian Cabinet | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/harvards-students-cautioned-on-sex-harvard-warns-students-on-sex.html | Harvard's Students Cautioned on Sex; HARVARD WARNS STUDENTS ON SEX 1938 Survey Cited | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/10-horses-enter-dexter-cup-trot-speedy-scot-to-head-field-at.html | 10 HORSES ENTER DEXTER CUP TROT; Speedy Scot to Head Field at Westbury Next Friday | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/obratsov-journeys-to-roslyn-for-puppettopuppeteer-show-children-put.html | Obratsov Journeys to Roslyn For Puppet-to-Puppeteer Show; Children Put on Show | True | By Ronald Maiorana Special To the New York Timesthe New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/edward-mehm-64-engineer-is-dead-port-authority-aide-worked-on.html | EDWARD MEHM, 64, ENGINEER, IS DEAD; Port Authority Aide Worked on Electrical Systems | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/escaped-jersey-convict-found-safe-in-his-cell.html | 'Escaped Jersey Convict Found Safe in His Cell | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/ussoviet-track-set-for-july-2526.html | U.S-SOVIET TRACK SET FOR JULY 25-26 | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/commodities-world-sugar-futures-ease-as-domestic-contracts-register.html | Commodities: World Sugar Futures Ease as Domestic Contracts Register Advance; MOVES ARE MIXED IN OTHER STAPLES Cocoa, Potatoes, Wool and Rubber Increase--Zinc, Hides and Silver Drop | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/children-collect-500-pills-as-treat.html | CHILDREN COLLECT 500 PILLS AS 'TREAT' | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/effect-on-truce-doubted.html | Effect on Truce Doubted | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/october-bond-prepayments-more-than-double-62-rate.html | October Bond Prepayments More Than Double '62 Rate | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/request-for-venue-change-is-refused-in-bryant-trial.html | Request for Venue Change Is Refused in Bryant Trial | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/publics-allotment-21-on-us-notes.html | Public's Allotment 21% on U.S. Notes | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/old-brooklyn-buildings-threatened.html | Old Brooklyn Buildings Threatened | True | John Bayley | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/mrs-william-hart-civic-leader-on-li.html | MRS. WILLIAM HART, CIVIC LEADER ON L.I. | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/the-american-collections-for-spring.html | The American Collections for Spring | True | The New York Times (by Neal Boenzt) | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/arab-launching-predicted.html | Arab Launching Predicted | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/policy-on-ship-routes-indicated-in-5-subsidy-board-decisions.html | Policy on Ship Routes Indicated In 5 Subsidy Board Decisions | True | By George Horne | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/4th-bourbon-ball-at-plaza-draws-a-caroling-elite-400-have-christmas.html | 4th Bourbon Ball At Plaza Draws A Caroling Elite; 400 Have 'Christmas on Halloween' to Aid Servicemen's Club | True | By Charlotte Curtisowen Hjerpe | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/emerson-and-stolle-gain-queensland-tennis-final.html | Emerson and Stolle Gain Queensland Tennis Final | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bronx-man-is-held-as-bookieusurer.html | BRONX MAN IS HELD AS BOOKIE-USURER | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/frank-preston-lum.html | FRANK PRESTON LUM | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/5-plead-not-guilty-in-blue-cross-case.html | 5 PLEAD NOT GUILTY IN BLUE CROSS CASE | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/fight-impending-on-fallout-fund-663900-outlay-protested-as-city.html | FIGHT IMPENDING ON FALLOUT FUND; $663,900 Outlay Protested as City Hearings Are Set How Sum Would Be Spent | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/washington-who-will-dare-investigate-the-investigators-kennedys.html | Washington; Who Will Dare Investigate the Investigators? Kennedy's Blessing Limited Scope Scrap the Sequoia | True | By James Reston | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/25-held-in-sitin-in-new-orleans-negro-minister-is-dragged-from-city.html | 25 HELD IN SIT-IN IN NEW ORLEANS; Negro Minister Is Dragged From City Hall Cafeteria Threaten Christmas Boycott Ban on Protests Urged | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/uar-weighs-space-project.html | U.A.R. Weighs Space Project | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/currency-arrangement-set-with-japan-bank.html | Currency Arrangement Set With Japan Bank | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/artist-deals-in-restoring-wall-panels-paper-must-be-soaked-two.html | Artist Deals In Restoring Wall Panels; Paper Must Be Soaked Two Years to Execute | True | By Rita Reif | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/tigers-put-on-air-alert-for-brown-princeton-told-to-rig-defense-for.html | Tigers Put on Air Alert for Brown; Princeton Told to Rig Defense for Hall's Passes | True | By Deane McGowen | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/advertising-charmaceuticals-and-charm-state-of-transition-early.html | Advertising: 'Charmaceuticals' and Charm; State of Transition Early Push Newspaper Advertising Second Try New Blend Accounts People Addenda | True | By Peter Bart | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/better-albany-ethics.html | Better Albany Ethics | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/a-correction-89969985.html | A Correction | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/two-wrongs.html | Two Wrongs.. | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/soviet-director-at-film-festival-reports-increasing-use-of-satire.html | Soviet Director at Film Festival Reports Increasing Use of Satire; Draws on Analogy Deep Movie Wanted | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/gary-player-trails-davis-by-2-strokes.html | GARY PLAYER TRAILS DAVIS BY 2 STROKES | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/mrs-tina-ramos-wed-to-lee-hills-editor-at-carlyle-ceremony-is.html | Mrs. Tina Ramos Wed to Lee Hills, Editor, at Carlyle; Ceremony Is Performed by Supreme Court Justice Lupiano | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/krips-conducts-at-philharmonic-brahms-4th-schumans-3d-and-scapino.html | KRIPS CONDUCTS AT PHILHARMONIC; Brahm's 4th, Schuman's 3d and 'Scapino' Are Heard | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/christmas-cards.html | Christmas Cards | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/us-favor-arises-as-a-greek-issue-royal-family-support-also.html | U.S. FAVOR ARISES AS A GREEK ISSUE; Royal Family Support Also Discussed in Campaign Logic Often Baffling | True | By David Binder Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/nashville-opens-music-festival-country-and-western-artists-gather.html | NASHVILLE OPENS MUSIC FESTIVAL; Country and Western Artists Gather for Annual Event 21 Studios to Be Used | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/honor-for-mrs-eisenberg.html | Honor for Mrs. Eisenberg | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/coast-mayor-assails-us-for-coolness-to-mrs-nhu.html | Coast Mayor Assails U.S. For Coolness to Mrs. Nhu | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/four-tv-stations-assessed-by-fcc.html | FOUR TV STATIONS ASSESSED BY F.C.C. | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/st-patrick-miss-makes-it-3-in-a-row-with-2-length-aqueduct-triumph.html | St. Patrick Miss Makes It 3 in a Row With 2 -Length Aqueduct Triumph; FAVORITE TAKES LEAD IN STRETCH Royal Babs Places Second and Radar Site Third-- Sellers Rides Winner Enchanting Triumphs | True | By Joe Nichols | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/kennedy-firm-on-elections-consuls-dispute-widens.html | Kennedy Firm on Elections; Consuls' Dispute Widens | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/investors-to-buy-house-in-yonkers-6story-building-in-deal-stores.html | INVESTORS TO BUY HOUSE IN YONKERS; 6-Story Building in Deal-- Stores Leased There Store for Friendly Frost New Grand Union Unit Deal for Apartment Colony Hartsdale Tract Sold | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/kennedy-scores-pricing-measure-macy-chief-also-condemns-quality.html | KENNEDY SCORES PRICING MEASURE; Macy Chief Also Condemns Quality Stabilization Bill Writes to Senator KENNEDY SCORES PRICING MEASURE Small Business Effects Sees Violations of Rights | True | By Leonard Sloane | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/soviet-lottery-to-pay-off-in-art-newsstands-sell-tickets-to-bring.html | SOVIET LOTTERY TO PAY OFF IN ART; Newsstands Sell Tickets to Bring Beauty to Masses Prizes On Display Some Oppose Plan | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/key-executive-changes-are-announced-by-ibm.html | Key Executive Changes Are Announced by I.B.M. | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/curtis-is-sued-for-libel.html | Curtis Is Sued for Libel | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/senate-leaders-propose-aid-cuts-urge-385-million-slash-in-move-to.html | SENATE LEADERS PROPOSE AID CUTS; Urge 385 Million Slash in Move to Balk Opponents SENATE LEADERS PROPOSE AID CUT | True | By Felix Belair Jr. Special To The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/indonesia-will-pay-damages-to-britain.html | INDONESIA WILL PAY DAMAGES TO BRITAIN | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/johnson-promised-place-on-a-64-kennedy-ticket-president-discounts.html | Johnson Promised Place On a '64 Kennedy Ticket; President Discounts Talk of 'Dumping' Vice President--He Twits Goldwater on 'Busy Week Selling T.V.A.' JOHNSON ASSURED PLACE ON TICKET Ready to Debate Senator Rules Out 2d Place | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/two-teams-tie-with-66s-in-us-leftyrighty-golf.html | Two Teams Tie With 66's In U.S. Lefty-Righty Golf | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/infant-twins-die-as-car-explodes.html | INFANT TWINS DIE AS CAR EXPLODES | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/new-york-mutual-life-adds-a-board-member.html | New York Mutual Life Adds a Board Member | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/second-edition-of-establishment-squeezes-humor-out-of-gaffes-new.html | Second Edition of Establishment Squeezes Humor Out of Gaffes; New British Cast Uses Skits and Films to Satirize Issues and Famous Personalities Skit on the News | True | By Richard F. Shepardhenry Grossman | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/homer-to-leave-bethlehem-post-move-by-chief-of-second-largest-steel.html | HOMER TO LEAVE BETHLEHEM POST; Move by Chief of Second Largest Steel Producer Comes as a Surprise USUAL DIVIDEND VOTED Company Reports 3d-Period Earnings at 35c a Share Against 27c for 1962 Many Good Prospects Allowances Explained | True | By John M. Lee | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/new-safety-approach-enlighten-dont-frighten-jersey-setting-example.html | New Safety Approach: Enlighten, Don't Frighten; Jersey Setting Example by Reducing Accidents With Calm and Imagination | True | By Steve Cady | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/theater-living-editorial-in-white-america-has-premiere-in-village.html | Theater: Living Editorial; 'In White America' Has Premiere in 'Village' | True | By Howard Taubmanfriedman-Abeles | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bigstore-sales-register-decline-weeks-volume-3-below-similar-1962.html | BIG-STORE SALES REGISTER DECLINE; Week's Volume 3% Below Similar 1962 Period New York Area Sales Rise | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/us-antitrust-action-filed-on-studebaker-oil-additive.html | U.S. Antitrust Action Filed On Studebaker Oil Additive | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/3-iron-curtain-horses-reach-laurel-track.html | 3 Iron Curtain Horses Reach Laurel Track | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/sect-in-jerusalem-to-press-blockade.html | SECT IN JERUSALEM TO PRESS BLOCKADE | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/jacques-hadamard-mathematician-97.html | JACQUES HADAMARD, MATHEMATICIAN, 97 | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/new-englanders-like-goldwater-gop-leaders-regard-him-as-strongest.html | NEW ENGLANDERS LIKE GOLDWATER; G.O.P. Leaders Regard Him As Strongest Candidate Breakdown by States | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/atlas-receives-5-million-for-interest-in-northeast.html | Atlas Receives 5 Million For Interest in Northeast | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/grain-deal-nears-a-critical-phase-kennedy-hints-wheat-sale-will-be.html | GRAIN DEAL NEARS'A CRITICAL PHASE; Kennedy Hints Wheat Sale Will Be Concluded Soon Balk at Higher Rates | True | By William M. Blair Special To The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/unemployed-rate-remains-at-5-jobless-total-at-34-million-in.html | UNEMPLOYED RATE REMAINS AT 5 % Jobless Total at 3.4 Million in October-Employment Shows Slight Increase Long-Term Total Remains JOBLESS FIGURE REMAINS AT 5 % | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/don-g-shingler-67-exgeneral-in-army.html | DON G. SHINGLER, 67, EX-GENERAL IN ARMY | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/court-in-americus-ga-told-of-police-beatings-us-judges-hear-pleas.html | Court in Americus, Ga., Told of Police Beatings; U.S. Judges Hear Pleas for 4 Demonstrators Jailed on Insurrection Counts | True | By Claude Sitton Special To The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/socialist-with-yacht-emerges-as-candidate-against-de-gaulle.html | Socialist With Yacht Emerges as Candidate Against de Gaulle | True | By Henry Giniger | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/sports-of-the-times-the-iceman-cometh-solid-footing-slight.html | Sports of The Times; The Iceman Cometh Solid Footing Slight Modification Cautious Beginning | True | By Arthur Daley | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/broadway-bridge-nearly-finished-after-6-years-detours-and.html | Broadway Bridge Nearly Finished After 6 Years; Detours and Frustrations to End This Month--City Cites Complications Started in '58 Tests Remain Business Hurt | True | The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/liston-is-expected-to-sign-next-week-for-bout-with-clay.html | Liston Is Expected To Sign Next Week For Bout With Clay | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/theres-more-to-it-than-passing-dick-wood-of-jets-is-a-thinking-mans.html | There's More to It Than Passing; Dick Wood of Jets Is a Thinking Man's Quarterback All Kinds of Reading | True | By Robert Lipsytethe New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/steinkraus-and-kathy-kusner-pace-qualifiers-for-presidents-cup.html | Steinkraus and Kathy Kusner Pace Qualifiers for President's Cup Jumping; U.S. TEAM SCORES 3D VICTORY IN ROW 17 Other Riders Advance to Cup Final--Mrs. R.F. Kennedy Is Beaten Butler Lends Gelding Last Barrier Crucial | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/ring-libel-case-will-go-to-trial-court-of-appeals-to-permit-suit.html | RING LIBEL CASE WILL GO TO TRIAL; Court of Appeals to Permit Suit Against Magazine | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/house-unit-finds-air-defense-hurt-calls-pentagon-misleading-in.html | HOUSE UNIT FINDS AIR DEFENSE HURT; Calls Pentagon 'Misleading' in Reports on Closings of Radar and Warning Posts Data Coordinated House Group Finds Air Defense Weakened by Radar Shutdowns | True | By John D. Morris Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/reds-derail-a-train-in-vietnam-8-die-as-guerrillas-seize-guns.html | Reds Derail a Train in Vietnam; 8 Die as Guerrillas Seize Guns; Copters Search for Americans | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/art-exhibitions-opening-rituals-blend-gossip-news-and-drinks.html | Art Exhibitions' Opening Rituals Blend Gossip, News and Drinks; Expresses Mixed Feelings Liquor Makes Them Linger | True | By Marjorie Rubinthe New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/hussein-appoints-nasserite.html | Hussein Appoints Nasserite | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/englewood-school-hopes-to-end-victory-drought-of-five-years-a-hex-a.html | Englewood School Hopes to End Victory Drought of Five Years; A Hex Authority Three Cubs on Team | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/korth-is-defended-by-kennedy-on-tfx-but-draws-implied-criticism-of.html | Korth Is Defended by Kennedy on TFX but Draws Implied Criticism of Letter Writing | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/letters-to-the-times-brazils-inflation-economists-dispute-view-that.html | Letters to The Times; Brazil's Inflation Economists Dispute View That It Slows Down Growth Rate Aiding Voters to Register Toward Local Home Rule Commissioner Burns Says Support for Amendment 4 Is Statewide Paul O'Dwyer's Record Praised | True | WERNER BAER,LOUIS J. LEFKOWITZ,JOHN J. BURNS,LAWRENCE LADER, | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/mayor-and-council-indicted-in-newport-ky-scandal.html | Mayor and Council Indicted In Newport, Ky., Scandal | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/murray-cohen-dies-here-at-64-exjay-thorpe-vice-president.html | Murray Cohen Dies Here at 64; Ex-Jay Thorpe Vice President | True | The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/rangers-hold-howe-scoreless-but-wings-register-41-triumph-at.html | Rangers Hold Howe Scoreless, but Wings Register 4-1 Triumph at Detroit; NEW YORK FALLS TO 4TH-PLACE TIE Wings Score First Victory in 4 Games--Bathgate Gets Ranger Goal Net Chance Saturday Bathgate Sinks One National Hockey League | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/odd-lots-brokers-role-debated-firms-resist-plans-that-would-reduce.html | Odd Lots: Brokers' Role Debated; Firms Resist Plans That Would Reduce Associates' Work Most Volume to Two Firms ODD-LOT BROKERS' ROLE IS EXAMINED Houses Attack Plan Consequences Discussed Plan Held Unworkable Higher Volume Expected | True | By John H. Allan | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bank-clearings-increase-by-24-per-cent-for-week.html | Bank Clearings Increase By 2.4 Per Cent for Week | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/board-penalizes-four-custodians-2-suspended-and-2-demoted-by-school.html | BOARD PENALIZES FOUR CUSTODIANS; 2 Suspended and 2 Demoted by School Officials Here | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/lease-deal-made-at-149-fifth-ave-raincoat-makers-get-floo-of-10000.html | LEASE DEAL MADE AT 149 FIFTH AVE.; Raincoat Makers Get Floo of 10,000 Square Feet Brokers in 2 Deals Space for Lithographers Other Business Leases | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/kinzua-dam-pact-mapped-in-house-but-senecas-and-engineers-clash-on.html | KINZUA DAM PACT MAPPED IN HOUSE; But Senecas and Engineers Clash on Mineral Rights | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/foyt-is-cleared-of-charges-that-he-hit-racing-driver.html | Foyt Is Cleared of Charges That He Hit Racing Driver | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/saving-of-7000-on-school-roof-job-will-cost-60000.html | 'Saving' of $7,000 On School Roof Job Will Cost $60,000 | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/earnings-raised-by-3m-company-net-44c-a-share-in-quarter-abainst.html | EARNINGS RAISED BY 3-M COMPANY; Net 44c a Share in Quarter Abainst 39c in '62 Period Babcock & Wilcox American Broadcasting Jim Walter Corporation Sales and Earnings Statistics Are Reported by Corporations McGraw-Edison Co. American Home Products Getty Oil Company Distillers Corp-Seagrams Sterling Drug, Inc. | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/job-preference-on-racial-basis-barred-by-law-wagner-notes.html | Job Preference on Racial Basis Barred by Law, Wagner Notes | True | By Charles G Bennett | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/busservice-disruption-looms-for-li-today.html | Bus-Service Disruption Looms for L.I. Today | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/indianapolis-casualties.html | Indianapolis Casualties | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/farm-product-prices-remained-steady-in-month-ended-oct-15.html | Farm Product Prices Remained Steady in Month Ended Oct. 15 | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/corporations-show-a-spurt-in-earnings.html | Corporations Show A Spurt in Earnings | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/russians-at-un-deny-spy-charge-say-3-who-leave-tonight-were.html | RUSSIANS AT U.N. DENY SPY CHARGE; Say 3, Who Leave Tonight, Were Illegally Seized | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/albee-leaving-for-soviet-to-join-steinbeck-in-cultural-exchange.html | Albee Leaving for Soviet to Join Steinbeck in Cultural Exchange; 'Tales' From Czechoslovakia 'Living Premise' Closing | True | By Louis Calta | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/date-set-for-court-ruling-on-tastee-freez-action.html | Date Set for Court Ruling On Tastee Freez Action | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/measure-to-help-retarded-signed-bill-authorizes-329-million-for.html | MEASURE TO HELP RETARDED SIGNED; Bill Authorizes 329 Million for Studies in Children | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/new-york-power-bonds-set.html | New York Power Bonds Set | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/socialistroyalist-rift-reflected-in-algerianmoroccan-dispute-rabats.html | Socialist-Royalist Rift Reflected In Algerian-Moroccan Dispute; Rabat's Recall of Ambassadors From Syria and U.A.R. Laid to Division Among Arabs Over Ideology | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/learning-to-handle-guns-called-beneficial-to-child-interest.html | Learning to Handle Guns Called Beneficial to Child; Interest Increasing | True | By Phyllis Ehrlich | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/london-stocks-cut-early-loss-but-close-shows-irregular-price.html | London Stocks Cut Early Loss; BUT CLOSE SHOWS IRREGULAR PRICE 500-Stock Index Up 0.09-- Rally Continues in Milan-- Paris Bourse Is Dull Milan Rally Continues | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/dar-chapter-to-hold-card-party-on-monday.html | D.A.R. Chapter to Hold Card Party on Monday | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/fernandez-2-to-1-to-defeat-rivero-middleweights-will-fight-at.html | FERNANDEZ 2 TO 1 TO DEFEAT RIVERO; Middleweights Will Fight at Garden Tonight | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/shippingmails-incoming-passenger-and-mail-ships-west-coast-military.html | SHIPPING--MAILS; Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/georgia-store-explosion-kills-7-officials-rule-out-race-bombing.html | Georgia Store Explosion Kills 7; Officials Rule Out Race Bombing | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/32-debutantes-to-be-honored-at-gotham-ball-names-of-presentees-for.html | 32 Debutantes To Be Honored At Gotham Ball; Names of Presentees for Event on Nov. 28 Are Announced | True | D'Arlene | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/mrs-amy-miller.html | MRS. AMY MILLER | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/transport-news-plane-seat-shift-pan-am-drops-plan-for-189-riders-in.html | TRANSPORT NEWS: PLANE SEAT SHIFT; Pan Am Drops Plan for 189 Riders in Hawaii Jets Biggest CARE Shipment New Navy Volume Out | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/city-uses-bright-fiscal-report-in-bid-for-better-credit-rating.html | City Uses Bright Fiscal Report In Bid for Better Credit Rating; Massive Report CITY RENEWS BID ON CREDIT RATING | True | By Robert Metz | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/kennedy-to-speak-here.html | Kennedy to Speak Here | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/childs-world.html | Child's World | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/jordanian-shift-doubted-by-west-closer-links-with-soviet-are-viewed.html | JORDANIAN SHIFT DOUBTED BY WEST; Closer Links With Soviet Are Viewed as Unlikely Western Aid Is Noted | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/oswego-college-will-expand.html | Oswego College Will Expand | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/germans-pressing-recruitment-of-reserve-militia.html | Germans Pressing Recruitment of Reserve Militia | True | By Jack Raymond Special To The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/aluminum-group-elects-coast-man-as-president.html | Aluminum Group Elects Coast Man as President | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/south-africa-sets-new-sabotage-trial.html | SOUTH AFRICA SETS NEW SABOTAGE TRIAL | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/talking-bird-talks-way-out-of-college.html | Talking Bird Talks Way Out of College | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/gop-is-pressed-to-bar-race-issue-robert-kennedy-appeals-for.html | G.O.P. IS PRESSED TO BAR RACE ISSUE; Robert Kennedy Appeals for Bipartisan Rights Bill Impact in North | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/hats-found-essential-to-costumes-of-doctor-lawyer-merchant-chief.html | Hats Found Essential to Costumes Of Doctor, Lawyer, Merchant Chief; Women Find Frills Aid Morale and Are a Reminder to Men 'More Professional' Asked to Remove Hat Patients Interested | True | By Angela Taylorthe New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/arvey-son-is-held-in-fake-bond-case.html | ARVEY SON IS HELD IN FAKE BOND CASE | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/president-gives-bonn-assurance-on-combat-force-says-6-divisions-and.html | PRESIDENT GIVES BONN ASSURANCE ON COMBAT FORCE; Says 6 Divisions and Other Units Will Stay in Germany as Long as Need Exists Move to Ease Tensions Kennedy's Visit Recalled PRESIDENT GIVES BONN ASSURANCE | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/critic-at-large-you-can-almost-hear-novembers-silence-as-nature.html | Critic at Large; You Can Almost Hear November's Silence As Nature Starts Her Annual Rest | True | By Brooks Atkinson | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/columbias-offense-gets-new-ideas-moves-also-made-in-lions-defense.html | Columbia's Offense Gets 'New Ideas; MOVES ALSO MADE IN LION'S DEFENSE Donelli Hopes Cornell Won't 'Run Over' Columbia Again in Ithaca Game Tomorrow Columbia Grooms Punter | True | By Lincoln A. Werden | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/a-record-budget-sought-in-nassau-nickerson-sees-no-tax-rise-in.html | A RECORD BUDGET SOUGHT IN NASSAU; Nickerson Sees No Tax Rise in 105-Million Request Few Salary Increases | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/baseball-writers-reelect-ferdenzi-as-their-president.html | Baseball Writers Re-elect Ferdenzi as Their President | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/huge-new-radar-is-shown-by-us-scientific-device-in-puerto-rico-is.html | HUGE NEW RADAR IS SHOWN BY U.S.; Scientific Device in Puerto Rico Is Worlds Largest Nearest Rival 300-Footer Spherical Dish 5-Ton Tapered Rod | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/britain-demands-proportional-election-in-guiana-sandys-rules.html | Britain Demands Proportional Election in Guiana; Sandys Rules Freedom Must Await a Vote in Colony Decision Is Attacked by Jagan as 'Most Unprincipled' Jagan Balks at Ruling | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/curtis-planning-big-refinancing-publisher-asks-holders-to-approve.html | CURTIS PLANNING BIG REFINANCING; Publisher Asks Holders to Approve 35-Million Loan To Retire Short-Term Loans | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/dianes-name-goes-to-senate.html | Diane's Name Goes to Senate | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/back-seat-driver-wins-jersey-dash-filly-2940-takes-grand-opera.html | BACK SEAT DRIVER WINS JERSEY DASH; Filly, $29.40, Takes Grand Opera Purse by Length | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/uso-1963.html | U.S.O. 1963 | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/other-company-reports.html | Other Company Reports | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/castro-says-cia-uses-raider-ship-he-asserts-cuba-captured-small.html | CASTRO SAYS C.I.A. USES RAIDER SHIP; He Asserts Cuba Captured Small Boats From Vessel-- Miami Owner Denies It Old Man Claims Ship CASTRO SAYS C.I.A. USES RAIDER SHIP Carries Crew of 5 | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/us-aide-confers-in-madrid.html | U.S. Aide Confers in Madrid | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/syracuse-u-gets-collection-of-17500-economics-books.html | Syracuse U. Gets Collection Of 17,500 Economics Books | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bonds-cash-purchases-by-federal-reserve-fail-to-halt-slide-in.html | Bonds: Cash Purchases by Federal Reserve Fail to Halt Slide in Government Issues; DECLINE IS SEVERE IN INTERMEDIATES Treasury Bills Move Down-- Selling Is Attributed to Tightening of Money Market is Professional Corporate Activity | True | By H.j. Maidenberg | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/kennedy-wont-comment-crowd-hails-actions.html | Kennedy Won't Comment; Crowd Hails Actions | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/bowles-due-in-us-for-talks.html | Bowles Due in U.S. for Talks | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/development-company-planned-to-fight-appalachian-poverty-roosevelt.html | Development Company Planned To Fight Appalachian Poverty; Roosevelt Jr. Tells Senate of Economic Blight in Mountains of 10 States APPALACHIAN AID IS URGED AS VITAL | True | Special to The New York Times | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/author-wins-forest-award.html | Author Wins Forest Award | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/premier-theater-property-figures-in-brooklyn-deal.html | Premier Theater Property Figures in Brooklyn Deal | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/walker-flies-distress-signal-over-apology-to-stevenson.html | Walker Flies Distress Signal Over Apology to Stevenson | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/swedish-folk-dance.html | Swedish Folk Dance | True | | 1991-08-05 | RE0000539719 | B00000070801 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-01 | 1963-11-01 | https://www.nytimes.com/1963/11/01/archives/democrats-assert-rockefeller-hides-facts-on-state-economy.html | Democrats Assert Rockefeller Hides Facts on State Economy | True | By Richard P. Hunt | 1991-08-05 | RE0000539719 | B00000070801 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/ilgwu-donates-250000.html | I.L.G.W.U. Donates $250,000 | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/reud-samuel-shoemaker-dies-pittsburgh-episcopal-canon-69-exrector.html | Reu. Dr. Samuel Shoemaker Dies; Pittsburgh Episcopal Canon, 69; Ex-Rector of Calvary Here Was a Fiery Orator and Author of 25 Books Preached All Over Headed 'Oxford Group' | True | Special to The New York TimesBlackstone Studios | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/ince-commands-midshipmen.html | Ince Commands Midshipmen | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/linday-to-back-race-by-aldrich-will-join-javits-and-keating-in.html | LINDAY TO BACK RACE BY ALDRICH; Will Join Javits and Keating in Campaign Appeal | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/houk-starts-job-in-cloud-of-smoke-a-dugout-touch-is-added-to-the.html | HOUK STARTS JOB IN CLOUD OF SMOKE; A Dugout Touch Is Added to the Yankee Front Office Houk, Harney Confer Mets Make Change | True | By John Drebinger | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/2-more-arraigned-in-blue-cross-case.html | 2 MORE ARRAIGNED IN BLUE CROSS CASE | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/chemicals-in-mail-explode-in-rochester-post-office.html | Chemicals in Mail Explode In Rochester Post Office | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/witness-is-ousted-in-sla-inquiry.html | Witness Is Ousted in S.L.A. Inquiry | True | By Charles Grutzner | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/40to9-triumph-first-in-3-years-englewood-school-is-victor-over.html | 40-TO-9 TRIUMPH FIRST IN 3 YEARS; Englewood School Is Victor Over McBurney School | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/saigon-airport-reopening-air-france-to-resume-stops.html | Saigon Airport Reopening; Air France to Resume Stops | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/many-termed-him-a-weak-us-ally-his-anticommunism-was-regarded-as.html | MANY TERMED HIM A WEAK U.S. ALLY; His Anti-Communism Was Regarded as Insufficient to Offset Drawbacks Returned as Premier Vote Transformed Land Red Threat Recognized Family Was Active | True | By Robert Trumbull | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/theater-is-giving-cincinnati-a-lift-new-interest-in-drama-aids.html | THEATER IS GIVING CINCINNATI A LIFT; New Interest in Drama Aids Downtown Renewal Plan | True | By Milton Esterow | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/stock-of-syntex-climbs-sharply-regular-common-shares-soar-21-on.html | STOCK OF SYNTEX CLIMBS SHARPLY; Regular Common Shares Soar 21 on News Story STOCK OF SYNTEX CLIMBS SHARPLY | True | By John H. Allan | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/civil-service-head-resigns-governor-appoints-woman.html | Civil Service Head Resigns; Governor Appoints Woman | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-fleet-sent-to-vietnam-to-safeguard-americans-kennedy-notified.html | U.S. Fleet Sent to Vietnam To Safeguard Americans; Kennedy Notified Quickly 7TH FLEET SHIPS SENT TO VIETNAM Carrier Leaves Hong Kong | True | By John W. Finney Special to The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/pan-am-to-start-flights-nonstop-to-buenos-aires.html | Pan Am to Start Flights Nonstop to Buenos Aires | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/woods-reopened-in-most-of-state-rain-permits-hunting-again-water.html | WOODS REOPENED IN MOST OF STATE; Rain Permits Hunting Again --Water Still Short Woods Opened in Most of State; Hunting Resumes as Rain Falls | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/judith-gail-meisels-to-marry-nov-23.html | Judith Gail Meisels To Marry Nov. 23 | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/3-jersey-children-die-in-apartment-house-fire.html | 3 Jersey Children Die In Apartment House Fire | True | Special to The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/rookie-replaces-injured-maynard-perkins-is-called-up-from-taxi.html | ROOKIE REPLACES INJURED MAYNARD; Perkins Is Called Up From Taxi Squad--Gregory to Start at Flanker Back Chargers Drop Carolan Runners Pace San Diego | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/eisenhower-conference-at-geneva-installment-18-white-house-years.html | Eisenhower: Conference at Geneva; Installment 18, 'White House Years: Mandate for Change Austrian Treaty Signed Eden There for Britain Eden and Bulganin Talks Open Skies Plan Khruhchev Opposition A Changed Zhukov The Final Communique | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/tito-arrives-home-lauds-kennedy-aims.html | TITO ARRIVES HOME, LAUDS KENNEDY AIMS | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/harvard-is-upset-by-student-views-idea-that-a-room-is-a-castle-and.html | HARVARD IS UPSET BY STUDENT VIEWS; Idea That a Room Is a Castle and Sex Conduct Nobody's Business Is Criticized DEAN PLANS NEW TALKS He Says Moral Standards of 90% Are High Despite Report of 'Wild Parties' Rules Will Continue Situation at Princeton HARVARD IS UPSET BY STUDENT VIEWS Maryland U. Restrictions | True | By John H. Fenton Special To the New York Timesspecial To the New York Timesspecial To the New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/lamotta-to-make-acting-debut.html | LaMotta to Make Acting Debut | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/eni-discloses-expansion-plan-billiondollar-venture-slated-by.html | E.N.I. DISCLOSES EXPANSION PLAN; Billion-Dollar Venture Slated by Italian State Oil Agency | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/60-air-collision-is-sent-to-trial-liability-to-be-weighed-us-one-of.html | '60 AIR COLLISION IS SENT TO TRIAL; Liability to Be Weighed-- U.S. One of 3 Defendants First of 113 Cases 134 Killed in Crash | True | By Richard Witkin | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/byline-ball-tonight.html | Byline Ball Tonight | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/study-finds-antisemites-infiltrate-rightist-groups.html | Study Finds Anti-Semites Infiltrate Rightist Groups | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/lawyer-who-defended-tojo-is-killed-in-train-accident.html | Lawyer Who Defended Tojo Is Killed in Train Accident | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/exenvoy-recalls-his-warning-to-diem-about-tragic-events-began-day.html | Ex-Envoy Recalls His Warning To Diem About 'Tragic Events'; Began Day in Boston | True | By Nan Robertson Special To the New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/lakers-beat-royals-122112.html | Lakers Beat Royals, 122--112 | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/new-jersey-city-postmaster.html | New Jersey City Postmaster | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/britain-and-soviet-differ-on-laotian-control-copters.html | Britain and Soviet Differ On Laotian Control Copters | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/hollywood-takes-new-look-at-fete-freed-sees-end-of-hostility-to-san.html | HOLLYWOOD TAKES NEW LOOK AT FETE; Freed Sees End of Hostility to San Francisco Event | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/ronald-t-symms.html | RONALD T. SYMMS | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/conferess-clear-college-aid-bill-11-billion-house-figure-is.html | CONFERESS CLEAR COLLEGE AID BILL; $1.1 Billion House Figure Is Accepted in Compromise | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/bias-in-hospitals-barred-by-court-color-line-under-hillburton-act.html | BIAS IN HOSPITALS BARRED BY COURT; Color Line Under Hill-Burton Act Held Unconstitutional A Widesprend Effect Extensive 'Sharing' Seen | True | Special to The New Yotk Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/wholesale-prices-fall-during-week.html | WHOLESALE PRICES FALL DURING WEEK | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/booksauthors-seller-at-the-door-handy-with-a-pen-old-towns-on-hills.html | Books--Authors; Seller at the Door Handy with a Pen Old Towns on Hills Reaching Into the Sky | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/million-raised-in-michigan.html | Million Raised in Michigan | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/player-cards-140-to-tie-for-golf-lead.html | PLAYER CARDS 140 TO TIE FOR GOLF LEAD | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/qantas-to-buy-3-more-jets.html | Qantas to Buy 3 More Jets | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/other-exhibitions.html | Other Exhibitions | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/britain-accepts-honduran-coup.html | Britain Accepts Honduran Coup | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/draft-of-romney-in-1964-is-sought-but-new-group-receives-rebuff.html | DRAFT OF ROMNEY IN 1964 IS SOUGHT; But New Group Receives Rebuff From Governor | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/miss-teenage-america.html | Miss Teen-Age America | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/ethyl-to-acquire-part-of-visking-to-purchase-big-portion-of-plastic.html | ETHYL TO ACQUIRE PART OF VISKING; To Purchase Big Portion of Plastic Film Operation From Union Carbide City Products Corp. And Koos Brothers, Inc. Aeroquip Corporation And Republic Rubber Division Goodyear Tire & Rubber Co. And Motor Wheel Corp. Schenley Industries, Inc. And Stanley Holt & Son | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/coffee-prices-are-increases.html | Coffee Prices Are Increases | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/census-is-ordered-on-signs-barring-access-to-buildings.html | Census Is Ordered on Signs Barring Access to Buildings | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-asked-to-act-on-soviet-aplan-un-told-umbrella-idea-would-spur.html | U.S. ASKED TO ACT ON SOVIET A-PLAN; U.N. Told 'Umbrella' Idea Would Spur Disarmament Offer Made Sept. 19 | True | By Sam Pope Brewer Special To the New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/fashion-center-is-urged-for-city-garment-district-proposal.html | FASHION CENTER IS URGED FOR CITY; Garment District Proposal Described to Planners 2 Buildings Planned Nursing Care Deplored | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/macmillan-head-of-company-here-exprime-minister-taking-post-at-st.html | MACMILLAN HEAD OF COMPANY HERE; Ex-Prime Minister Taking Post at St. Martin's Press Street Provided Name | True | By Harry Gilroy | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/penn-150pounders-beat-columbia-86.html | PENN 150-POUNDERS BEAT COLUMBIA, 8-6 | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/big-radio-telescope-dedicated-on-island.html | BIG RADIO TELESCOPE DEDICATED ON ISLAND | True | Special to The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/index-of-commodity-prices-shows-a-02-gain-to-965.html | Index of Commodity Prices Shows a 0.2 Gain to 96.5 | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/rain.html | Rain | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/declines-shown-in-zinc-and-cocoa-rubber-and-wool-tops-also.html | DECLINES SHOWN IN ZINC AND COCOA; Rubber and Wool Tops Also Fall--Copper, Silver and Sugar Are Irregular | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/pledge-on-troops-hailed-by-erhard-chancellor-hopes-rumors-of-us.html | PLEDGE ON TROOPS HAILED BY ERHARD; Chancellor Hopes Rumors of U.S. Withdrawal Will End Armored Unit Mentioned | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/insurrection-law-in-georgia-voided-us-court-prohibits-2-to-1-trial.html | INSURRECTION LAW IN GEORGIA VOIDED; U.S. Court Prohibits, 2 to 1 Trial of 4 in Americus-- Integrationists Bailed Two Laws Affected INSURRECTION ACT IN GEORGIA VOIDED Others Arrested Prosecutor Concedes Point Bail Prescribed | True | By Claude Sitton Special To the New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/coup-in-vietnam-buoys-soybeans-most-grains-gain-ground-on-export.html | COUP IN VIETNAM BUOYS SOYBEANS; Most Grains Gain Ground on Export Buying | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/de-sapio-appeals-decision-barring-new-village-vote.html | De Sapio Appeals Decision Barring New Village Vote | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-taunted-by-castro-on-inability-to-oust-him.html | U.S. Taunted by Castro On Inability to Oust Him | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/executive-is-promoted-by-allegheny-airlines.html | Executive Is Promoted By Allegheny Airlines | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/art-the-colors-of-raymond-parker-paintings-are-at-kootzs-other.html | Art: The Colors of Raymond Parker; Paintings Are at Kootz's --Other Showings | True | By Brian O'Doherty | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/stocks-stumble-in-mixed-trading-key-market-averages-fall-but-number.html | STOCKS STUMBLE IN MIXED TRADING; Key Market Averages Fall but Number of Advances Exceeds the Declines VOLUME IS UP SLIGHTLY Photocopy Issue Is Active as Glamour Shares Rise and New Highs Climb Combined Average Slips New Lows Decline STOCKS STUMBLE IN MIXED TRADING Ford Shows Gain Johnson Advances Tobacco Issues Slump | True | By Gene Smith | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/pope-blesses-15000-in-vatican.html | Pope Blesses 15,000 in Vatican | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/dance-workshop-opens-new-series-a-balanchine-pas-de-deux-on.html | DANCE WORKSHOP OPENS NEW SERIES; A Balanchine Pas de Deux on New-Works Program Brief Pas de Deux | True | By Allen Hughes | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mamaroneck-wins-270.html | Mamaroneck Wins, 27--0 | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/el-tiempo-changes-hands.html | El Tiempo Changes Hands | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mrs-nhu-charges-us-incited-coup-says-revolt-could-not-occur-without.html | MRS. NHU CHARGES U.S. INCITED COUP; Says Revolt Could Not Occur Without American Help-- Won't Stay in Country Previous Attempts Alleged SHE SEES 'SHAME' IN AMERICAN ROLE Says Rising Could Not Occur Without Outside Help-- Won't Stay in Country 'Shame' for Americans 'I Do My Best' | True | By Jack Langguth Special To the New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/observer-washingtons-favorite-sport-pilloried-trivia-you-cant-hang.html | Observer; Washington's Favorite Sport Pilloried Trivia You Can't Hang Them All | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/newissues-decline-seen-for-next-week.html | NEW-ISSUES DECLINE SEEN FOR NEXT WEEK | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/palace-besieged-army-air-force-and-marines-combine-to-oust.html | PALACE BESIEGED; Army, Air Force and Marines Combine to Oust President Anti-Red Drive Promised Discrimination Was Issue REBELS TAKE OVER AFTER HARD FIGHT Victory Follows a 17-Hour Battle--U.S. Is Assured of Junta's Backing Kennedy Keeps Watch Coup Is Second Attempt Martial Law Declared | True | By Hedrick Smith Special To the New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/preview.html | Preview | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/sports-today-basketball.html | Sports Today; BASKETBALL. | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/fire-hits-victoria-hotel.html | Fire Hits Victoria Hotel | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/president-at-all-saints-mass.html | President at All Saints Mass | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/hot-dog-preferred-by-pupils-at-lunch-but-pizza-gaining.html | Hot Dog Preferred By Pupils at Lunch, But Pizza Gaining | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/rabbis-disapprove-offtrack-betting.html | RABBIS DISAPPROVE OFF-TRACK BETTING | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/school-football-games-today.html | School Football Games Today | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/only-force-can-unseat-duvalier-foe-asserts.html | Only Force Can Unseat Duvalier, Foe Asserts | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-acts-to-raise-status-of-women-kennedy-names-federal-and-public.html | U.S. ACTS TO RAISE STATUS OF WOMEN; Kennedy Names Federal and Public Groups to Aid Drive | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/cirasella-miller-win-by-2-shots-on-64.html | CIRASELLA, MILLER WIN BY 2 SHOTS ON 64 | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/philanthropist-receives-citation-from-nyu.html | Philanthropist Receives Citation From N.Y.U. | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/food-cooked-fish-sold.html | Food: Cooked Fish Sold | True | By Nan Ickeringill | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/gunmen-get-1000-escape-after-ruse.html | GUNMEN GET $1,000, ESCAPE AFTER RUSE | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/czechs-malaysians-to-split-un-term-czechs-malaysia-split-un-term.html | Czechs, Malaysians To Split U.N. Term; CZECHS, MALAYSIA SPLIT U.N. TERM India Expresses View Members Listed | True | By Alexander Burnham Special To the New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/phototyper-made-to-work-at-typewriter-speed-patented-by-75yearold.html | Phototyper Made to Work at Typewriter Speed Patented by 75-Year-Old New England Printer; Inventor Foresees Its Use in the Newspaper and Publishing Business Lines Stretched Optically VARIETY OF IDEAS IN NEW PATENTS Well-Tuned Burglar Alarm Quick-Cooking Beans A Ping Putter Left-Foot Accelerator Computing Time Clock Opening Bombs | True | By Stacy V. Jones Special To the New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/ben-bella-to-meet-rebel-leader-today.html | BEN BELLA TO MEET REBEL LEADER TODAY | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/90degree-heat-strikes-rio.html | 90-Degree Heat Strikes Rio | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/regional-schools-upheld-on-appeal-bias-ruled-out-in-gary-ind.html | REGIONAL SCHOOLS UPHELD ON APPEAL; Bias Ruled Out in Gary, Ind., Neighborhood Policy Appeal Planned | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/geiberger-on-a-136-leads-open-by-shot.html | GEIBERGER, ON A 136, LEADS OPEN BY SHOT | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/25-seized-in-narcotics-raids.html | 25 Seized in Narcotics Raids | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/prince-philip-attends-funeral.html | Prince Philip Attends Funeral | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/acf-dividend-set-on-split-shares-directors-declare-quarterly.html | ACF DIVIDEND SET ON SPLIT SHARES; Directors Declare Quarterly Payment of 40 Cents Quaker State Oil Indiana Standard | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/cadets-to-face-air-force-today-59000-expected-at-middies-game-with.html | CADETS TO FACE AIR FORCE TODAY; 59,000 Expected at Middies' Game with Notre Dame-- Ivy League Schedule Full Sellout at South Bend Wisconsin Even Choice Ivy Leaders Favored | True | By Allison Danzig | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/emily-van-voorhis-engaged-to-edward-ridgway-harris-heskehudson.html | Emily Van Voorhis Engaged To Edward Ridgway Harris; Heske-- Hudson | True | Special to The New York TimesGrace MooreSpecial to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/3d-teamster-local-gives-hoffa-rebuff.html | 3D TEAMSTER LOCAL GIVES HOFFA REBUFF | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/dance-is-given-at-hilton-hotel-by-assemblies-new-york-club-holds.html | Dance Is Given At Hilton Hotel By Assemblies; New York Club Holds First Seasonal Event in Trianon Ballroom Formal Attire | True | By Charlotte Curtis | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/three-elected-by-bethlehem-steel.html | Three Elected by Bethlehem Steel | True | Pach Bros. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/counsel-for-estate-gives-data-on-kefauver-stocks.html | Counsel for Estate Gives Data on Kefauver Stocks | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/overtrick-85-favorite-in-146324-messenger-tonight-meadow-skipper.html | Overtrick 8-5 Favorite in $146,324 Messenger Tonight; MEADOW SKIPPER HEADS OPPOSITION Eight Pacers to Compete in Mile Event-- Country Don Also Rated Highly Fourth Worth $11,705 Twin Double $22,097.10 | True | By Louis Effrat Special To The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/trial-delay-refused-l6-who-fear-impact-of-valachi-reports.html | Trial Delay Refused l6 Who Fear Impact Of Valachi Reports | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-bond-prices-show-steadiness-some-movement-is-noted-in-municipal.html | U.S. BOND PRICES SHOW STEADINESS; Some Movement Is Noted in Municipal Trading-- Corporates Are Dull | True | By H. J. Maidenberg | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/vietnamese-exiles-in-paris-jubilant.html | VIETNAMESE EXILES IN PARIS JUBILANT | True | Special to The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mexico-borrow-5-million.html | Mexico Borrow 5 Million | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/brazil-reduces-coffee-exports-to-comply-with-world-accord-new-crop.html | Brazil Reduces Coffee Exports To Comply With World Accord; New Crop Estimate | True | By Juan de Onis Special To The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/no-apology-needed.html | No Apology Needed | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/printers-and-shops-halt-negotiations.html | PRINTERS AND SHOPS HALT NEGOTIATIONS | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/profiles-of-diem-and-nhu-ousted-saigon-chiefs-introspective.html | Profiles of Diem and Nhu, Ousted Saigon Chiefs; Introspective President Relied Heavily on Brother's Power -- Reign Marked by Crises Ngo Dinh Diem A Master of Politics Ngo Dinh Nhu | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/new-yorkers-counting-on-3-new-men-in-opening-their-bid-for-third.html | New Yorkers Counting on 3 New Men in Opening Their Bid for Third Place in Game at Garden Tonight; Knicks to Face Bullets With a Little Bit of Hope | True | By Leonard Koppettthe New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/visiting-privileges-granted-to-suspected-spys-family.html | Visiting Privileges Granted To Suspected Spy's Family | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/auto-output-sets-record-for-month.html | AUTO OUTPUT SETS RECORD FOR MONTH | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/lola-dannunzio-committee-starts-playwrights-award.html | Lola D'Annunzio Committee Starts Playwrights Award | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/fathers-day-really-comes-more-than-once-each-year.html | Father's Day Really Comes More Than Once Each Year | True | The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/oilers-prounced-by-patriots-453-loss-worst-for-houston-boston-ties.html | OILERS PROUNCED BY PATRIOTS, 45-3; Loss Worst for Houston-- Boston Ties for Lead | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/peking-says-it-downed-spying-nationalist-u2.html | Peking Says It Downed Spying Nationalist U-2 | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/twa-pressing-concorde-case-dispute-involves-the-priority-in.html | T.W.A. PRESSING CONCORDE CASE; Dispute Involves the Priority in Obtaining Superjets | True | By Evert Clark | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/washington-proceedings-yesterday-nov-1-1963-the-president-the.html | Washington Proceedings; YESTERDAY (Nov. 1, 1963) THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/kennedy-names-general-to-un-staff-committee.html | Kennedy Names General To U.N. Staff Committee | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/letters-to-the-times-jersey-tax-plans-opposed-bond-issue-assessment.html | Letters to The Times; Jersey Tax Plans Opposed Bond Issue, Assessment Change Before Voters Called Palliatives Jersey Turnpike Debt Candidates for Judiciary Amendment 5 Backed Need to Exclude From Debt Limit Funds for Sewage Works Stressed Limiting Weapons Favored | True | JOHN T. TETLEY.WILLIA M J. FLANAGAN,HILL IARD J. LENOX,DANIEL J. HOULIHAN, P.E.,ALFRED CACCAMO, | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/no-clues-in-missing-tug.html | No Clues in Missing Tug | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/senate-refuses-to-ask-deep-cut-for-foreign-aid-turns-back-4629.HTML | SENATE REFUSES TO ASK DEEP CUT FOR FOREIGN AID; Turns Back, 46-29, Motion by Morse Urging Revision of Bill by Committee Morse Is Ridiculed Margin Nearly 2 to 1 SENATE REFUSES TO DELAY ON AID | True | By Felix Belair Jr. Special To The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/effingham-lawrence-dies-expert-in-real-estate-76.html | Effingham Lawrence Dies; Expert in Real Estate, 76 | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/tf-barton-head-of-ge-district-77-engineer-and-retired-sales-vice.html | T.F. BARTON, HEAD OF G.E. DISTRICT, 77; Engineer and Retired Sales Vice President is Dead | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/studebaker-loss-cut-in-3d-period-deficit-is-trimmed-sharply-as.html | STUDEBAKER LOSS CUT IN 3D PERIOD; Deficit Is Trimmed Sharply as Sales Advance 38% Timken Roller Bearing Co. Ralston Purina Co. COMPANIES ISSUE EARNINGS FIGURES Universal American Corp. National Fuel Gas Co. Air Products and Chemicals OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/national-airlines-resumes-dividend-life-assurance-quaker-oats.html | NATIONAL AIRLINES RESUMES DIVIDEND; Life Assurance Quaker Oats Company | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/naval-shipyard-is-sold-in-kearny-for-3357000.html | Naval Shipyard Is Sold in Kearny for $3,357,000 | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/joblist-review-won-by-dockers-port-walkout-is-averted-by-pier.html | JOB-LIST REVIEW WON BY DOCKERS; Port Walkout Is Averted by Pier Commission Action | True | By George Horne | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/livingston-l-short-of-gm-subsidiaries.html | LIVINGSTON L. SHORT OF G.M. SUBSIDIARIES | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/offering-oversubscribed.html | Offering Oversubscribed | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/korth-bids-goodby-to-pentagon-aides.html | KORTH BIDS GOOD-BY TO PENTAGON AIDES | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/prices-of-stocks-up-sharply-in-october-auto-issues-gain-bond.html | Prices of Stocks Up Sharply in October; Auto Issues Gain BOND TRADING AMERICAN EXCHANGE | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/german-is-victor-in-show-jumping-schridde-wins-presidents-cup.html | GERMAN IS VICTOR IN SHOW JUMPING; Schridde Wins President's Cup, Shares Over-All Lead | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/joan-wynn-is-affianced.html | Joan Wynn Is Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/9week-finnish-crisis-ends-nonsocialist-coalition-set.html | 9-Week Finnish Crisis Ends; Non-Socialist Coalition Set | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/designs-of-scandinavia-in-stock-at-gift-shops.html | Designs of Scandinavia In Stock at Gift Shops | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/city-teacher-recruiting-nets-only-16-applicants.html | City Teacher Recruiting Nets Only 16 Applicants | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mayflower-fete-is-held-at-plaza-2-girls-honored-joan-farewell.html | Mayflower Fete Is Held at Plaza; 2 Girls Honored; Joan Farewell, Shelby Simon, Daughters of Descendants, Bow | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mrs-de-gravenhoff-rewed.html | Mrs. de Gravenhoff Rewed | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/miss-catherine-baxter-plans-nuptials-in-may.html | Miss Catherine Baxter Plans Nuptials in May | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/optimism-voiced-american-complicity-denied-but-a-key-role-is.html | OPTIMISM VOICED; American Complicity Denied but a Key Role. Is Acknowledged Useful If Not Essential U.S. SEES A GAIN IN FIGHT ON REDS Effect of Buddhist Actions | True | By Max Frankel Special To the New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/canada-searches-sea-union-offices-data-also-sought-in-homes-of.html | CANADA SEARCHES SEA UNION OFFICES; Data Also Sought in Homes of Banks and 2 Aides Authorized by Lawyer | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/celtics-defeat-76ers-119-to-102-lastperiod-burst-assures-fifth.html | CELTICS DEFEAT 76ERS, 119 TO 102; Last-Period Burst Assures Fifth Straight Triumph | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/the-american-collections-for-spring.html | The American Collections for Spring | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/ayub-conciliatory-in-address-on-india.html | AYUB CONCILIATORY IN ADDRESS ON INDIA | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/elsa-maxwell-party-giver-dies-international-social-figure-80.html | Elsa Maxwell, Party Giver, Dies; International Social Figure, 80; Hostess Came Into Prominence at Time of World Wars With Lavish Galas-- Antagonized Many by Bluntness At the Top 40 Years Father Sold Insurance Friends Were Her Riches Had Film Roles | True | The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/ferris-in-1313-tie.html | Ferris in 13--13 Tie | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/the-yemen-mission.html | The Yemen Mission | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/fcc-allows-radio-to-bar-distortion-of-kennedys-views-believes-it.html | F.C.C. Allows Radio To Bar 'Distortion' Of Kennedy's Views; Believes It Distorted | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registrant | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/2-board-members-confirmed.html | 2 Board Members Confirmed | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/books-of-the-times-we-still-live-in-the-world-of-mr-dooley-end.html | Books of The Times; We Still Live in the World of Mr. Dooley End Papers | True | By Charles Poore | 1991-08-05 | RE0000539727 | B00000073185 | | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mozart-and-handel-philharmonic-bill-of-cantata-singers.html | Mozart and Handel Philharmonic Bill Of Cantata Singers | True | By Theodore Strongin | 1991-08-05 | RE0000539727 | B00000073185 | | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/ford-now-riding-folk-bandwagon-corporation-starts-concert-series-at.html | FORD NOW RIDING FOLK BANDWAGON; Corporation Starts Concert Series at Carnegie Hall Reflections in a Chevrolet | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/new-basis-urged-for-immigration-national-origins-quotas-hit-by.html | NEW BASIS URGED FOR IMMIGRATION; National Origins Quotas Hit by Keating and Wagner Hits 'Luxury' System | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/wherever-they-go.html | Wherever They Go | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/dominicans-arrest-presidential-heir-dominicans-seize-exsenate.html | Dominicans Arrest Presidential 'Heir'; DOMINICANS SEIZE EX-SENATE LEADER Officers Balked at Plot No Hand in Plot, Says U.S. British Move Protested | True | Special to The New York Times.Special to The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/2-to-make-movie-with-lillian-ross-she-is-writing-scenario-for.html | 2 TO MAKE MOVIE WITH LILLIAN ROSS; She Is Writing Scenario for Merchant and Ivory Budget Less Than $100,000 | True | By Howard Thompson | 1991-08-05 | RE0000539727 | B00000073185 | | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/westinghouse-and-union-meet.html | Westinghouse and Union Meet | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/deputies-in-caracas-accuse-betancourt.html | DEPUTIES IN CARACAS ACCUSE BETANCOURT | True | Special to The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/28-colleges-run-here-today.html | 28 Colleges Run Here Today | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/rivero-floors-fernandez-in-8th-and-slugs-way-to-upset-here.html | Rivero Floors Fernandez in 8th And Slugs Way to Upset Here; Fernandez Knocked Down Fernandez Also Hits | True | By Deane McGowen | 1991-08-05 | RE0000539727 | B00000073185 | | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/iraqisyrian-talks-due-today.html | Iraqi-Syrian Talks Due Today | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/chez-mous-a-favorite-of-parisians-does-not-like-tourists.html | 'Chez Mous' A Favorite Of Parisians; Does Not Like Tourists | True | By Jeanne Molli Special To The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/abuse-of-taxexemption.html | Abuse of Tax-Exemption | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/low-rain-level-no-aid-to-stores-sales-in-metropolitan-area-unable.html | LOW RAIN LEVEL NO AID TO STORES; Sales in Metropolitan Area Unable to Rise Above '62 Month Despite Weather CITY VOLUME DROPS 2% Higher Temperatures Seen Another Factor Reducing Retail Turnover Here Four Show Gains Wholesalers' Sales Down | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-concern-faces-a-threat-in-peru.html | U.S. CONCERN FACES A THREAT IN PERU | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/program-of-chopin-by-zenon-fishbein.html | PROGRAM OF CHOPIN BY ZENON FISHBEIN | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mrs-archibald-rayner.html | MRS. ARCHIBALD RAYNER | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/rockefeller-and-scranton-urged-to-spur-gop-unity.html | Rockefeller and Scranton Urged to Spur G.O.P. Unity | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/twa-to-add-jet-cargo-runs.html | T.W.A. to Add Jet Cargo Runs | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/foreign-affairs-middleaged-revolution-iiiaraby-twostarred-flag.html | Foreign Affairs; Middle-Aged Revolution: III--Araby Two-Starred Flag | True | By C.l. Sulzberger | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/dutch-guilder-registers-gain-pound-sterling-shows-a-drop.html | Dutch Guilder Registers Gain; Pound Sterling Shows a Drop | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/variety-is-the-spice-of-signal-oil-company-moves-to-add-space-line.html | Variety Is the Spice of Signal Oil; Company Moves to Add Space Line to Oil and Orchids Move Approved SIGNAL OIL & GAS VARIETY IS SPICE | True | By Bill Becker Special To The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/tosca-is-taken-to-los-angeles-san-francisco-opera-opens-season-of.html | 'TOSCA' IS TAKEN TO LOS ANGELES; San Francisco Opera Opens Season of 14 Works There | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/max-kases-condition-serious.html | Max Kase's Condition Serious | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/feeder-of-pigeons-79-is-convicted-of-littering.html | Feeder of Pigeons, 79, Is Convicted of Littering | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/drlegrain-dead-archeologist-85-catholic-priest-was-curator-at-u-of.html | DR.LEGRAIN DEAD; ARCHEOLOGIST, 85; Catholic Priest Was Curator at U. of Pennsylvania Ordained in Paris | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/expenditure-for-construction-shows-slight-drop-for-october.html | Expenditure for Construction Shows Slight Drop for October; One-Family Homes Increase U.S CONSTRUCTION SHOWS SLIGHT DIP Drop Seen for Building Costs | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/south-africa-hangs-3-accused-of-sabotage.html | South Africa Hangs 3 Accused of Sabotage | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/british-get-new-peking-order.html | British Get New Peking Order | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/rutgers-harriers-trounce-columbia.html | RUTGERS HARRIERS TROUNCE COLUMBIA | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/hungary-sentences-couple.html | Hungary Sentences Couple | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/michigan-fish-fry-planned.html | Michigan Fish Fry Planned | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/bond-offerings-double-62-level-octobers-1620200000-is-the-most.html | BOND OFFERINGS DOUBLE '62 LEVEL; October's $1,620,200,000 Is the Most Since April | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/progress-hailed-by-peace-women-march-to-the-united-nations-marks.html | PROGRESS HAILED BY PEACE WOMEN; March to the United Nations Marks Crusade's 2d Year Acclaimed by U Thant | True | The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mental-health-topic-of-tv-play-educational-network-plans-drama-the.html | MENTAL HEALTH TOPIC OF TV PLAY; Educational Network Plans Drama, 'The 91st Day' AFTRA Vote Planned Next Report on Ratings | True | By Val Adams | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/masco-secondary-offering-of-200000-shares-filed.html | Masco Secondary Offering Of 200,000 Shares Filed | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/kulukundis-case-stirs-up-rivalry-seafarers-counsel-objects-to-kheel.html | KULUKUNDIS CASE STIRS UP RIVALRY; Seafarers' Counsel Objects to Kheel as Trustee | True | By Edward A. Morrow | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/leader-of-uprising-duong-van-minh-called-new-strong-man-known-as.html | Leader of Uprising Duong Van Minh; Called New Strong Man Known as 'Big Minh' | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/bridge-blackwood-plans-to-set-up-a-bridgeteaching-studio-greeks-are.html | Bridge:; Blackwood Plans to Set Up A Bridge-Teaching Studio Greeks Are Gamblers East Wins Opening Trick | True | By Albert H. Morehead | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/owensillinois-glass-co-picks-vice-president.html | Owens-Illinois Glass Co. Picks Vice President | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mrs-choates-239-ties-miss-orcutt-senior-golfers-to-meet-in-18hole.html | MRS. CHOATE'S 239 TIES MISS ORCUTT; Senior Golfers to Meet in 18-Hole Playoff Today | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/new-envoy-to-yugoslavia-chosen.html | New Envoy to Yugoslavia Chosen | True | Special to The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/herbert-w-reisner-insurance-lawyer.html | HERBERT W. REISNER, INSURANCE LAWYER | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/un-unit-calls-for-meeting-to-draft-antibias-charter.html | U.N. Unit Calls for Meeting To Draft Anti-Bias Charter | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/coup-in-saigon.html | Coup in Saigon | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/3-billion-given-by-protestants-42-denominations-set-peak-of-church.html | 3 BILLION GIVEN BY PROTESTANTS; 42 Denominations Set Peak of Church Support in '62 Catholic Appeal for Needy Lutheran Urban Aid Mormons to Discuss Fair Religious Activities | True | By George Dugan | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/110-tenants-begin-rent-strike-here-landlord-pleads-not-guilty-to.html | 110 TENANTS BEGIN RENT STRIKE HERE; Landlord Pleads Not Guilty to 410 Violations Second Strike Begun | True | By Martin Gansberg | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/philippe-leaves-the-americana-will-direct-construction-of-800room.html | PHILIPPE LEAVES THE AMERICANA; Will Direct Construction of 800-Room Hotel in Paris and Act as Consultant Hotel Regretful Paris Project | True | The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/barbara-miller-is-bride.html | Barbara Miller Is Bride | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/sidelights-profit-rise-seen-at-gulf-mobile-magic-touch-help-for-kip.html | Sidelights; Profit Rise Seen at Gulf, Mobile Magic Touch Help for Kip Curtiss on Its Own Trading Trade Exhibits | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/slight-gain-shown-by-utility-system-american-natural-gas-other.html | SLIGHT GAIN SHOWN BY UTILITY SYSTEM; American Natural Gas OTHER UTILITY REPORTS | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/three-german-miners-saved-after-eight-days.html | Three German Miners Saved After Eight Days | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/baker-says-kerr-gave-him-35000-late-senators-son-unable-to-find.html | BAKER SAYS KERR GAVE HIM $35,000; Late Senator's Son Unable to Find Record of Donation Seemed 'Concerned' Pressed by Questioner | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/2-held-on-charges-of-giving-pills-to-halloween-children.html | 2 Held on Charges of Giving Pills to Halloween Children | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/edward-w-wheeler-rail-official-dies.html | EDWARD W. WHEELER, RAIL OFFICIAL, DIES | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/chinese-reds-report-captures.html | Chinese Reds Report Captures | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/deficit-worsens-for-hearst-unit-consolidated-publications-shows-32.html | DEFICIT WORSENS FOR HEARST UNIT; Consolidated Publications Shows 3.2 Million Loss | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-choice-over-india-today-in-davis-cup-interzone-tennis.html | U.S. Choice Over India Today In Davis Cup Interzone Tennis | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/candidates-stressing-issues-to-arouse-voters-betting-tickets-to.html | Candidates Stressing Issues to Arouse Voters; Betting, Tickets to Fair and Economics Used to Fight Apathy Over Election World's Fair and Sin Interest in Queens | True | By Layhmond Robinson | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/14-indicted-on-li-in-party-vandalism-14-are-indicted-in-li.html | 14 Indicted on L.I. In Party Vandalism; 14 ARE INDICTED IN L.I. VANDALISM Granddaughter of Duke | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/un-factfinding-mission-in-vietnam-reported-safe.html | U.N. Fact-Finding Mission In Vietnam Reported Safe | True | Special to The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/l-i-milk-strike-averted.html | L. I. Milk Strike Averted | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/vassar-girls-aid-children-in-crowded-town-areas.html | Vassar Girls Aid Children in Crowded Town Areas | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/texts-of-announcements-on-uprising-broadcasts-649-pm-saigon-time.html | Texts of Announcements on Uprising; Broadcasts 6:49 P.M., SAIGON TIME 5:49 A.M., NEW YORK TIME) Leaflet | True | Special to The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Will Weissberg | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/advance-spurred-by-us-tax-rumor-technical-recovery-brings-vigor-to.html | ADVANCE SPURRED BY U.S. TAX RUMOR; Technical Recovery Brings Vigor to Zurich Shares --Tokyo List Climbs Frankfurt Trading Limited Gains in Tokyo | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/miss-smith-leading-womens-golf-on-69.html | MISS SMITH LEADING WOMEN'S GOLF ON 69 | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/british-bill-rate-advances.html | British Bill Rate Advances | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/2-statements-deny-mcnamara-misled-president-on-radar.html | 2 Statements Deny McNamara Misled President on Radar | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/thefts-alleged-in-indonesia-aid-us-technician-complains-in-letter.html | THEFTS ALLEGED IN INDONESIA AID; U.S. Technician Complains in Letter to Congressmen Asks Housecleaning Auto Part Charge | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/delaware-state-triumphs-over-montclair-20-to-12.html | Delaware State Triumphs Over Montclair, 20 to 12 | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/naval-stores.html | NAVAL STORES | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/homes-constituents-brave-a-rainy-day-to-cheer-candidate-runs-hard.html | 'Home's Constituents Brave a Rainy Day to Cheer; Candidate Runs Hard, Though Commons Seat Is Called Safe Prime Minister Greets Scots as Countryman and Farmer Accent Is Oxford Shift Set for Hallsham | True | By Sydney Gruson Special To The New York Times.birmbank Publishing Servicespecial To the New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/cotton-advances-in-quiet-trading-cooley-bill-may-reach-the-house-on.html | COTTON ADVANCES IN QUIET TRADING; Cooley Bill May Reach the House on Nov. 18 | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/poles-try-to-end-sovietchina-rift-tell-envoys-to-use-every-chance.html | POLES TRY TO END SOVIET-CHINA RIFT; Tell Envoys to Use Every Chance for Mediation POLES TRY TO END SOVIET-CHINA RIFT Peking Presses Soviet Attack | True | By Paul Underwood Special To The New York Times.special To the New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/yomiuri-giants-lead-series.html | Yomiuri Giants Lead Series | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/kennedy-will-attend-game.html | Kennedy Will Attend Game | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/eisenhower-to-be-at-film-fete.html | Eisenhower to Be at Film Fete | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/leaking-gas-is-blamed-for-blast-that-killed-64-indianapolis-flags-a.html | Leaking Gas Is Blamed for Blast That Killed 64; Indianapolis Flags at Half Staff for Ice Show Victims --Rise in Toll Feared Coliseum a Morgue Show Started Late Band Kept Playing | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/liscio-on-cowboy-active-list.html | Liscio on Cowboy Active List | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/williams-college-gets-land.html | Williams College Gets Land | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/us-fails-to-block-coast-bank-merger-us-fails-to-bar-merger-of-banks.html | U.S. Fails to Block Coast Bank Merger; U.S. FAILS TO BAR MERGER OF BANKS | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/cuba-gets-quaker-storm-aid.html | Cuba Gets Quaker Storm Aid | True | Special to The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/date-of-stock-sale-is-set-by-ford-fund-stock-sale-date-set-by-ford.html | Date of Stock Sale Is Set by Ford Fund; STOCK SALE DATE SET BY FORD FUND | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/glassboro-team-favored.html | Glassboro Team Favored | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/congress-briefed-on-saigon-rising-complete-surprise-to-cia.html | CONGRESS BRIEFED ON SAIGON RISING; Complete Surprise to C.I.A., Representative Is Told Policy Review Urged | | By John D. Morris Special To The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/medical-school-accredited.html | Medical School Accredited | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/college-football-games-today.html | College Football Games Today | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/storebought-weapons.html | Store-Bought Weapons | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/harlem-job-group-recruits-negroes-for-trainee-posts.html | Harlem Job Group Recruits Negroes For Trainee Posts | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/halleck-rights-role-irks-gop-group-in-house.html | Halleck Rights Role Irks G.O.P. Group in House | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/kipling-lines-replace-trees-for-scene-in-enter-laughing-discovered.html | Kipling Lines Replace 'Trees' For Scene in 'Enter Laughing'; Discovered in July $ Paid for Song Rights | True | By Louie Calta | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/west-in-agreement-on-berlin-convoys.html | WEST IN AGREEMENT ON BERLIN CONVOYS | True | Special to The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/allen-says-integration-problem-must-not-cut-education-quality.html | Allen Says Integration Problem Must Not Cut Education Quality | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/three-accused-in-spy-case-returning-home-to-soviet.html | Three Accused in Spy Case Returning Home to Soviet | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/critic-of-goulart-balked-on-budget-state-panel-rejects-figures-by.html | CRITIC OF GOULART BALKED ON BUDGET; State Panel Rejects Figures by Gov. Lacerda for '62 Governor Lacks Majority | True | Special to The New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/spot-removal.html | Spot Removal | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/russians-report-launching-craft-that-shifts-orbit-major-advance-is.html | RUSSIANS REPORT LAUNCHING CRAFT THAT SHIFTS ORBIT; Major Advance Is Claimed for Rendezvous in Space --More Shots Predicted KHRUSHCHEV JUBILANT He Expresses Support for a U.S.-Soviet Lunar Trip if Tensions Are Eased Stresses Joint Flights SOMET LAUNCHES STEERABLE CRAFT Scientists Are Toasted Vagueness Is Cited Forms of Steering Explained | True | By Theodore Shabad Special To The New York Times.special To the New York Times. | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/scholarship-player-an-employe-coast-compensation-unit-rules-state.html | Scholarship Player an Employe, Coast Compensation Unit Rules; State Commission Overruled Colts Linebacker Gets Award Ex-Lion's Award Upheld | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/store-revises-refund-policy.html | Store Revises Refund Policy | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/eastland-is-sued-by-rights-group-senator-and-sourwine-are-accused.html | EASTLAND IS SUED BY RIGHTS GROUP; Senator and Sourwine Are Accused of Role in Arrest Injunction Sought Charges Dismissed | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/dip-in-bank-loans-cuts-us-deficit-drop-in-private-lending-improves.html | DIP IN BANK LOANS CUTS U.S. DEFICIT; Drop in Private Lending Improves Payments A Brief Transaction | True | By Edwin L. Dale Jr. Special To The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/utility-secondary-completed.html | Utility Secondary Completed | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/kennedy-to-visit-missouri-u.html | Kennedy to Visit Missouri U | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/alan-b-banister-58-rear-admiral-dies.html | ALAN B. BANISTER, 58, REAR ADMIRAL, DIES | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/horn-blowers-impatience-leads-to-arrest-as-car-thief.html | Horn Blower's Impatience Leads to Arrest as Car Thief | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/city-colleges-seek-more-money-in-face-of-rising-enrollments.html | City Colleges Seek More Money In Face of Rising Enrollments | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/30000-on-li-are-stranded-in-strike-of-bus-line-drivers-details-of.html | 30,000 on L.I. Are Stranded In Strike of Bus Line Drivers; Details of Offer Yonkers Strike Averted | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/canadian-envoy-in-touch.html | Canadian Envoy in Touch | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/miss-mitchell-wed-to-john-wiseman.html | Miss Mitchell Wed To John Wiseman | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/staff-of-weekly-protests-macleods-post-as-editor.html | Staff of Weekly Protests Macleod's Post as Editor | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/the-axe-ii-is-21-in-115700-race-never-bend-david-k-among-others-in.html | THE AXE II IS 2-1 IN $115,700 RACE; Never Bend, David K. Among Others in Turf Event-- Running Bowline Wins Yeaza to Ride Never Bend Favorite Wins Feature | True | By Joe Nicholsthe New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/sane-ties-to-us-held-juntas-aim-firmer-antired-fight-seen-by.html | 'SANE' TIES TO U.S. HELD JUNTA'S AIM; Firmer Anti-Red Fight Seen by Ex-Official Here Revolt Staged Cautiously | True | By Homer Bigart | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/two-yugoslavs-who-tried-to-visit-tito-are-acquitted.html | Two Yugoslavs Who Tried To Visit Tito Are Acquitted | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/security-vs-principle.html | 'Security' vs. Principle | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/indias-big-town-populous-bombay-has-something-of-new-york-chicago.html | India's 'Big Town'; Populous Bombay Has Something of New York, Chicago and Hollywood | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/4th-concert-for-moscow-group.html | 4th Concert for Moscow Group | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/rural-area-gains-own-arts-center-residents-efforts-achieve-opening.html | RURAL AREA GAINS OWN ARTS CENTER; Residents' Efforts Achieve Opening in Warsaw, N. Y. State Locales Depicted Additional Help Arranged | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/underwriters-plan-fete.html | Underwriters Plan Fete | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/madison-meets-midwood-today-seeks-first-victory-over-rival-in-10.html | MADISON MEETS MIDWOOD TODAY; Seeks First Victory Over Rival in 10 Years Beyer City's Top Scorer Another Mallory Leads | True | By Gerald Eskenazi | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/southern-pacific-shows-profit-rise-other-rail-reports.html | SOUTHERN PACIFIC SHOWS PROFIT RISE; OTHER RAIL REPORTS | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/goldwater-starts-vacation.html | Goldwater Starts Vacation | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mrs-w-earle-andrews.html | MRS. W. EARLE ANDREWS | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/a-biracial-church-forms-in-passaic.html | A BIRACIAL CHURCH FORMS IN PASSAIC | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/american-exchange-disciplines-three.html | AMERICAN EXCHANGE DISCIPLINES THREE | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/city-of-london-regains-status-as-market-for-raising-capital.html | City of London Regains Status As Market for Raising Capital; Telephones Buzzing LONDON REGAINS MONETARY ROLE Pleased with Trend | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/mrs-kennedy-to-be-hostess-at-black-watch-performance.html | Mrs. Kennedy to Be Hostess At Black Watch Performance | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/jersey-plane-crash-investigated-by-us.html | JERSEY PLANE CRASH INVESTIGATED BY U.S. | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/columbia-favored-over-cornell-in-their-51st-contest-today-roberts.html | Columbia Favored Over Cornell In Their 51st Contest Today; Roberts, Ivy's Top Passer, and Wood, Leading Rusher in League, to Meet | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/railroad-porters-offered-new-terms.html | Railroad Porters Offered New Terms | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/two-germans-swim-to-west.html | Two Germans Swim to West | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/belgrade-acts-on-south-africa.html | Belgrade Acts on South Africa | True | | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-02 | 1963-11-02 | https://www.nytimes.com/1963/11/02/archives/venezuelans-bomb-gis-home.html | Venezuelans Bomb G.I.'s Home | True | Special to The New York Times | 1991-08-05 | RE0000539727 | B00000073185 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-version-of-numbers-game.html | NEW VERSION OF NUMBERS GAME | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/st-george-victor-80.html | St. George Victor, 8-0 | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/reprise.html | REPRISE | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/deborah-brown-is-upstate-bride-of-stanley-boots-an-alumna-of.html | Deborah Brown Is Upstate Bride Of Stanley Boots; An Alumna of Katharine Gibbs Wed to Owner of a Seed Company | True | Special to The New York TimesHarold P. Hawley | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ray-barber-fiancee-of-robert-h-pouch.html | Ray Barber Fiancee Of Robert H. Pouch | True | Charles Leon | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/broader-controls-over-use-of-land-in-suburbs-urged.html | Broader Controls Over Use Of Land In Suburbs Urged | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/unbeaten-memphis-state-defeats-louisville-25-to-0.html | Unbeaten Memphis State Defeats Louisville, 25 to 0 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-paper-output-rises.html | U.S. Paper Output Rises | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/un-survey-finds-nepal-dependent-on-farming.html | U.N. Survey Finds Nepal Dependent on Farming | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/fast-comeback-for-tobago-tiny-caribbean-island-hard-hit-by-flora.html | FAST COMEBACK FOR TOBAGO; Tiny Caribbean Island, Hard Hit by Flora, Set for Tourists Hurricane Strikes Roof Damage Roads Cleared | True | By Diana SearlTrinidad and Tobago Tourist Board | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/backing-for-64-national-ticket-at-stake-in-louisiana-primary-firm.html | Backing for '64 National Ticket At Stake in Louisiana Primary; Firm for Segregation | True | By Claude Sitton Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/george-holloway-jr-weds-mary-tudor.html | George Holloway Jr. Weds Mary Tudor | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/springfield-upset-victor.html | Springfield Upset Victor | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/clemson-crushes-wake-forest-360-as-crain-excels.html | Clemson Crushes Wake Forest, 36-0, As Crain Excels | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-theory-is-offered-on-stonehenge.html | New Theory Is Offered on Stonehenge | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/article-10-no-title-nine-days-to-three-islands-nine-days-to-the.html | Article 10 -- No Title; NINE DAYS TO THREE ISLANDS NINE DAYS TO THE BAHAMAS NINE DAYS TO THREE PORTS TWELVE DAYS TO JAMAICA TWELVE DAYS TO FIVE PORTS THIRTEEN DAYS TO SOUTH AMERICA FOURTEEN DAYS TO FLORIDA FOURTEEN DAYS TO EUROPEAN SKI FIELDS FOURTEEN DAYS TO MEXICO FIFTEEN DAYS TO CALIFORNIA FIFTEEN DAYS TO FOUR ISLANDS SIXTEEN DAYS TO ECUADOR SIXTEEN DAYS TO HAWAII SEVENTEEN DAYS TO THE PACIFIC COAST NINETEEN DAYS TO COLOMBIA TWENTY-ONE DAYS TO PORTUGAL AND SPAIN TWENTY-ONE DAYS TO FRANCE TWENTY-ONE DAYS TO THE NEAR EAST TWENTY-THREE DAYS AROUND THE WORLD THIRTY DAYS TO THE CARIBBEAN EIGHTY-EIGHT DAYS TO 18 PORTS 100 DAYS TO 22 PORTS | True | By Diana RiceVirgin Islands News Bureau | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/laos-keeps-eye-on-saigon-drama-red-concern-with-vietnam-expected-to.html | LAOS KEEPS EYE ON SAIGON DRAMA; Red Concern With Vietnam Expected to Delay Fight Red Supply Routes Vital | True | By Seth S. King Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gop-rivals-asked-to-shun-wisconsin.html | G.O.P. RIVALS ASKED TO SHUN WISCONSIN | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rabbi-calls-slums-worse-than-smut.html | RABBI CALLS SLUMS WORSE THAN SMUT | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/student-will-marry-roberta-s-wessell.html | Student Will Marry Roberta S. Wessell | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/youth-terrorizes-2-jersey-families.html | YOUTH TERRORIZES 2 JERSEY FAMILIES | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/african-envoys-to-attend-fete-at-americana-cultural-group-plans.html | African Envoys To Attend Fete At Americana; Cultural Group Plans Dinner at Imperial Ballroom Nov. 15 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/son-to-jl-rubensteins.html | Son to J.L. Rubensteins | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hotel-boom-in-puerto-rico-two-new-inns-opened-in-san-juan-alone.html | HOTEL BOOM IN PUERTO RICO; Two New Inns Opened In San Juan Alone-- Pier Project Pushed Pressure Easing A New Pier To Old San Juan | True | By Helen V. Tookerjack Manning | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/car-kills-brooklyn-man.html | Car Kills Brooklyn Man | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/island-ferry.html | ISLAND FERRY | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/host-to-the-most.html | Host to the Most | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/polish-school-director-jailed.html | Polish School Director Jailed | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-gives-soviet-compromise-plan-for-wheat-rates-suggests-providing.html | U.S. GIVES SOVIET COMPROMISE PLAN FOR WHEAT RATES; Suggests Providing Vessels for 20 to 30% of Grain at a Cost of $18 a Ton RUSSIANS WEIGH OFFER Approval Will End Deadlock -- Bulgaria May Purchase 8 Million in Tobacco Stipulation by Kennedy Foreign Ships Would Be Used U.S. GIVES SOVIET NEW WHEAT PLAN | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cheshire-triumphs-187.html | Cheshire Triumphs, 18-7 | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/li-gallery-moves-sculpture-of-nudes-as-parents-protest.html | L.I. Gallery Moves Sculpture of Nudes As Parents Protest | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/illinois-towns-water-is-poisoned.html | Illinois Town's Water Is Poisoned | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/maine-maritime-loses-140.html | Maine Maritime Loses, 14-0 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/24-girls-named-for-presentation-at-mistletoe-ball-fete-at-pierre.html | 24 Girls Named For Presentation At Mistletoe Ball; Fete at Pierre Dec. 21 Will Benefit the Youth Consultation Service | True | Irwin Dribben | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/j-roland-sala-lawyer-is-dead-magistrate-was-colorful-figure-his.html | J. Roland Sala, Lawyer, Is Dead; Magistrate Was Colorful Figure; His Theatrical Touches and Gestures Were Well Known -- Helped Found A.L.P. Appointed by La Guardia Discoursed on Eggs A Declamatory Style Failed to Answer Tickets Settled for $5,000 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-bourne-has-child.html | Mrs. Bourne Has Child | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/north-vietnam-reds-seek-to-spur-vietcong-effort.html | North Vietnam Reds Seek To Spur Vietcong Effort | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/james-banner-president-of-realestate-consultants.html | James Banner, President Of Real-Estate Consultants | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kaplankoller.html | Kaplan--Koller | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-book-of.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work BOOK OF PLANS DECORATIVE MOLDINGS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sophomore-stars-at-new-position-switches-to-left-halfback-and-paces.html | SOPHOMORE STARS AT NEW POSITION; Switches to Left Halfback and Paces 73-Yard March That Overcomes Deficit Snell Goes Over | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/morton-sets-pass-mark.html | Morton Sets Pass Mark | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kases-condition-still-serious.html | Kase's Condition Still Serious | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/movie-opinions-statement-cheered.html | MOVIE OPINIONS; STATEMENT CHEERED | True | NEWTON N. MINOW. Chicago, Ill. WILLARD VAN DYKE. New York City. bear fruit. CELIA SACHS. New York City. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/philadelphia-concert-lists-two-teenage-musicians.html | Philadelphia Concert Lists Two Teen-Age Musicians | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/premier-ends-moscow-visit.html | Premier Ends Moscow Visit | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/behind-plantes-mask-man-alone-new-ranger-goalie-defies-the-enemy-to.html | Behind Plante's Mask: 'Man Alone'; New Ranger Goalie Defies the Enemy to Get Shot by Him He Says He Is Best and the Statistics Lend Support Born to the Task Puts On the Mask Breathing a Problem | True | By Robert Lipsyte | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/roberts-and-dunn-lead-the-attack-mississippis-triumph-is-its.html | ROBERTS AND DUNN LEAD THE ATTACK; Mississippi's Triumph Is Its Biggest Over L.S.U. Team Since 52-7 Rout in '17 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/karen-falborn-is-affianced.html | Karen Falborn Is Affianced | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/80yearold-fixture-opens-8day-stand-at-garden-tuesday-its-horse-show.html | 80-Year-Old Fixture Opens 8-Day Stand at Garden Tuesday; It's Horse Show Time Here Again | True | By John Rendel | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/lodi-suites-on-display.html | Lodi Suites on Display | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/lindenwood-village-expanding.html | Lindenwood Village Expanding | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/roberta-ryan-fiancee-of-thomas-kling-hook.html | Roberta Ryan Fiancee Of Thomas Kling Hook | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/student-is-fiance-of-leslie-einstein.html | Student Is Fiance Of Leslie Einstein | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/coelhosexton.html | Coelho--Sexton | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/33year-ministry-in-queens-ends-rector-notes-grace-church-changed.html | 33-YEAR MINISTRY IN QUEENS ENDS; Rector Notes Grace Church Changed With Times Escaped Fate of Many Has Rustic Charm | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/revised-rights-bill-is-defended-by-marshall-as-more-effective.html | Revised Rights Bill Is Defended By Marshall as More Effective; Practical Effects Foreseen Focused on Rights | True | By Irving Spiegel Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/abilene-christian-wins.html | Abilene Christian Wins | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/notes-on-soviet-russia.html | Notes on Soviet Russia | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/nyu-beats-ccny-in-crosscountry-the-leading-finishers-the-leading.html | N.Y.U. BEATS C.C.N.Y. IN CROSS-COUNTRY; THE LEADING FINISHERS THE LEADING FINISHERS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/february-nuptials-for-wendy-johnson.html | February Nuptials For Wendy Johnson | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ryvkinlevy.html | Ryvkin--Levy | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/three-twins-and-2-yankees-make-allstar-fielding-team.html | Three Twins and 2 Yankees Make All-Star Fielding Team | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rpi-eleven-loses-31st-straight-310.html | R.P.I. ELEVEN LOSES 31ST STRAIGHT, 31-0 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tulsa-routs-southern-iii-as-89-passes-are-thrown.html | Tulsa Routs Southern III. As 89 Passes Are Thrown | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gambling-clubs-thrive-in-britain-legal-only-since-1960-they-appear.html | GAMBLING CLUBS THRIVE IN BRITAIN; Legal Only Since 1960, They Appear by Hundreds Clubs Small and Large Credit is Major Worry | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/weak-trees-invite-attack-change-in-environment-may-cause-decline-in.html | WEAK TREES INVITE ATTACK; Change in Environment May Cause Decline In Hardwoods In the East Drought a Factor Ash Dieback | True | By E.j. Dudne.j. Duda | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/personality-new-vista-for-platinum-king-cw-engelhard-invests.html | Personality: New Vista for Platinum King, C.W. Engelhard Invests Heavily in Minerals Concern Dealer Traverses the World, From Africa to Jersey Home Company's Operations Gain Is Seen Raises Horses | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/overtrick-scores-in-messenger-pace-meadow-skipper-finishes-second.html | Overtrick Scores In Messenger Pace; MEADOW SKIPPER FINISHES SECOND Trails Overtrick, 3-5, After Breaking in the Stretch-- Country Don Is Third Overtrick Takes Lead No Challenge in Stretch | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/robert-l-lewis.html | ROBERT L. LEWIS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-smith-on-a-139-leads-by-5-strokes.html | MISS SMITH, ON A 139, LEADS BY 5 STROKES | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sandra-solomon-engaged.html | Sandra Solomon Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/oil-sand-in-alberta-drawing-attention-alberta-oil-sand-draws.html | Oil Sand in Alberta Drawing Attention; ALBERTA OIL SAND DRAWS ATTENTION Bids Set Aside Another Application Mining Automated Development Costs | True | By J.h. Carmical | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/astronauts-pool-specialties-data-meet-each-weekday-to-pass-on.html | ASTRONAUTS POOL SPECIALTIES DATA; Meet Each Weekday to Pass on Latest Information Monitors Simulators Rendezvous Training Special Assignments Many Topics Covered | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/son-to-mrs-john-stodder.html | Son to Mrs. John Stodder | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/forty-years-ago-a-littleknown-man-named-hitler-went-into-a-beer.html | Forty Years Ago--; A little-known man named Hitler went into a beer hall and some out a national figure. | True | By Sherwin D. Smith | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/little-change-seen-by-british-basic-issue-remains.html | Little Change Seen by British; Basic Issue Remains | True | By James Feron Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/november-dusk.html | November Dusk | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cwhs-new-designation-for-football-scoring.html | CWHS New Designation For Football Scoring | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-chester-davies.html | MRS. CHESTER DAVIES | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/forests-aflame.html | Forests Aflame | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/church-supper-thursday.html | Church Supper Thursday | True | Bradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/village-for-aged-in-coast-dispute-foreclosure-on-46-million-project.html | VILLAGE FOR AGED IN COAST DISPUTE; Foreclosure on $4.6 Million Project Balked at Hearing Charge Contract Violation Welfare Aid Sought | True | By Bill Becker Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/surgeon-general-quits-cigarettes-for-a-pipe.html | Surgeon General Quits Cigarettes for a Pipe | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-victim-on-the-altar-of-military.html | A Victim on the Altar of Military | True | By Nicholas Monsarrat | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/playground-designs-sought-in-contest.html | PLAYGROUND DESIGNS SOUGHT IN CONTEST | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/how-it-goes.html | How It Goes | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/racism-assailed-in-south-africa-regime-defends-policies-in-exchange.html | RACISM ASSAILED IN SOUTH AFRICA; Regime Defends Policies in Exchange With Anglicans Seen as Call for More Action | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/oklahoma-defeats-colorado-35-to-0.html | OKLAHOMA DEFEATS COLORADO, 35 TO 0 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/state-aide-decries-physical-training-in-schools.html | State Aide Decries Physical Training in Schools | True | By Roy R. Silver Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/atlantic-express-is-denied-subsidy-board-rebuffs-new-line-on.html | ATLANTIC EXPRESS IS DENIED SUBSIDY; Board Rebuffs New Line on Cargo-Passenger Run History of Proceeding | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/colgate-routs-lehigh-206.html | Colgate Routs Lehigh, 20--6 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/vietnam-holds-strategic-importance-for-west-us-helped-create.html | VIETNAM HOLDS STRATEGIC IMPORTANCE FOR WEST; U.S. Helped Create Atmosphere That Made Saigon Coup Possible In Wake of Frustrated Effort to Check Communist Advance The Evidence Chinese Influence More Than Prestige Challenge of Korea Other Dangers Food Problem Worth Effort | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/stewards-place-intercepted-2d-combests-mount-impedes-parka-in-final.html | STEWARDS PLACE INTERCEPTED 2D; Combest's Mount Impedes Parka in Final Yards-- Winner Returns $7 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/plastic-roof-will-shield-tennis-court-at-harvard.html | Plastic Roof Will Shield Tennis Court at Harvard | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/harvest-dinner-wednesday.html | Harvest Dinner Wednesday | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pope-honors-dead-on-all-souls-day.html | POPE HONORS DEAD ON ALL SOULS DAY | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sabbath-tensions-ease-in-jerusalem.html | SABBATH TENSIONS EASE IN JERUSALEM | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/suit-is-threatened-on-bet-proposition.html | SUIT IS THREATENED ON BET PROPOSITION | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/barbara-boggs-to-be-the-bride-of-paul-sigmund-daughter-of.html | Barbara Boggs To Be the Bride Of Paul Sigmund; Daughter of Democratic Whip in the House and Professor to Marry | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/blessed-sacrament-beaten-by-xavier-eleven-19-to-6.html | Blessed Sacrament Beaten By Xavier Eleven, 19 to 6 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/carole-odiorne-fiancee.html | Carole Odiorne Fiancee | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/consumed-by-the-fire-he-helped-to-light-consumed-by-the-fire.html | Consumed by the Fire He Helped to Light; Consumed by the Fire | True | By Bertram D. Wolfe | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/water-consumption-cut-44-here-last-week-jersey-joins-new-york-in.html | Water Consumption Cut 4.4% Here Last Week; Jersey Joins New York in Reopening Woods But D'Angelo Is Pressing for a Reduction of 25% Other Tips Given | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dance-programs.html | DANCE PROGRAMS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/suzanne-w-coburn-prospective-bride.html | Suzanne W. Coburn Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/baker-case-how-it-developed-suit-charging-he-collected-fee-for.html | BAKER CASE: HOW IT DEVELOPED; Suit Charging He Collected Fee For Contract Led to Inquiry Humble Beginning Wonder and Surprise Frosting Added | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/commerce-high-retains-title-in-psal-crosscountry-run-martinez-of.html | Commerce High Retains Title In P.S.A.L. Cross-Country Run; Martinez of Hamilton Wins Individual Championship-- Molloy Harriers Score Kujawski Sets Record | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/izvestia-derides-revolt-leaders-sees-us-behind-coup-asserts-new.html | IZVESTIA DERIDES REVOLT LEADERS; Sees U.S. Behind Coup-- Asserts New Chiefs Will Be Repressive as Diem Anti-Red Stand Scored IZVESTIA DERIDES SAIGON 'PUPPETS' North Vietnam Blames U.S. | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/news-of-tv-and-radio-off-to-florida.html | NEWS OF TV AND RADIO; Off to Florida | True | By Val Adams | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/iran-executes-2-leaders-of-antiregime-rioting.html | Iran Executes 2 Leaders Of Anti-Regime Rioting | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gail-kramer-wed.html | Gail Kramer Wed | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/stoplights-will-help-lawyers-time-speeches-in-us-court.html | Stoplights Will Help Lawyers Time Speeches in U.S. Court | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rw-turner-jr-fiance-of-evelyn-hathaway.html | R.W. Turner Jr. Fiance Of Evelyn Hathaway | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-week-in-finance-optimistic-views-prevail-but-traders-are.html | The Week in Finance; Optimistic Views Prevail, but Traders Are Cautious--Earnings Show Gains WEEK IN FINANCE: OPTIMISM NOTED Bank Studies Profits Importance Underscored A Sigh of Relief | True | By Thomas E. Mullaney | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/fern-keiner-married-here.html | Fern Keiner Married Here | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/labrador-scores-in-retriever-trial.html | LABRADOR SCORES IN RETRIEVER TRIAL | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/virgin-islands-spruce-up-for-visitors-new-aerial-tramway-202-cruise.html | VIRGIN ISLANDS SPRUCE UP FOR VISITORS; New Aerial Tramway 202 Cruise Ships | True | By Ronald Walkerst. Thomas Tramways | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/provisional-regime-set-up.html | Provisional Regime Set Up | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bermuda-aglow-island-busy-preparing-christmas-programs-the-trees.html | BERMUDA AGLOW; Island Busy Preparing Christmas Programs The Trees Arrive Gombey Dancers | True | By W.s. Zuill | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/3-are-attendants-of-phyllis-bevier-at-her-nuptials-smith-alumna.html | 3 Are Attendants Of Phyllis Bevier At Her Nuptials; Smith Alumna Married to Duncan Law Gibson in Old Bennington, Vt. | True | Special to The New York TimesHarding-Gudden | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/suffolk-leader-faces-tight-race-cromarty-opposes-dennison-in-key.html | SUFFOLK LEADER FACES TIGHT RACE; Cromarty Opposes Dennison in Key County Contest Light Vote Predicted Democrat Retiring | True | By Byron Porterfield Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rialto-news-the-lincoln-center-repertory.html | RIALTO NEWS: THE LINCOLN CENTER REPERTORY | True | By Lewis Funke | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/arts-federation-to-offer-a-tour-of-8-collections-11th-annual-visit.html | Arts Federation To Offer a Tour Of 8 Collections; 11th Annual Visit Will Take Members Into Manhattan Homes | True | United Press International | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jefferson-tops-lincoln-228-and-takes-division-ii-lead.html | Jefferson Tops Lincoln, 22-8, And Takes Division II Lead | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/opportunity-in-vietnam.html | Opportunity in Vietnam | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/books-for-young-readers.html | Books for Young Readers | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/keeping-the-peace-un-special-force-to-meet-future-crises-is.html | Keeping the Peace; U.N. Special Force to Meet Future Crises Is Advocated by U.S. Prevention of War Transfer of Jurisdiction Proposal by Trent Financial Crisis | True | By Thomas J. Hamilton | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/lois-turteltaub-engaged.html | Lois Turteltaub Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/la-salle-ma-victor.html | La Salle M.A. Victor | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bond-dominates-salt-lake-vote-17-million-auditorium-plan.html | BOND DOMINATES SALT LAKE VOTE; 17 Million Auditorium Plan Overshadows Election Site Disputed | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ecumenical-council-moving-toward-reforms-major-policies-are-being.html | ECUMENICAL COUNCIL MOVING TOWARD REFORMS; Major Policies Are Being Shaped to Modernize the Catholic Church And to Improve Its Relations With Other Religious Bodies Wave's Color What and Why Important Episode Test Votes | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gallery-debut-photography-63-opens-new-eastman-hall-in-two-sections.html | GALLERY DEBUT; 'Photography 63' Opens New Eastman Hall In Two Sections P.S.A. HONORS | True | By Jacob Deschin | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sally-holden-engaged-to-robert-john-butler.html | Sally Holden Engaged To Robert John Butler | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/in-and-out-of-books-jfk-prize-spies-index-publishers-row.html | IN AND OUT OF BOOKS; JFK Prize Spies Index Publishers Row | True | By Lewis Nichols | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/winter-vacation-preview-1963-gambling-in-the-islands.html | Winter Vacation Preview 1963.; Gambling in the Islands | True | Photographs by Sam Falk, | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ann-denny-betrothed-to-arthur-j-solodar.html | Ann Denny Betrothed To Arthur J. Solodar | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/vmi-triumphs-266.html | V.M.I. Triumphs, 26--6 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/power-squadrons-stress-education-8-courses-offered-monday-nights-by.html | Power Squadrons Stress Education; 8 Courses Offered Monday Nights by New York Unit Boat Novices Aided by Dry Runs in Off Season Navigation Heads the List | True | By Steve Cady | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/division-avenue-triumphs.html | Division Avenue Triumphs | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/diabetic-youths-will-be-assisted-by-holiday-sale-boutique-opening.html | Diabetic Youths Will Be Assisted By Holiday Sale; Boutique, Opening Nov. 19, to Help Provide Vacations for 600 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bucknell-snaps-temples-streak-rodgers-is-core-of-bisons-attack-in.html | BUCKNELL SNAPS TEMPLE'S STREAK; Rodgers Is Core of Bisons' Attack in 14-3 Contest | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/allegory-unlimited.html | Allegory Unlimited | True | By R.v. Cassill | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/25th-polaris-submarine-is-launched-in-connecticut.html | 25th Polaris Submarine Is Launched in Connecticut | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/connecticut-beats-new-hampshire-216.html | CONNECTICUT BEATS NEW HAMPSHIRE, 21-6 | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/maine-routs-colby-for-fifth-straight.html | MAINE ROUTS COLBY FOR FIFTH STRAIGHT | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/washington-where-do-we-go-from-here-in-south-vietnam-us-war-aims.html | Washington; Where Do We Go From Here in South Vietnam? U.S. War Aims? | True | By James Reston | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/vietnam-drama-as-the-military-takes-control-in-saigon.html | Vietnam Drama; AS THE MILITARY TAKES CONTROL IN SAIGON | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pillsbury-co-is-negotiating-for-properties-in-indiana.html | Pillsbury Co. Is Negotiating For Properties in Indiana | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/fete-nov-13-to-aid-medical-research.html | Fete Nov. 13 to Aid Medical Research | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/exporter-forms-new-ship-line-after-costly-delay-of-an-order-iranian.html | Exporter Forms New Ship Line After Costly Delay of an Order; Iranian Here Establishes a Dry-Cargo Service to India and Pakistan Lost a Big Order Few Return Cargoes | True | By Werner Bamberger | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/forum-on-teenager-future.html | Forum on Teen-Ager Future | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dowries-raised-for-goldwater-to-help-him-attain-nomination-to-fight.html | 'Dowries' Raised for Goldwater To Help Him Attain Nomination; To Fight 'Eastern Money' The Rockford Plan | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/growing-film-fete-francoscos-event-takes-on-importance.html | GROWING FILM FETE; San Francisco's Event Takes on Importance Conservative Approach Precedents Hot Stuff | True | By Murray Schumach san Francisco. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tarnovska-orourke.html | Tarnovska O'Rourke | True | By Anthony Boucher | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/chertokbrindley.html | Chertok--Brindley | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/may-f-bowers-engaged-to-wed-david-gregg-3d-sweet-briar-alumna-is.html | May F. Bowers Engaged to Wed David Gregg 3d; Sweet Briar Alumna Is Affianced to Graduate of Columbia Business | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/vatican-decides-to-invite-5-women-to-the-council-they-will-join.html | Vatican Decides to Invite 5 Women to the Council; They Will Join Laymen's Panel Viewing Ecumenical Meeting for First Time-- May Participate in This Session VATICAN WILL ASK WOMEN TO PARLEY Vatican I Is Recalled | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-nation-progress-on-rights-time-is-short-toward-64-more-spies.html | THE NATION; Progress on Rights Time Is Short Toward '64 More Spies Aid in Trouble Inquiry on Baker Racing to the Moon? President Skeptical For the Retarded Cheaper Liquor? | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/paddington-bows-to-westminster-the-number-of-londons-boroughs-is.html | Paddington Bows to Westminster; The number of London's boroughs is being reduced from 90 to 32, and in the process a lot of time-hallowed place names like Paddington are being swallowed up. Paddington Bows to Westminster | True | By A.p. Herbert | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/unskilled-in-city-advised-to-train-labor-chief-reports-shift-in.html | UNSKILLED IN CITY ADVISED TO TRAIN; Labor Chief Reports Shift in Service Occupations Increase From 1960 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/two-folk-singers-make-debut-here-newcomers-and-john-wynn-perform-at.html | TWO FOLK SINGERS MAKE DEBUT HERE; Newcomers and John Wynn Perform at Town Hall | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/suicides-doubted-deposed-chiefs-fled-then-were-seized-throngs-exult.html | SUICIDES DOUBTED; Deposed Chiefs Fled, Then Were Seized-- Throngs Exult Reports on Death Conflict Captured After Escape STORY OF SUICIDE CALLED DOUBTFUL Deposed Leaders Escaped, Then Were Captured-- Street Crowds Exult Newspaper Offices Attacked Ex-officials Seized Escape Is Unexplained | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dobbs-ferry-victor.html | Dobbs Ferry Victor | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/budapest-satire-limps-into-west-producers-ordeal-great-in-moving-a.html | BUDAPEST SATIRE LIMPS INTO WEST; Producer's Ordeal Great in Moving a Play | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/klofkorns-mith.html | Klofkorn--Smith | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/north-carolina-state-on-top.html | North Carolina State on Top | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/david-lawrence-jr-is-fiance-of-miss-roberta-fleischman.html | David Lawrence Jr. Is Fiance of Miss Roberta Fleischman | True | Special to The New York TimesMiss Roberta Fleischman | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/utah-loses-league-game.html | Utah Loses League Game | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/letters-free-trade-not-for-kicks-aid-to-algeria-abandon-noork.html | Letters; FREE TRADE? NOT FOR 'KICKS AID TO ALGERIA ABANDON 'NOORK'? 'AUTOMANIA' Letters OLD BLADES LANDMARKS 'PAINTINGS? 'LUCKY' NUMBER WILLIAM W. CHANNEL, Director, Overseas Refugee Program, AmericanFriends Service Committee,Philadelphia. MARY LOU McLOUCHLIN. Glen Ridge, N.J. JAMES G. VAN DERPOOL, Executive Director, Landmarks Preservation Commission, New York. PHILIP MURRAY. New York. GEORGE GERSHUNY. | True | ANTHONY A. D'AMATO. Cambridge, Mass.CHARLES BUCHANAN. North Bergen, N.J. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/turnpike-tempest-lauderdalenaples-road-stirs-up-a-ruckus-other.html | TURNPIKE TEMPEST; Lauderdale-Naples Road Stirs Up a Ruckus Other Problems Apartments Available | True | By C.e. Wright | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bridge-suitpreference-signal-new-book-by-lavinthal-elaborates-on.html | BRIDGE: SUIT-PREFERENCE SIGNAL; New Book by Lavinthal Elaborates on System Introduced in 1934 Suit-Preference Signal | True | By Albert H. Morehead | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/elsie-arnold-is-bride.html | Elsie Arnold Is Bride | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mao-confers-with-faure.html | Mao Confers With Faure | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/truce-in-sahara-remains-in-doubt-after-new-clash-moroccans-and.html | TRUCE IN SAHARA REMAINS IN DOUBT AFTER NEW CLASH; Moroccans and Algerians Exchange Accusations on Breach in Figuig Area Attack and Counterattack Algerian Tells of Attack TRUCE IN SAHARA REMAINS IN DOUBT | True | By Peter Grose Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/middle-east-paradox-the-beggar-rich-middle-east-paradox.html | Middle East Paradox-- The 'Beggar Rich'; Middle East Paradox | True | By F.m. Esfandiary | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dolores-daniels-engaged-to-wed-victor-maragni-teacher-and-alumnus.html | Dolores Daniels Engaged to Wed Victor Maragni; Teacher and Alumnus of Notre Dame Plan Wedding for May | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/authors-query-121493651.html | Author's Query | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/browns-activate-mccusker.html | Browns Activate McCusker | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rca-official-to-get-award-of-catholic-actors-guild.html | R.C.A. Official to Get Award Of Catholic Actors Guild | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/molloy-is-leader-tailbacks-punts-keep-harvard-in-a-jam-fumbles-also.html | MOLLOY IS LEADER; Tailback's Punts Keep Harvard in a Jam-- Fumbles Also Help Harvard Offense Stalled Smith Helps Out PENN SETS BACK HARVARD, 7 TO 2 Penn Plays It Safe | True | By Dean McGowen Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/democrats-name-convention-aide.html | Democrats Name Convention Aide | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/5bedroom-house-offered-on-li-li-home-blends-modern-comfort-and.html | 5-BEDROOM HOUSE OFFERED ON L.I.; L.I. Home Blends Modern Comfort and Colonial Style | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/greatness-did-not-rest-on-unessentials.html | Greatness Did Not Rest on Unessentials | True | By Mildred Adams | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/warriors-top-lakers.html | Warriors Top Lakers | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/airport-executives-elect.html | Airport Executives Elect | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-taking-a-fresh-look-at-its-lunar-program-khrushchevs-statement.html | U.S. TAKING A FRESH LOOK AT ITS LUNAR PROGRAM; Khrushchev's Statement That Russia Is Not in the Race Adds New Pressure in Washington to Slow Down the Project Slow Approach Too Conditional National Prestige More Sensitive | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/brown-harriers-win.html | Brown Harriers Win | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/power-squadrons-hold-parley.html | Power Squadrons Hold Parley | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/fink-stars-as-rochester-beats-st-lawrence-126.html | Fink Stars as Rochester Beats St. Lawrence, 12-6 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/staples-defeats-danbury-by-356-wins-7th-in-row-to-clinch-fairfield.html | STAPLES DEFEATS DANBURY BY 35-6; Wins 7th in Row to Clinch Fairfield Division Title | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/approach-to-automation-the-kaiser-plan-a-report-on-an-effort-in-the.html | Approach To Automation: The Kaiser Plan; A report on an effort in the steel industry to meet the human challenge of technology. Approach to Automation: the Kaiser Plan | True | By A.h. Raskin | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/chess-caution-or-speculation.html | CHESS; CAUTION OR SPECULATION? | True | By Al Horowitz | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/natl-football-league.html | Nat'l Football League | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mississippi-purge-ousts-moderates-many-leave-the-state-under.html | MISSISSIPPI PURGE OUSTS MODERATES; Many Leave the State Under Citizens Council Pressure Some Called Resignations 3 Beaten for Legislature Conservative Editor | True | By John Herbers Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/france-is-moving-for-british-amity-but-still-rules-out-entry-into.html | FRANCE IS MOVING FOR BRITISH AMITY; But Still Rules Out Entry Into the Common Market British Resiliency | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/barbados-is-astir-record-influx-of-visitors-expected-by-islanders.html | BARBADOS IS ASTIR; Record Influx of Visitors Expected By Islanders in Winter Ahead 170-Bed Increase At Needham's Point | True | By Ian Galeursula Mahoney | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/churchill-named-indian-chief.html | Churchill Named Indian Chief | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/his-genius-was-for-war.html | His Genius Was for War | True | By J.h. Plumb,painting By Sir Thomas Lawrence. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hall-gets-first-shutout.html | Hall Gets First Shutout | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tax-law-reform-near-in-salvador-measure-may-set-example-for-all.html | TAX LAW REFORM NEAR IN SALVADOR; Measure May Set Example for All Latin Nations New to Latin America A Major Hurdle | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/disks-harpsichordists-rare-items-stylish-dialogue.html | DISKS; HARPSICHORDISTS; Rare Items Stylish Dialogue | True | By Howard Klein | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/quality-in-pairs-stylized-straightfaced-glowing.html | QUALITY IN PAIRS; Stylized Straight-Faced Glowing | True | By Raymond Ericson | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/holiday-inn-open-in-queens-second-of-motel-chain-in-city.html | Holiday Inn Open in Queens; Second of Motel Chain in City | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/too-private-personality-test-called-premature-by-college-entrance.html | TOO PRIVATE?; Personality Test Called Premature By College Entrance Specialists Middle Road Extreme Reaction Tests Abused | True | By Fred M. Hechinger | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/reports-on-business-conditions-throughout-the-us-new-york-chicago.html | Reports on Business Conditions Throughout the U.S.; New York Chicago San Francisco Philadelphia Boston Cleveland Dallas Minneapolis Richmond Atlanta | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/notre-dame-gets-616000-for-its-lobund-laboratory.html | Notre Dame Gets $616,000 For Its Lobund Laboratory | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/around-the-garden-for-this-week-rake-the-lawn-once-last-call.html | AROUND THE GARDEN; FOR THIS WEEK: Rake the lawn once LAST CALL: PERENNIALS; CLEAN POTS; COVER THE POOL; YOUNG TREES; | True | By Joan Lee Faust. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jersey-suites-open.html | Jersey Suites Open | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/freeways-versus-redwoods.html | Freeways Versus Redwoods | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-diana-v-lewis-engaged-to-officer.html | Miss Diana V. Lewis Engaged to Officer | True | Special to The New York TimesTurl-Larkin | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/late-late-show-addiction-night-owls-only-cinema-buffs.html | LATE LATE SHOW ADDICTION; Night Owls Only Cinema Buffs | True | By Paul Gardner | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/conference-title-to-massachusetts.html | CONFERENCE TITLE TO MASSACHUSETTS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gail-hoverman-is-wed.html | Gail Hoverman Is Wed | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/finance-group-elects.html | Finance Group Elects | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/investors-seek-risk-apartments-group-formed-to-purchase-buildings.html | INVESTORS SEEK 'RISK' APARTMENTS; Group Formed to Purchase Buildings. Then Sell Them Back After 2 or 3 Years POOL TOTALS $5,000,000 Many Builders in Trouble Because of Rush to Beat New Zoning Regulation Zoning Laws Influence Builder as Manager INVESTORS SEEK 'RISK' BUILDINGS | True | By Dudley Dalton | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/south-africa-immigration-rises.html | South Africa Immigration Rises | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/washington-expects-ties-with-saigon-within-week-washington-sees.html | Washington Expects Ties With Saigon Within Week; WASHINGTON SEES TIES WITH SAIGON U.S. Investment Extensive | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/british-soccer-standings.html | British Soccer Standings | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/golden-city-keeps-growing-boca-raton-shows-gains-as-education.html | GOLDEN CITY KEEPS GROWING; Boca Raton Shows Gains As Education Center And as a Resort Noteworthy Growth Access to Ocean 'Polo Capital' | True | Ward Allan Howe | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-shingle-developed.html | New Shingle Developed | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rutgers-defeats-boston-u-by-216.html | RUTGERS DEFEATS BOSTON U. BY 21-6 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/alecee-scores-by-a-neck.html | Alecee Scores by a Neck | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/families-on-aid-face-dim-future-detroit-survey-finds-little-chance.html | FAMILIES ON AID FACE DIM FUTURE; Detroit Survey Finds Little Chance of Rising | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/film-convention.html | FILM CONVENTION | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/nebraska-beats-missouri-13-to-12-losers-gamble-and-fail-on-2point.html | NEBRASKA BEATS MISSOURI, 13 TO 12; Losers Gamble and Fail on 2-Point Conversion Play Iowa State in Front Kansas Whips Kansas State Munson Paces Utah State | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/marilynn-saxby-engaged-to-wed-william-bell-jr-former-student-at-u.html | Marilynn Saxby Engaged to Wed William Bell Jr.; Former Student at U. of Connecticut Fiancee of Yale Alumnus | True | Special to The New York TimesWells | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/nov-12-opening-of-gallery-to-aid-musicians-fund-proceeds-of-gala-at.html | Nov. 12 Opening Of Gallery to Aid Musicians Fund; Proceeds of Gala at the Marlborough-Gerson to Fight Emphysema | True | Bakalar-Cosmo | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/scholastic-contest.html | SCHOLASTIC CONTEST | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/in-the-marxist-world-a-dragon-is-loose-the-marxist-world.html | In the Marxist World a Dragon Is Loose; The Marxist World | True | By Harrison E. Salisbury | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-crossley-has-son.html | Mrs. Crossley Has Son | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/earth-problems-for-space-men-earth-problems-for-space-men.html | Earth Problems For Space Men; Earth Problems for Space Men | True | By Richard R. Pollard | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/salty-maverick.html | Salty Maverick | True | By Murray Schumach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rf-klausner-to-wed-kathleen-p-dougherty.html | R.F. Klausner to Wed Kathleen P. Dougherty | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/indiana-election-tests-democrats-indianapolis-voters-to-pick-new.html | INDIANA ELECTION TESTS DEMOCRATS; Indianapolis Voters to Pick New Mayor on Tuesday Scorned Federal Aid Liberals Dismayed | True | By Joseph A. Loftus Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hawks-rout-76ers-12899.html | Hawks Rout 76ers, 128-99 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gibbs-alumnae-plan-tea-at-the-biltmore.html | Gibbs Alumnae Plan Tea at the Biltmore | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/helen-e-elfers-will-be-a-bride-next-february-greenwich-reporter-is.html | Helen E. Elfers Will Be a Bride Next February; Greenwich Reporter Is Betrothed to Philip H. Didriksen Jr. | True | Special to The New York TimesLee Hall | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/patricia-lean-haczela-fiancee-of-fa-roeben.html | Patricia Lean Haczela Fiancee of F.A. Roeben | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/general-grants-cottage-by-sea-may-be-razed-by-long-branch.html | General Grant's Cottage by Sea May Be Razed by Long Branch | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bathroom-walls-tiling-technique-for-the-home-handyman-from-top-down.html | BATHROOM WALLS; Tiling Technique for The Home Handyman From Top Down | True | By Bernard Gladstone | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/2-commodes-bring-20000.html | 2 Commodes Bring $20,000 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/keating-sees-delay-on-rights-and-taxes.html | KEATING SEES DELAY ON RIGHTS AND TAXES | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pace-college-open-house.html | Pace College Open House | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-deutsch-engaged-to-warren-chapman.html | Miss Deutsch Engaged To Warren Chapman | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/major-art-events-by-renaissance-masters-some-contemporaries-great.html | MAJOR ART EVENTS; By Renaissance Masters: Some Contemporaries Great Mannerist High Frivolity The Calculator The Observer | True | By Stuart Preston | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/summit-triumphs-on-long-runs130-madison-defeated-in-battle-of.html | SUMMIT TRIUMPHS ON LONG RUNS,13-0; Madison Defeated in Battle of Unbeaten Elevens | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tribe-of-geronimo-fights-for-skiers-dollars-artificial-snow-indian.html | TRIBE OF GERONIMO FIGHTS FOR SKIERS DOLLARS; Artificial Snow Indian Decorations First Major Step Near Indian Pueblos | True | By W. Thetford Levinessmescalero Apache Tribe | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/loyaltown-league-lunch.html | Loyaltown League Lunch | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/railroad-arbitration-board-concludes-public-hearings.html | Railroad Arbitration Board Concludes Public Hearings | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sukarno-accepts-bonn-bid.html | Sukarno Accepts Bonn Bid | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/huge-wave-hits-basque-coast.html | Huge Wave Hits Basque Coast | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/maritime-agency-honors-civil-servant-of-40-years.html | Maritime Agency Honors Civil Servant of 40 Years | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/engineer-shortage-felt-at-top-levels.html | ENGINEER SHORTAGE FELT AT TOP LEVELS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ball-of-the-oranges-to-benefit-hospital.html | Ball of the Oranges To Benefit Hospital | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/lynn-d-dunbar-to-be-the-bride-of-harry-guest-exedinburgh-student.html | Lynn D. Dunbar To Be the Bride Of Harry Guest; Ex-Edinburgh Student and British Poet Are Engaged to Marry | True | Special to The New York TimesWillard Stewart | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/aid-opposition-grows-senate-leadership-is-bending-to-steadily.html | AID OPPOSITION GROWS; Senate Leadership Is Bending to Steadily Mounting Pressure to Cut Back the Program Impact 'Idee Fixee' Consideration Reasonable Stand Change in Planning | True | By Felix Belair Jr. Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Sam Falk) | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/south-huntington-beats-huntington-on-placement-76.html | South Huntington Beats Huntington On Placement, 7-6 | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tv-in-apartments-to-ease-shopping-fresh-approach-used-to-make-homes.html | TV IN APARTMENTS TO EASE SHOPPING; Fresh Approach Used to Make Homes Acceptable | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/youth-held-in-hitrun-death.html | Youth Held in Hit-Run Death | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rough-riders-3021-victors-over-argonauts-in-finale.html | Rough Riders 30-21 Victors Over Argonauts in Finale | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dispute-between-2-generations-is-aired-in-israels-ruling-party.html | Dispute Between 2 Generations Is Aired in Israel's Ruling Party; Issues at Party Elections | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/seaway-chief-predicts-tonnage-record-in-63.html | Seaway Chief Predicts Tonnage Record in '63 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/amherst-victor-over-tufts-220-santonelli-scores-14-points-and.html | AMHERST VICTOR OVER TUFTS, 22-0; Santonelli Scores 14 Points and Raises Total to 63 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tax-chief-checks-on-payers-abroad-tours-europe-on-inspection-and.html | TAX CHIEF CHECKS ON PAYERS ABROAD; Tours Europe on Inspection and Visits Officials Talks With Europeans | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jericho-plays-1313-tie.html | Jericho Plays 13-13 Tie | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bristling-with-surprises.html | Bristling With Surprises | True | By Charless Norman | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hs-greenfeld-fiance-of-lisbeth-greenberg.html | H.S. Greenfeld Fiance Of Lisbeth Greenberg | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gallagherconnell.html | Gallagher--Connell | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/vietnamese-exile-bids-reds-end-war.html | VIETNAMESE EXILE BIDS REDS END WAR | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/apartment-built-with-public-help-visitors-to-model-give-tips-to.html | APARTMENT BUILT WITH PUBLIC HELP; Visitors to Model Give Tips to Matawan Development Jersey Builder Seeks Advice Of Public for Apartment House | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pmc-upsets-drexel-100.html | P.M.C. Upsets Drexel, 10-0 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/houston-routs-detroit.html | Houston Routs Detroit | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/susan-horn-engaged.html | Susan Horn Engaged | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/betting-issue-oddson-favorite-surveys-and-suffolk-balloting-point.html | Betting Issue: Odds-On Favorite; Surveys and Suffolk Balloting Point to 3-to-1 Victory Vote Seen as Battle Between Governor and Mayor Gamblers Will Pay Tax Carlino Leads Opposition Civic Groups Help Credit Would Be Offered | True | By Clayton Knowles | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-ties-that-bind-the-lincoln-center-repertory-theater-goes-into.html | THE TIES THAT BIND; THE LINCOLN CENTER REPERTORY THEATER GOES INTO REHEARSAL WITH ARTHUR MILLER'S "AFTER THE FALL" | True | By Howard Taubmaninge Morath From Magnum | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/son-to-the-carl-ikonens.html | Son to the Carl Ikonens | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/connecticut-adjutant-named.html | Connecticut Adjutant Named | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/wisconsin-upset-by-michigan-state-spartans-triumph-30-to-13-lewis.html | WISCONSIN UPSET BY MICHIGAN STATE; Spartans Triumph, 30 to 13 --Lewis in 87-Yard Run | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/arizona-where-visitor-turns-citizen-weekend-trip-recreation-area.html | ARIZONA: WHERE VISITOR TURNS CITIZEN; Weekend Trip Recreation Area Winter Skiing Racing Season | True | By Bill Beckerward Allan Howe | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/west-berlin-withstanding-peril-posed-by-wall-brandt-reports.html | West Berlin Withstanding Peril Posed by Wall, Brandt Reports | True | By Jack Raymond Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-world-of-music-norma-will-open-met-next-season-with-joan-met.html | THE WORLD OF MUSIC; Norma' Will Open 'Met' Next Season With Joan Sutherland in Title Role HEMIDEMISEMIQUAVERS: | True | By Ross Parmenter | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/europe-forging-links-with-us-britain-and-others-planning.html | EUROPE FORGING LINKS WITH U.S.; Britain and Others Planning Communications System Committees Formed 15 Systems No Decisions Made | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-merchants-view-a-study-of-stock-losses-resulting-from-system.html | The Merchant's View; A Study of Stock Losses Resulting From System Failures and Thievery Failures and Stealing Systems Devised Merchandise Missing Padlocks Chained | True | By Leonard Sloane | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/governors-divorce-discounted-as-issue.html | GOVERNOR'S DIVORCE DISCOUNTED AS ISSUE | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/unbeaten-celtics-win-7th-straight-pistons-defeated-117109-russell.html | UNBEATEN CELTICS WIN 7TH STRAIGHT; Pistons Defeated, 117-109 --Russell Gets 25 Points | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/business-index-rises-in-the-week.html | Business Index Rises in the Week | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/carnegie-tech-bows-138.html | Carnegie Tech Bows, 13-8 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/coast-guard-victor-4520.html | Coast Guard Victor, 45-20 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dickinson-eleven-wins-348.html | Dickinson Eleven Wins, 34-8 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-man-has-his-say.html | A Man Has His Say | True | By Robert Gorham Davis | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/daughter-to-the-alan-coens.html | Daughter to the Alan Coens | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/snowtime-is-festivaltime-in-europe-social-season-ski-meal-tickets.html | SNOW-TIME IS FESTIVAL-TIME IN EUROPE; Social Season Ski Meal Tickets Weather Hopes Cold Marble Floors Rhodes Anchorages Carnival Time | True | By Daniel M. Maddenmagnumscandinavian Airlines System | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/coast-race-taken-by-more-megaton.html | COAST RACE TAKEN BY MORE MEGATON | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/talks-fail-to-end-nassau-bus-strike.html | TALKS FAIL TO END NASSAU BUS STRIKE | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/columbia-appoints-briton-physics-department-head.html | Columbia Appoints Briton Physics Department Head | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/surge-by-middies-sinks-notre-dame-staubach-and-donnelly-star-in.html | SURGE BY MIDDIES SINKS NOTRE DAME; Staubach and Donnelly Star in Third-Period Attack That Snaps 7-7 Tie Navy Tops Notre Dame, 35-14, With 3 Scores in Third Period | True | By Michael Strauss Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tanjudson.html | Tan--Judson | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/orange-guard-stars-as-nutgey-bows-70.html | ORANGE GUARD STARS AS NUTGEY BOWS, 7-0 | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/wagner-cautions-on-amendment-5-fears-drastic-cutbacks-if-voters.html | WAGNER CAUTIONS ON AMENDMENT 5; Fears Drastic Cutbacks If Voters Reject Proposal 'Mayor's Certificate' Delay in Schools Feared Mayor Sets Priorities 48 Million for Transit | True | By Charles G Bennett | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ideas-mean-profit-when-one-builder-buys-out-another-ideas.html | Ideas Mean Profit When One Builder Buys Out Another; IDEAS PROFITABLE IN BUILDERS' DEAL | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/john-mcguire-jr-becomes-fiance-of-miss-farrell-rutgers-law-student.html | John McGuire Jr. Becomes Fiance Of Miss Farrell; Rutgers Law Student to Wed an Alumna of Marymount College | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-singing-group-that-has-become-more-than-a-chorus-high-attendance.html | A SINGING GROUP THAT HAS BECOME MORE THAN A CHORUS; High Attendance | True | By Eugene P. Harris | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/festival-films-first-ones-from-recent-show-open-here-precocious.html | FESTIVAL FILMS; First Ones From Recent Show Open Here Precocious Exercise Weak New Wave | True | By Bosley Crowther | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/patricia-berne-melvin-h-mizell-to-wed-nov-29-south-carolina-alumna.html | Patricia Berne, Melvin H. Mizell To Wed Nov. 29; South Carolina Alumna and U.S.I.A. Officer Engaged to Marry | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/record-is-expected-for-scotch-exports.html | RECORD IS EXPECTED FOR SCOTCH EXPORTS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ore-state-beats-stanford-by-107-clark-kicks-21yard-field-goal-after.html | ORE. STATE BEATS STANFORD BY 10-7; Clark Kicks 21-Yard Field Goal After Early March | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/maryland-to-get-a-city-for-15000-planned-community-to-have-early.html | MARYLAND TO GET A CITY FOR 15,000; Planned Community to Have Early American Theme Streets Designed for Safety | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jersey-aroused-by-referendums-some-ballots-on-tuesday-to-list-nine.html | JERSEY AROUSED BY REFERENDUMS; Some Ballots on Tuesday to List Nine Questions Junior College Vote Name Change in Brick | True | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/romance-fading-from-modern-ship-launchings-the-critical-moment-a.html | Romance Fading From Modern Ship Launchings; The Critical Moment: A Splash Lights Up the Faces That Launch a Thousand Ships | True | By George Horne | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cleveland-maps-interrace-visits-whites-and-negroes-to-meet-in-homes.html | CLEVELAND MAPS INTERRACE VISITS; Whites and Negroes to Meet in Homes for Discussions | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/drake-downs-idaho-state.html | Drake Downs Idaho State | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/goldwater-developing-strength-among-connecticut-republicans-finds.html | Goldwater Developing Strength Among Connecticut Republicans; Finds Leaders Impressed Many 'Lean' to Senator | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-mexico-wins-250.html | New Mexico Wins, 25-0 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/morocco-moves-troops.html | Morocco Moves Troops | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/how-major-steel-makers-fared.html | How Major Steel Makers Fared | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/theater-last-night.html | Theater Last Night | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-lois-b-yake-married-in-chapel.html | Mrs. Lois B. Yake Married in Chapel | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/japanese-cotton-fabrics.html | Japanese Cotton Fabrics | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jury-to-investigate-indianapolis-blast.html | JURY TO INVESTIGATE INDIANAPOLIS BLAST | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/newark-to-train-youths-for-trade-dropouts-and-jobless-will-learn-to.html | NEWARK TO TRAIN YOUTHS FOR TRADE; Dropouts and Jobless Will Learn to Be Painters Expanded Public Works | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rescue-effort-is-renewed-after-sounds-in-german-pit.html | Rescue Effort Is Renewed After Sounds in German Pit | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/unlisted-stocks-show-small-gain-activity-picks-upindex-advances-090.html | UNLISTED STOCKS SHOW SMALL GAIN; Activity Picks Up--Index Advances 0.90 Point Ethyl Gains Weyerhaeuser Up | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/guatemala-chief-facing-pressure-but-peralta-remains-firmly-at.html | GUATEMALA CHIEF FACING PRESSURE; But Peralta Remains Firmly at Helm--to Set Vote Date | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-axe-ii-first-in-113700-race-never-bend-10th-will-i-rule-is-2d-5.html | THE AXE II FIRST IN $113,700 RACE; NEVER BEND 10TH; Will I Rule Is 2d, 5 Lengths Behind, in Man O' War-- Guadalcanal Finishes 3d Never Bend Sets Pace THE AXE II FIRST IN $113,700 RACE The Pattern Changes True Flight Shows Way | True | By Joe Nichols | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/parish-women-plan-tea.html | Parish Women Plan Tea | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/canada-seamen-to-get-data-back-some-documents-seized-in-search-to.html | CANADA SEAMEN TO GET DATA BACK; Some Documents Seized in Search to Be Returned | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/smith-brothers-reach-final-in-fourball-golf-tourney.html | Smith Brothers Reach Final In Four-Ball Golf Tourney | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/no-time-for-a-letup.html | No Time for a Let-Up | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/robber-starts-jail-term.html | Robber Starts Jail Term | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/carry-back-16-defeats-mongo-by-2-lengths-in-trenton-handicap-carry.html | Carry Back, $16, Defeats Mongo by 2 Lengths in Trenton Handicap; CARRY BACK WINS JERSEY FEATURE | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cauchilucas.html | Cauchi--Lucas | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pride-of-judea-dinner-to-benefit-mentally-ill.html | Pride of Judea Dinner To Benefit Mentally Ill | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/news-notes-classroom-and-campus-brief-lesson-books-aid-slow-learner.html | NEWS NOTES: CLASSROOM AND CAMPUS; Brief Lesson Books Aid Slow Learner; Moscow Giving Computer Course SLOW LEARNERS-- SOVIET EXPERIMENT-- TALENT SCOUTS DENTAL DEGREE-- | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/summary-of-the-week.html | Summary of the Week | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/news-of-coins-a-collectors-surprise-1935h-1-certificate-significant.html | NEWS OF COINS; A Collector's Surprise: 1935H $1 Certificate Significant Series | True | By Herbert C. Bardes | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/delaware-aerials-sink-buffalo-346.html | DELAWARE AERIALS SINK BUFFALO, 34-6 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/carol-e-kingsley-is-wed-in-jersey.html | Carol E. Kingsley Is Wed in Jersey | True | Special to The New York TimesLes Stevers | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-stamp-of-his-own-copy.html | The Stamp of His Own Copy. | True | By Peter Bart | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/villanova-is-2214-victor.html | Villanova Is 22-14 Victor | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/girls-off-the-beaten-path.html | GIRLS OFF THE BEATEN PATH | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/fishwatching-from-floridas-first-monorail-suspended-from-track.html | FISH-WATCHING FROM FLORIDA'S FIRST MONORAIL; Suspended From Track Commuter Line | True | Mike Davis | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ramapo-hands-pascack-volley-first-loss-147-meyer-scores-twice-in-2d.html | Ramapo Hands Pascack Volley First Loss, 14-7; Meyer Scores Twice in 2d Quarter After Losers Take 7-to-0 Lead | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/7th-unit-is-begun.html | 7th Unit Is Begun | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/backs-70yard-sprint-gains-2-points-for-foes.html | Back's 70-Yard Sprint Gains 2 Points for Foes | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/childrens-suit-buyers-optimistic-about-sales.html | Children's Suit Buyers Optimistic About Sales | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-sailors-wary-on-nato-service-see-problems-in-living-with.html | U.S. SAILORS WARY ON NATO SERVICE; See Problems in Living With International Crew | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/florida-state-wins.html | Florida State Wins | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/atlantic-air-fare-likely-to-be-cut-reduction-expected-in-april-some.html | ATLANTIC AIR FARE LIKELY TO BE CUT; Reduction Expected in April -- Some Details Disputed Group Rates at Issue Most Favor Cuts | True | By Edward Hudson | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/nehru-party-rift-opens-on-ideals-leftists-oppose-statement-that.html | NEHRU PARTY RIFT OPENS ON IDEALS; Leftists Oppose Statement That Rejects Marxism Calls Marxism 'Outdated' | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/goulart-renews-reform-efforts-dispels-conservatives-hope-he-was.html | GOULART RENEWS REFORM EFFORTS; Dispels Conservatives' Hope He Was Moving From Left | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/architecture-that-was-the-week-that-was-modification-possible-yes-a.html | ARCHITECTURE: THAT WAS THE WEEK THAT WAS; Modification Possible Yes A Bravo | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/norwich-eleven-defeats-middlebury-in-snow-1914.html | Norwich Eleven Defeats Middlebury in Snow, 19-14 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/army-to-discuss-shutdown-of-depot-javits-reports.html | Army to Discuss Shutdown Of Depot, Javits Reports | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/glen-ridge-tops-ridgefield.html | Glen Ridge Tops Ridgefield | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/post-scores-1916-victory.html | Post Scores 19-16 Victory | True | Special to The New York Times. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/75-municipal-elections-to-be-held-in-new-england.html | 75 Municipal Elections to Be Held in New England | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/son-to-mrs-david-dickholtz.html | Son to Mrs. David Dickholtz | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-brownell-to-be-the-bride-of-ra-walker-alumna-of-bradford-is.html | Miss Brownell To Be the Bride Of R.A. Walker; Alumna of Bradford Is Fiancee of California State Graduate | True | Special to The New York TimesPhillips | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/senator-kennedy-chides-governor-accuses-him-of-neglecting-the.html | SENATOR KENNEDY CHIDES GOVERNOR; Accuses Him of Neglecting the State's Problems Helps Bronx Candidates Defends Administration | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/un-inquiry-team-to-leave-vietnam-question-of-report-on-study.html | U.N. INQUIRY TEAM TO LEAVE VIETNAM; Question of Report on Study Appears to Be Undecided Value of Continuing Doubted | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/san-jose-state-scores.html | San Jose State Scores | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/washington-upsets-usc-with-passes-washington-pins-227-loss-on-usc.html | Washington Upsets U.S.C. With Passes; WASHINGTON PINS 22-7 LOSS ON U.S.C. | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hamilton-beats-wesleyan-60.html | Hamilton Beats Wesleyan, 6--0 | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/men-to-wind-up-in-the-doghouse-at-pointing-breeds-field-trial.html | Men to Wind Up in the Doghouse At Pointing Breeds' Field Trial | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/canadiens-topple-red-wings-5-to-1-howe-fails-to-set-record-black.html | CANADIENS TOPPLE RED WINGS, 5 TO 1; Howe Fails to Set Record-- Black Hawks Win, 2-0 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/last-hunting-curb-lifted-by-governor-ban-on-hunters-lifted-in-state.html | Last Hunting Curb Lifted by Governor; BAN ON HUNTERS LIFTED IN STATE | True | By Richard P. Hunt | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/disaster-service-planned-by-un-it-would-coordinate-aid-and-allow.html | DISASTER SERVICE PLANNED BY U.N.; It Would Coordinate Aid and Allow Speedy Delivery Alarm System Available | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/west-german-town-off-limits-to-gis.html | WEST GERMAN TOWN OFF LIMITS TO G.I.'S | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-louise-faucher-is-prospective-bride.html | Miss Louise Faucher Is Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/feb-1-marriage-fog-ann-hennig-upstate-teacher-buffalo-state-alumna.html | Feb. 1 Marriage Fog Ann Hennig, Upstate Teacher; Buffalo State Alumna Engaged to Wed John Trumbull Bailey | True | Special to The New York TimesSherman Sable | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/boily-boy-and-bard-boily-boy-and-bard.html | Boily Boy and Bard; Boily Boy And Bard | True | By William T. Moynihan | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/line-fills-board-vacancy.html | Line Fills Board Vacancy | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/goldwater-wins-wide-lead-in-poll-backed-in-85-of-replies-by-gop.html | GOLDWATER WINS WIDE LEAD IN POLL; Backed in 85% of Replies by G.O.P. Leaders--Nixon and Rockefeller Far Behind See Nixon as Compromise Goldwater Leads in G.O.P. Poll As Party's 'Strongest Candidate' Unanimous Returns 'Clear Choice' Cited | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/marriage-counselorshelpers-and-hurters-unhappy-couples-who-seek.html | Marriage Counselors--Helpers and Hurters; Unhappy couples who seek advice about their troubles run the risk --an increasing one today--of consulting incompetents or dangerous quacks. Marriage Counselors | True | By Peggy Streit | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dean-sage-rancher-was-a-lawyer-here.html | DEAN SAGE, RANCHER, WAS A LAWYER HERE | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cornell-trips-columbia-with-late-gamble-1817-2point-conversion-wins.html | Cornell Trips Columbia With Late Gamble, 18-17; 2-Point Conversion Wins in Final 14 Seconds-- Roberts Sets Ivy Mark Cornell Downs Columbia, 18-17, With a Late 2-Point Conversion Inches From Goal Joyce Recovers Fumble | True | By Lincoln A. Werden Special To the New York Times. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/parley-studying-communications-basis-for-a-space-system-discussed.html | PARLEY STUDYING COMMUNICATIONS; Basis for a Space System Discussed in Geneva Progress Reported A Side Effect | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/camera-notes-evidence-photography-theme-of-meeting-movie-cameras.html | CAMERA NOTES; Evidence Photography Theme of Meeting MOVIE CAMERAS EXHIBITS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-recordings-in-brief.html | NEW RECORDINGS IN BRIEF | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/customs-to-tighten-rules-on-10-gifts-sent-from-abroad.html | Customs to Tighten Rules on $10 Gifts Sent From Abroad | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/william-f-harris.html | WILLIAM F. HARRIS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/40-latemodel-sedans-to-race-400-miles-at-riverside-today-gurney-may.html | 40 Late-Model Sedans to Race 400 Miles at Riverside Today; Gurney May Not Start Change in Drivers | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-nhu-says-us-will-bear-stigma-calls-americans-responsible-for.html | MRS. NHU SAYS U.S. WILL BEAR STIGMA; Calls Americans Responsible for Fate of Her Family-- Rules Out Suicide She Affirms Faith Mrs. Nhu Says U.S. Must Bear 'Stigma' for Her Family's Fate Discusses Her Children Pastor Visits Her No Visa Extension Asked Tran Van Chuong to Return Diem Brother Quits Post | True | By Jack Langguth Special To the New York Timesspecial To the New York Timesspecial To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/renaissance-of-lace-lace-cont.html | Renaissance of Lace; Lace (Cont.) | True | By Patricia Peterson | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/political-tension-is-rising-in-italy-ruling-party-must-decide-soon.html | POLITICAL TENSION IS RISING IN ITALY; Ruling Party Must Decide Soon on Role for Leftists Negotiation Authorized | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tribute-to-a-great-american-lady-eleanor-roosevelt-died-a-year-ago.html | Tribute to a 'Great American Lady'; Eleanor Roosevelt died a year ago Thursday at 78. 'Only rarely does a great name grow greater when its owner leaves it,' says Mr. MacLeish, 'as hers has.' Tribute to a 'Great American Lady' | True | By Archibald MacLeish | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/crestwood-womens-party.html | Crestwood Women's Party | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/judge-poll-splits-bar-in-wisconsin-democrats-see-politics-in-vote.html | JUDGE POLL SPLITS BAR IN WISCONSIN; Democrats See Politics in Vote on U.S. Nominee | True | Special to The New York Times | 1991-08-05 | RE0000539718 | | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-said-to-sway-saudis-on-yemen.html | U.S. SAID TO SWAY SAUDIS ON YEMEN | True | Special to The New York Times | 1991-08-05 | RE0000539718 | | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/voting-on-bonds-below-1962-total-jersey-will-decide-on-half-of-15.html | VOTING ON BONDS BELOW 1962 TOTAL; Jersey Will Decide on Half of 1.5 Billion U.S. Volume The Largest Issue VOTING ON BONDS BELOW 1962 TOTAL Proposal Rejected Debt Ceilings | True | By H.j. Maidenberg | 1991-08-05 | RE0000539718 | | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/eleanor-tracy-attended-by-six-at-her-nuptials-graduate-of-boston-u.html | Eleanor Tracy Attended by Six At Her Nuptials; Graduate of Boston U and Lieut. Farish A. Jenkins Jr. Marry | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-08-05 | RE0000539718 | | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/stitchinti-me-maxim-is-called-applicable-to-apartment-houses-roofs.html | Stitch-in-Time Maxim Is Called Applicable to Apartment Houses; Roofs Pose Problem Fences Are Negated BETTER PLANNING URGED IN BUILDING | True | | 1991-08-05 | RE0000539718 | | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/soviet-craft-put-into-final-orbit-moscow-says-satellite-has-stopped.html | SOVIET CRAFT PUT INTO 'FINAL ORBIT'; Moscow Says Satellite Has Stopped Maneuvering Methods Are Suggested Comments on Radio Use | True | Special to The New York Times | 1991-08-05 | RE0000539718 | | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dorothy-l-bernard-prospective-bride.html | Dorothy L. Bernard Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539718 | | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-choate-wins-senior-golf-title-beats-miss-orcutt-on-22d-hole-of.html | MRS. CHOATE WINS SENIOR GOLF TITLE; Beats Miss Orcutt on 22d Hole of Playoff in Florida | True | | 1991-08-05 | RE0000539718 | | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-facade-too-smooth-for-old-jutting-outriggers-highflying-flags.html | New Facade Too Smooth For Old Jutting Outriggers; High-Flying Flags Are Grounded in Buildings' Plazas | True | By Carter B. Horsleythe New York Times (BY MEYER LIEBOWITZ) | 1991-08-05 | RE0000539718 | | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/economic-indicators.html | Economic Indicators | True | | 1991-08-05 | RE0000539718 | | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/article-9-no-title-queries-answers.html | Article 9 -- No Title; QUERIES ANSWERS | True | | 1991-08-05 | RE0000539718 | | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/farm-wheat-prices-below-1962-level.html | FARM WHEAT PRICES BELOW 1962 LEVEL | True | | 1991-08-05 | RE0000539718 | | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hodge-of-canadiens-faces-rangers-at-garden-tonight.html | Hodge of Canadiens Faces Rangers at Garden Tonight | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/taiwan-expected-to-speed-recognition-of-new-regime.html | Taiwan Expected to Speed Recognition of New Regime | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/solitude-silence-and-sincerity-solitude.html | Solitude, Silence and Sincerity; Solitude | True | By Charles Frankel | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/brechts-berliner-ensemble-stages-brecht.html | BRECHT'S BERLINER ENSEMBLE STAGES BRECHT | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/benefits-finding-change-of-scene-at-worlds-fair-boats-subways-buses.html | Benefits Finding Change of Scene At World's Fair; Boats, Subways, Buses and Copters Will Take Patrons to Flushing 'We Do Need a Change' A Children's Benefit Inaugural Ball At Hilton | True | By Philip H. Dougherty | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hunter-women-protest-admitting-men-students.html | Hunter Women Protest Admitting Men Students | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-gerald-beach-has-son.html | Mrs. Gerald Beach Has Son | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/2-temples-opened-by-chinese-here-buddhists-worship-in-public-rather.html | 2 TEMPLES OPENED BY CHINESE HERE; Buddhists Worship in Public Rather Than Homes Visitors Welcome | True | The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/clarissa-p-farrar.html | CLARISSA P. FARRAR | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/michaele-korman-to-wed.html | Michaele Korman to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/29-passes-500-yards-and-his-team-loses.html | 29 Passes, 500 Yards And His Team Loses | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bedside-manner-doctor-yes-televisions-tender-loving-care.html | BEDSIDE MANNER; 'DOCTOR YES; TELEVISION'S TENDER LOVING CARE | True | By Murray Schumach Hollywood. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mardi-gras-ball-has-5-candidates-vying-for-queen-winner-to-be.html | Mardi Gras Ball Has 5 Candidates Vying for Queen; Winner to Be Chosen at Feb. 7 Event of Junior League | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/southern-mississippi-wins.html | Southern Mississippi Wins | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/7-feared-drowned-as-an-auto-plunges-into-harlem-river-grappling-is.html | 7 Feared Drowned As an Auto Plunges Into Harlem River; Grappling Is Began 7 IN AUTO KILLED IN HARLEM RIVER | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/greenbergh-aas.html | Greenberg--Haas | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/helen-l-nelson-becomes-bride-of-bb-skeen-jr-father-escorts-her-at.html | Helen L. Nelson Becomes Bride Of B.B. Skeen Jr.; Father Escorts Her at Marriage in Upper Montclair Church | True | Special to The New York TimesHenry C. Engels | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/penelope-l-webb-to-wed-in-winter.html | Penelope L. Webb To Wed In Winter | True | Special to The New York TimesCrest | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/georgia-tech-tops-duke-306-lothridge-kicks-3-field-goals.html | Georgia Tech Tops Duke, 30-6; Lothridge Kicks 3 Field Goals | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/fish-processing-plant-set.html | Fish Processing Plant Set | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sue-maisner-betrothed.html | Sue Maisner Betrothed | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/schimmel-weil.html | Schimmel--Weil | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kentucky-scoring-record-set.html | Kentucky Scoring Record Set | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/satellite-stock-seen-in-demand-satellite-corporation-is-considering.html | SATELLITE STOCK SEEN IN DEMAND; Satellite Corporation Is Considering Possible Systems for Use in Space Good Demand Expected for Communications Satellite Stock OFFERING LIKELY EARLY NEXT YEAR Committee Named to Make Recommendations for the Type of Sale Objectives Stated | True | By Sal R. Nuccioamerican Telephone and Telegraph Co.nasa | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/close-vote-is-seen-for-philadelphia-mayoralty-contest-is-called.html | CLOSE VOTE IS SEEN FOR PHILADELPHIA; Mayoralty Contest Is Called Test of Rights Program | True | By William G. Weart Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/green-and-gola-spark-new-york-dischinger-scores-28-points-for.html | GREEN AND GOLA SPARK NEW YORK; Dischinger Scores 28 Points for Baltimore--Chappell Paces Victors With 22 Green and Gola Excel Chappell Leads Knicks | True | By William J. Briordy | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dianne-d-harts-plans-to-marry-this-february-alumna-of-the-berkeley.html | Dianne D. Harts Plans to Marry This February; Alumna of the Berkeley School Is Engaged to Robert Mallory 4th | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hackley-ties-riverdale-2020-to-end-32game-win-streak.html | Hackley Ties Riverdale, 20-20, To End 32-Game Win Streak | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/crystal-ball-is-held-by-national-council.html | Crystal Ball Is Held By National Council | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/alleged-cia-men-talk-on-havana-tv.html | ALLEGED C.I.A. MEN TALK ON HAVANA TV | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/maximilian-chameides-62-professor-at-city-college.html | Maximilian Chameides, 62, Professor at City College | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/walshhurley.html | Walsh--Hurley | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ogilvie-catches-touchdown-pass-szigethys-8yard-aerial-and.html | OGILVIE CATCHES TOUCHDOWN PASS; Szigethy's 8-Yard Aerial and Conversion Run Decide--Freeport Wins, 14 to 0 | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bertrand-w-green.html | BERTRAND W. GREEN | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/deerfield-routs-worcester-260-fredos-passing-running-pace-6th.html | DEERFIELD ROUTS WORCESTER, 26-0; Fredo's Passing, Running Pace 6th Victory in Row | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/verbal-cartoons-they-happen-when-woody-allen-talks-of-life-death.html | 'Verbal Cartoons'; They happen when Woody Allen talks of life, death and why his toaster hates him. | True | By Joanne Stang | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hunt-continues-for-2-on-peak.html | Hunt Continues for 2 on Peak | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/milton-avery-his-new-work-affirms-his-high-position-nature-via-art.html | MILTON AVERY; His New Work Affirms His High Position Nature via Art Art via Nature Avery via Rothko | True | By John Canaday | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jewish-committee-lists-curtain-call.html | Jewish Committee Lists 'Curtain Call' | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rice-turns-back-texas-tech-173-versatile-attack-scores-14-points-in.html | RICE TURNS BACK TEXAS TECH, 17-3; Versatile Attack Scores 14 Points in Second Half | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-korean-ties-seen-as-weaker-seouls-politicaleconomic-policies-irk.html | U.S.- KOREAN TIES SEEN AS WEAKER; Seoul's Political-Economic Policies Irk Washington | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sally-ross-mcintyre-fiancee-of-surgeon.html | Sally Ross McIntyre Fiancee of Surgeon | True | Nicholas | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-gail-meyers-is-wed-in-england.html | Miss Gail Meyers Is Wed in England | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/this-weeks-concert-and-opera-programs-opera-metropolitan.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS; OPERA METROPOLITAN | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mexico-plucks-a-tourist-plum1968-olympics-diversity-of-menus-the.html | MEXICO PLUCKS A TOURIST PLUM-1968 OLYMPICS; Diversity of Menus The Water Supply Favored Acapulco | True | By Robert S. Benjaminjosef Muench | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/terrorists-defy-venezuela-drive-but-leftists-lose-prestige-as.html | TERRORISTS DEFY VENEZUELA DRIVE; But Leftists Lose Prestige as Betancourt Survives Drive Dates From 1961 Leftist Deputies Seized Many Are Students | True | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/island-retreat-boca-grande-in-the-gulf-off-florida-has-changed.html | ISLAND RETREAT; Boca Grande, in the Gulf Off Florida, Has Changed Little in 20 Years On Gasparilla Island Another Version Grade School Fishermen's Haven | True | Florida State News Bureau | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/armenian-women-plan-fashion-show.html | Armenian Women Plan Fashion Show | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-priscilla-v-fox-is-honored-at-a-tea.html | Miss Priscilla V. Fox Is Honored at a Tea | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/protection-tips-plants-are-brought-through-winter-with-black.html | PROTECTION TIPS; Plants Are Brought Through Winter With Black Plastic Film and Wraps Keep Ground Frozen Eliminate Tender Plants Well Established Water Loss | True | By Donald Wyman | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/each-in-her-own-voice.html | Each in Her Own Voice | True | By Denise Levertov | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/vietnams-provisional-premier-is-noted-as-a-genial-mediator.html | Vietnam's Provisional Premier Is Noted as a Genial Mediator | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hospital-on-li-gets-proceeds-of-annual-ball-north-shore-institution.html | Hospital on L.I. Gets Proceeds Of Annual Ball; North Shore Institution Raises Funds at 12th Anniversary Event | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/maturing-artist-suite-reworking-volatile-quartet.html | MATURING ARTIST; Suite Reworking Volatile Quartet | True | By John S. Wilson | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/aged-buddhist-monk-battling-regime-of-ne-win-in-burma.html | Aged Buddhist Monk Battling Regime of Ne Win in Burma | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/as-crowds-watch-the-pawnbroker-goes-into-business-in-spanish-harlem.html | AS CROWDS WATCH, THE PAWNBROKER GOES INTO BUSINESS IN SPANISH HARLEM | True | By Eugene Archerthe New York Times (BY SAM FALK) | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/race-groups-plan-to-picket-unions-imbalance-to-be-protested-at.html | RACE GROUPS PLAN TO PICKET UNIONS; Imbalance to Be Protested at Trades Convention Governor, Mayor Scored Criticizes Critics | True | By Damon Stetson | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/triumph-for-nebraska-a-blessing-in-disguise.html | Triumph for Nebraska A Blessing in Disguise | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-sandra-gilston-is-prospective-bride.html | Miss Sandra Gilston Is Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/palisades-suites-renting.html | Palisades Suites Renting | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/what-kinds-of-life-are-doomed.html | What Kinds of Life Are Doomed? | True | By Lorus AND Margery Milne | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/priscilla-kasden-betrothed-to-theodore-g-kershaw-jr.html | Priscilla Kasden Betrothed To Theodore G. Kershaw Jr. | True | Altman-Pach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-mementoand-a-lesson-singing-throbs-bell-ringers-vacuity.html | A MEMENTO--AND A LESSON; Singing Throbs Bell Ringers Vacuity | True | By Thomas Lask | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/2-russian-astronauts-to-be-married-today.html | 2 Russian Astronauts To Be Married Today | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/letters-to-the-times-to-meet-italys-crisis-its-solution-believed.html | Letters to The Times; To Meet Italy's Crisis Its Solution Believed Reforms Having Center and Left Backing Federal Aid to Church Schools Our Latin-American Policy There Only, It Is Charged, Do We Reject Non-Democratic Regimes Tax Cut Opposed as Inflationary ALBERTO J. VOLLMER. New York, Oct. 30, 1963. inflation. B.H. BECKHART, Professor Emeritus of Banking, Columbia University. Poughkeepsie, N.Y., Oct. 31, 1963. | True | tively. JOHN O. CRANE. Woods Hole, Mass., Oct. 31, 1963.EDGAR R. SMOTHERS, S.J. West Baden Springs, Ind., Oct. 23, 1963. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/battle-went-on-under-full-moon-gis-strolled-in-saigon-and-hotel.html | BATTLE WENT ON UNDER FULL MOON; G.I.'s Strolled in Saigon and Hotel Service Was 'Slow' | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kennan-says-congress-impeded-his-work-as-envoy-in-belgrade-asserts.html | Kennan Says Congress Impeded His Work as Envoy in Belgrade; Asserts That U.S. Must Keep Foreign Policy Separated From Domestic Politics KENNAN DEPLORES CONGRESS ACTIONS Kennedy Seeks Restoration Calls Delays Discouraging Critical of Agencies | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/colombian-group-aids-higher-study-loans-to-scholars-permit-advanced.html | COLOMBIAN GROUP AIDS HIGHER STUDY; Loans to Scholars Permit Advanced Work Abroad Few Fail to Repay | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/2-under-1-roof-san-francisco-cramped-by-single-auditorium.html | 2 UNDER 1 ROOF; San Francisco Cramped By Single Auditorium International Status Half as Many | True | By Harold C. Schonberg | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/runyon-fund-grants-totaled.html | Runyon Fund Grants Totaled | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/westinghouse-reaches-pact-with-electrical-brotherhood.html | Westinghouse Reaches Pact With Electrical Brotherhood | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-rating-results-handbook-is-offered-on-inandout-viewing-sunday.html | THE RATING RESULTS; Handbook Is Offered On In-and-Out Viewing SUNDAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY The In Betweens | True | By Jack Gould | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/upstate-crash-kills-driver.html | Upstate Crash Kills Driver | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ziegfeld-club-sets-26th-ball-nov-22.html | Ziegfeld Club Sets 26th Ball Nov. 22 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/chairman-of-comsat-is-facing-challenges-on-land-and-in-air-left.html | Chairman of Comsat Is Facing Challenges on Land and in Air; Left Jersey Standard Related Problems Chairman of Comsat Is Facing Challenges on Land and in Air | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/funds-are-sought-for-pier-projects-13-construction-jobs-urged-by.html | FUNDS ARE SOUGHT FOR PIER PROJECTS; 13 Construction Jobs Urged by City Marine Chief Projects Under Way | True | By Edward A. Morrow | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/east-stroudsburg-340-victor.html | East Stroudsburg 34-0 Victor | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/accused-spys-wife-visits-him-in-prison.html | ACCUSED SPY'S WIFE VISITS HIM IN PRISON | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/after-the-storm.html | AFTER THE STORM | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/edward-t-nehill.html | EDWARD T. NEHILL | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/shakespeare-in-london.html | Shakespeare in London | True | By John Bowen | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/susan-murley-married-to-hans-g-eschricht.html | Susan Murley Married To Hans G. Eschricht | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/leisuretime-living.html | Leisure-Time Living | True | By George O'Brien | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jane-frances-glenn-fiancee-of-sb-haas.html | Jane Frances Glenn Fiancee of S.B. Haas | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bad-bet.html | Bad Bet | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/students-will-get-a-look-at-business.html | STUDENTS WILL GET A LOOK AT BUSINESS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pope-asks-divine-aid-for-south-vietnamese.html | Pope Asks Divine Aid For South Vietnamese | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/geiberger-widens-lead-to-4-strokes.html | GEIBERGER WIDENS LEAD TO 4 STROKES | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/helen-pogue-laird-affianced-to-james-covert-robertson.html | Helen Pogue Laird Affianced To James Covert Robertson | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jeanne-herlihy-joseph-bergen-to-wed-in-may-daughter-of-announcer-is.html | Jeanne Herlihy, Joseph Bergen To Wed in May; Daughter of Announcer Is Engaged to Aide of a Bank Here | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/louise-s-yesley-engaged-to-wed-ira-wasserberg-simmons-graduate-and.html | Louise S. Yesley Engaged to Wed Ira Wasserberg; Simmons Graduate and Physician Planning Nuptials on Dec. 14 | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/northwest-ports-getting-faster-freight-forwarding.html | Northwest Ports Getting Faster Freight Forwarding | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/elizabeth-west-bride-of-william-a-wolfe.html | Elizabeth West Bride Of William A. Wolfe | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/home-and-rivals-in-lowkey-race-scottish-constituency-has-few-signs.html | HOME AND RIVALS IN LOW-KEY RACE; Scottish Constituency Has Few Signs of Campaign | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/soviet-physicians-placing-new-stress-on-electronic-aids.html | Soviet Physicians Placing New Stress On Electronic Aids | True | Special to The New York Times. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pittsburgh-halts-syracuse-3527-in-sun-and-snow-pitt-downs-syracuse.html | Pittsburgh Halts Syracuse, 35-27, In Sun and Snow; Pitt Downs Syracuse by 35-27 In Sunshine, Snow and Lightning Pitt Scores Quickly | True | By Joseph M. Sheehan Special To the New York Times. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bay-window-gives-suite-a-sun-room.html | Bay Window Gives a Suite a Sun Room | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/west-virginia-sets-back-george-washington-2016.html | West Virginia Sets Back George Washington, 20-16 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/baker-inquiry.html | BAKER INQUIRY | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tile-makers-gird-for-imports-fight-makers-of-tile-gird-for-battle.html | Tile Makers Gird For Imports Fight; MAKERS OF TILE GIRD FOR BATTLE Hearings Scheduled Quotas Noted | True | By Richard Rutter | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/feline-thoughts-for-cat-week-getting-underway-today.html | Feline; Thoughts for Cat Week, getting underway today. | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gretchen-van-nort-prospective-bride.html | Gretchen Van Nort Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/stevedore-makes-park-a-stage-for-public-audition-as-singer.html | Stevedore Makes Park a Stage For Public 'Audition' as Singer | True | By Richard J.h. Johnston | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/alabama-wins-2019.html | Alabama Wins, 20-19 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/howard-lord-plans-to-wed-miss-south.html | Howard Lord Plans To Wed Miss South | True | Special to The New York TimesCentral | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cuba-gets-quaker-aid.html | Cuba Gets Quaker Aid | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-weeks-miscellany.html | A Week's Miscellany | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cleaner-new-york-drive-to-change.html | Cleaner New York Drive to Change | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gallery-shows-museum-exhibits.html | GALLERY SHOWS, MUSEUM EXHIBITS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/leslie-kaye-betrothed.html | Leslie Kaye Betrothed | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/catharine-parry-will-be-married-to-charles-reul-new-hampshire.html | Catharine Parry Will Be Married To Charles Reul; New Hampshire Senior Engaged to Columbia Medical Student | True | Special to The New York TimesRuth Andrus | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/son-to-mr-and-mrs-landis.html | Son to Mr. and Mrs. Landis | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/east-orange-wins-in-storm-12-to-6-2-firstperiod-touchdowns-turn.html | EAST ORANGE WINS IN STORM, 12 TO 6; 2 First-Period Touchdowns Turn Back Phillipsburg | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/institute-of-nyu-plans-excavations-in-nile-river-delta.html | Institute of N.Y.U. Plans Excavations In Nile River Delta | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/long-islanders-attend-2-events-to-help-charity-the-forgetmenot-and.html | Long Islanders Attend 2 Events To Help Charity; The Forget-Me-Not and Autumn Balls Assist Separate Agencies | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/oilmen-are-urged-to-go-into-mining.html | OILMEN ARE URGED TO GO INTO MINING | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jacklyn-a-mcadams-betrothed-to-officer.html | Jacklyn A. McAdams Betrothed to Officer | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/december-wedding-for-sharon-briggs.html | December Wedding For Sharon Briggs | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/phone-independents-want-comsat-shares.html | Phone Independents Want Comsat Shares | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/uaw-settles-damage-claim.html | U.A.W. Settles Damage Claim | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/topics-the-winter-bank.html | Topics; The Winter Bank | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/polish-army-drafts-priesthood-students-poland-calls-up-student.html | Polish Army Drafts Priesthood Students; POLAND CALLS UP STUDENT PRIESTS Church Proposal Rejected School Holdings Seized | True | By Paul Underwood Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/among-the-other-books-of-the-essays.html | Among the Other Books of the; ESSAYS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jack-bennys-wife-robbed-of-jewels-valued-at-150000.html | Jack Benny's Wife Robbed of Jewels Valued at $150,000 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-to-prod-european-allies-on-sharing-burdens-of-defense-rush-and.html | U.S. to Prod European Allies On Sharing Burdens of Defense; Rush and McNamara to Join in Sharper Reminders That Keeping Forces Abroad May Be Reconsidered French Example Deplored Weapons Would Be Shared | True | By Drew Middleton Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bohringer-wins-argentine-race-mercedes-in-1234-finish-swedes-3d.html | BOHRINGER WINS ARGENTINE RACE; Mercedes in 1,2,3,4 Finish --Swedes 3d After Crash | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gains-in-medicine-work-of-3-lasker-award-winners-advances-treatment.html | GAINS IN MEDICINE; Work of 3 Lasker Award Winners Advances Treatment of Disease Soluble Substances Successful Method Canine Observations | True | By William L. Laurence | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/levitt-starts-florida-homes.html | Levitt Starts Florida Homes | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/this-weeks-radio-programs.html | THIS WEEK'S RADIO PROGRAMS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/michigan-in-front.html | Michigan in Front | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/turncoat-leaves-hong-kong.html | Turncoat Leaves Hong Kong | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/6-rights-marchers-held-in-new-haven.html | 6 RIGHTS MARCHERS HELD IN NEW HAVEN | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/coast-loan-units-under-new-rules-california-trying-changes-for-its.html | COAST LOAN UNITS UNDER NEW RULES; California Trying Changes for Its Chartering and Licensing Standards WIDE IMPACT POSSIBLE Regulations Hold Applicant Has Carefully Assessed Market Potential Took Office Oct. 16 COAST LOAN UNITS UNDER NEW RULES Some Are Skeptical Links To Be Studied | True | By Edward Cowan Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/susan-r-jones-john-d-everatt-marry-in-jersey-bride-is-escorted-by.html | Susan R. Jones, John D. Everatt Marry in Jersey; Bride Is Escorted by Her Father at Nuptials in Holmdel Church | True | Special to The New York TimesA.C. Sullck | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/algeria-expresses-hope-algeria-says-firing-ceases.html | Algeria Expresses Hope; Algeria Says Firing Ceases | True | By Peter Braestrup Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/unbeaten-navy-150s-hand-rutgers-first-defeat-70.html | Unbeaten Navy 150's Hand Rutgers First Defeat, 7-0 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/concert-in-westchester-to-end-anniversary-fete.html | Concert in Westchester To End Anniversary Fete | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kutztown-defeats-bloomsburg.html | Kutztown Defeats Bloomsburg | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-cl-patterson.html | MRS. C.L. PATTERSON | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/diyeso-gets-3-touchdowns.html | DiYeso Gets 3 Touchdowns | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bronx-boy-on-broadway-neil-simon-discusses-his-career-leading-to.html | BRONX BOY ON BROADWAY; Neil Simon Discusses His Career Leading To the Big Hit Autobiography Other Ideas | True | By Lewis Nicholsfriedman-Abeles | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/2-news-services-halt-operations-in-pakistan.html | 2 News Services Halt Operations in Pakistan | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jets-are-routed-by-chargers-537-rote-passes-for-369-yards-as-new.html | JETS ARE ROUTED BY CHARGERS, 53-7; Rote Passes for 369 Yards As New York Falls Into a Tie for Last Place Chargers Trounce Jets, 53 to 7, Drop Them Into Last-Place Tie | True | By Leonard Koppett | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-western-alliancehow-serious-are-the-strains-bonn-is-being.html | THE WESTERN ALLIANCE--HOW SERIOUS ARE THE STRAINS?; Bonn Is Being Pulled in Opposite Directions by Washington and Paris While London Continues Its Close Support of U.S. Policy BRITAIN A Third World Force in Europe Is Opposed Apart From Europe Into the Wings Trade Policy FRANCE Goal Is Still Independence Within the Alliance De Gaulle's Thesis Benefits Are Twofold France's Example WEST GERMANY Erhart Policy Still Unclear But Leans to U.S. German Security Divided Opinion On the Defensive | True | By Sydney Gruson Special To the New York Timesby Drew Middleton Special To the New York Timesby Sydney Gruson Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/washington-state-wins.html | Washington State Wins | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mechanical-engineers-to-meet.html | Mechanical Engineers to Meet | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/director-of-berkshire-farm.html | Director of Berkshire Farm | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/80-raise-in-new-contract.html | 80% Raise in New Contract | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/outlook-in-steel-is-reported-good-blough-sees-no-turndown-patton.html | OUTLOOK IN STEEL IS REPORTED GOOD; Blough Sees No 'Turndown' --Patton Finds Optimism New Spirit Seen OUTLOOK IN STEEL IS REPORTED GOOD | True | By John M. Lee | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/housing-powers-of-state-upheld-human-rights-agency-wins-suit-on.html | HOUSING POWERS OF STATE UPHELD; Human Rights Agency Wins Suit on Discrimination Bars Quota System | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/frederick-horne-79-commodity-broker.html | FREDERICK HORNE, 79, COMMODITY BROKER | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pacific-cable-to-be-opened-dec-2.html | Pacific Cable to Be Opened Dec. 2 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/offtrack-bettingfrom-the-horses-mouth-on-tuesday-new-yorkers-will.html | Off-Track Betting--From the Horse's Mouth; On Tuesday New Yorkers will have a chance to say what they think about legalizing it. Meantime, the racegoers themselves, between handicapping, voice their views. Off-Track Betting | True | By John M. Willig | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/local-views-merrily-in-reverse.html | LOCAL VIEWS; 'MERRILY'; In Reverse | True | By A.h. Weiler | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cote-first-in-run-for-farmingdale-long-islanders-also-take-junior.html | COTE FIRST IN RUN FOR FARMINGDALE; Long Islanders Also Take Junior Team Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/boston-college-tops-vanderbilt-as-concannon-excels19-to-6.html | Boston College Tops Vanderbilt As Concannon Excels,19 to 6 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pound-ridge-models-opened.html | Pound Ridge Models Opened | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/youths-heckle-home.html | Youths Heckle Home | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/close-vote-seen-in-san-francisco-problems-of-urban-blight.html | CLOSE VOTE SEEN IN SAN FRANCISCO; Problems of Urban Blight Overshadow the Election City Cannot Expand Racial Justice Pledged | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bugle-call-ii-wins-rider-ties-record.html | BUGLE CALL II WINS; RIDER TIES RECORD | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/joann-hathaway-bride-of-john-merriman-3d.html | Joann Hathaway Bride Of John Merriman 3d | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/americans-win-in-straight-sets-mckinley-defeats-lall-64-63-60-and.html | AMERICANS WIN IN STRAIGHT SETS; McKinley Defeats Lall, 6-4, 6-3, 6-0, and Ralston Tops Krishnan, 6-4, 6-1, 13-11 A Test for Mukerjea 5,300 at Matches | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/history-museum-has-record-year-3061748-view-exhibits-an-increase-of.html | HISTORY MUSEUM HAS RECORD YEAR; 3,061,748 View Exhibits, an Increase of 153,294 Other New Projects | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/german-reds-set-yemen-tie.html | German Reds Set Yemen Tie | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/24hour-computer-service-matches-colors-in-textiles.html | 24-Hour Computer Service Matches Colors in Textiles | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-warner-wed-to-john-hightower.html | Miss Warner Wed To John Hightower | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-robbin-bliss-alabaster-is-bride-of-john-s-churchill.html | Miss Robbin Bliss Alabaster Is Bride of John S. Churchill | True | Special to The New York TimesRocco Nunno | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/enrollment-boom-preview.html | ENROLLMENT BOOM PREVIEW | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/brecht-is-global-except-here-a-critic-looks-at-the-most-important.html | Brecht Is Global, Except Here; A critic looks at 'the most important playwright of our time,' whose works are only slowly becoming knows on Broadway. Brecht Is Global, Except Here | True | By Harold Clurman | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/freedom-is-only-a-beginning-a-creative-attack-on-africas-problems.html | FREEDOM IS ONLY A BEGINNING; A Creative Attack on Africa's Problems Is Outlined in a New Book by Tom Mboya Freedom | True | By Gwendolyn M. Carterphotograph By John Moss. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/westminster-wins-126.html | Westminster Wins, 12--6 | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/david-stoner-fiance-of-elizabeth-b-eide.html | David Stoner Fiance Of Elizabeth B. Eide | True | Russart | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/coast-guard-dinghies-lead-in-schell-trophy-regatta.html | Coast Guard Dinghies Lead In Schell Trophy Regatta | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/paulette-lacava-to-wed.html | Paulette LaCava to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/child-welfare-luncheon.html | Child Welfare Luncheon | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pudlinsimonoff.html | Pudlin--Simonoff | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/john-simone-to-wed-patricia-r-jacobsen.html | John Simone to Wed Patricia R. Jacobsen | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/modular-plan-is-cutting-costs.html | Modular Plan Is Cutting Costs | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ellen-pat-kline-finch-alumna-will-be-a-bride-betrothed-to-robert-m.html | Ellen Pat Kline, Finch Alumna, Will Be a Bride; Betrothed to Robert M. Furman, a Harvard Business Graduate | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/landscaping-plan-saves-home-buyer-low-maintenance-is-key-to-concept.html | LANDSCAPING PLAN SAVES HOME BUYER; Low Maintenance Is Key to Concept Used in Jersey LANDSCAPING PLAN SAVES HOME BUYER | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/table-terrains-dish-gardens-stimulate-childrens-interest-miniature.html | TABLE TERRAINS; Dish Gardens Stimulate Children's Interest Miniature Landscapes | True | By Winifred StrakoschJarry Strakosch | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/iraq-to-take-over-railroads.html | Iraq to Take Over Railroads | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/initial-global-satellite-system-may-be-in-operation-by-1967.html | Initial Global Satellite System May Be in Operation by 1967; Launching in 1966 Unproved Technology | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/john-cope-jr-fiance-of-margaret-brooks.html | John Cope Jr. Fiance Of Margaret Brooks | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-ekstrand-wed-to-thomas-b-ross.html | Miss Ekstrand Wed To Thomas B. Ross | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/pleasantville-is-victor.html | Pleasantville Is Victor | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/angolaarena-a-of-struggle.html | Angola--Arena of Struggle | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/article-7-no-title-race-to-the-moon-rights-compromise.html | Article 7 -- No Title; RACE TO THE MOON? RIGHTS COMPROMISE | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/greeks-foresee-a-close-election-5000000-expected-to-vote-for.html | GREEKS FORESEE A CLOSE ELECTION; 5,000,000 Expected to Vote for Parliament Today | True | By David Binder Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/woman-is-named-to-school-board-exjudge-kohler-is-expert-on-youth.html | WOMAN IS NAMED TO SCHOOL BOARD; Ex-Judge Kohler Is Expert on Youth Problems Emphasizes Skills | True | By Natalie Jaffethe New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/waynesburg-triumphs-2414.html | Waynesburg Triumphs, 24-14 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/again-nationalism-threatens-a-historian-says-that-tribal-devotion.html | Again Nationalism Threatens; A historian says that tribal devotion to 'a fraction of the human race' not only frustrates man's leftiest aspirations but imperils his very existence. Again Nationalism Threatens | True | By Arnold J. Toynbee | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/laurence-young-becomes-fiance-of-barrie-bruce-security-analyst-and.html | Laurence Young Becomes Fiance Of Barrie Bruce; Security Analyst and an Alumna of Stanford to Wed in January | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/juniata-beats-wilkes-76.html | Juniata Beats Wilkes, 7-6 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/florida-by-boat-fort-myers-serves-as-base-for-trips-along-gulf-and.html | FLORIDA BY BOAT; Fort Myers Serves as Base for Trips Along Gulf and to the Everglades Abandoned Hotel Longest Cruise Airboat Trip | True | By Wyatt Blassin Game | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/westchester-vote-turns-on-issues-police-renewal-taxes-and-traffic.html | WESTCHESTER VOTE TURNS ON ISSUES; Police, Renewal, Taxes and Traffic Argued to Voters Role of Minor Parties Yonkers Charter Pattern Roster of Candidacies | True | By Merrill Folsom Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/wagner-vanquishes-ursinus-team-250.html | WAGNER VANQUISHES URSINUS TEAM, 25-0 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/texas-twofisted-threeparty-state-democrats-who-used-to-have-it-all.html | Texas: Two-Fisted, Three-Party State; Democrats who used to have it all their way now must fight off challenges from two sides. Three-Party State | True | By Ronnie Dugger | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/nationalists-confirm-loss-of-a-spy-plane-in-red-china.html | Nationalists Confirm Loss Of a Spy Plane in Red China | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/julia-gaston-plans-marriage-for-april.html | Julia Gaston Plans Marriage for April | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-teacher-and-friend.html | A Teacher And Friend | True | By Winfield Townley Scott | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-consuelo-foch-is-wed-in-stamford.html | Mrs. Consuelo Foch Is Wed in Stamford | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gop-is-making-mississippi-race-barnett-aide-challenged-by-a.html | G.O.P. IS MAKING MISSISSIPPI RACE; Barnett Aide Challenged by a Goldwater Supporter | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/travel-to-out-islands-of-bahamas-on-upswing-new-hotel-building-boom.html | TRAVEL TO 'OUT ISLANDS' OF BAHAMAS ON UPSWING; New Hotel Building Boom Festive Celebration | True | By Bernard Dupuchbahamas News Bureau | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tampas-latin-quartera-city-within-a-city-ybor-city-is-losing.html | TAMPA'S LATIN QUARTER-A CITY WITHIN A CITY; Ybor City Is Losing Spanish Flavor, But It Survives in Area's Food Labor Problems Identity Retained Value of Heritage Spanish Restaurants | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/brown-saucery-brown-saucery-cont.html | Brown Saucery; Brown Saucery (Cont.) | True | By Craig Claiborne | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/defeat-for-the-migrants.html | Defeat for the Migrants | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/church-wealth-disturbs-britons-840million-in-investments-held-by.html | CHURCH WEALTH DISTURBS BRITONS; 840-Million in Investments Held by Religious Body | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/78-ask-evacuation-of-wives-in-congo.html | 78 ASK EVACUATION OF WIVES IN CONGO | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sacred-kenya-tree-may-back-prophecy.html | SACRED KENYA TREE MAY BACK PROPHECY | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/science-notes-cancer-study-fluoride-experiment-new-science-policy.html | SCIENCE NOTES: CANCER STUDY; FLUORIDE EXPERIMENT-- NEW SCIENCE POLICY-- | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/scarsdale-paper-sold.html | Scarsdale Paper Sold | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/u-thant-will-address-dinner-of-un-association-on-nov-11.html | U Thant Will Address Dinner Of U.N. Association on Nov. 11 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-joel-sherman-has-son.html | Mrs. Joel Sherman Has Son | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/project-aide-pares-costs-of-hoisting-new-ideas-in-bricklaying-are.html | Project Aide Pares Costs of Hoisting; New Ideas in Bricklaying Are Saving Money Check Is Maintained | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tight-secondhalf-defense-seals-106-victory-for-elis-two-bid-plays.html | Tight Second-Half Defense Seals 10-6 Victory for Elis; Two Bid Plays Turn the Tide to an Ivy League Upset YALE 10-6 WINNER OVER DARTMOUTH Gumble Doesn't Pay Off Great Day for Egloff | True | By Allison Danzig Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hofstra-bows-2725.html | Hofstra, Bows, 27-25 | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-world-of-stamps-1963s-christmas-seals-to-make-their-debut-panes.html | THE WORLD OF STAMPS; 1963's Christmas Seals To Make Their Debut Panes of 100 ANNIVERSARY MOUNT FUJI NEW ALBUM LAND-TO-THE-TILLERS NIELS BOHR WESTERN SAMOA | True | By David Lidman | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/letters-henry-james-letters-henry-james.html | Letters: Henry James; Letters: Henry James | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/uar-plans-to-draft-a-palestinian-army.html | U.A.R. Plans to Draft A 'Palestinian Army' | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dashing-about-jamaicas-countryside-by-car-off-on-motor-trip-autos-a.html | DASHING ABOUT JAMAICA'S COUNTRYSIDE BY CAR; Off on Motor Trip Autos a Novelty Collector's Items Moderate Rates | True | By Lawrence Dameracheł Wells | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/in-november-a-few-of-the-dates-memorable-and-not-so-coming-up-this.html | In November; A few of the dates, memorable and not so, coming up this month. | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/li-woman-71-killed-by-train.html | L.I. Woman, 71, Killed by Train | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/chapot-captures-title-in-jumping-scoring-error-corrected-mary-mairs.html | CHAPOT CAPTURES TITLE IN JUMPING; Scoring Error Corrected-- Mary Mairs Triumphs Chapot Took Big Lead Stewards Rule Out Points | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/east-side-house-will-raise-funds-at-jan-16-party-cocktail-preview.html | East Side House Will Raise Funds At Jan. 16 Party; Cocktail Preview and 10th Antiques Show to Aid Settlement | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miami-downs-kentucky.html | Miami Downs Kentucky | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miami-ohio-upsets-bowling-green-2112.html | MIAMI (OHIO) UPSETS BOWLING GREEN, 21-12 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-world-problems-for-allies-basic-differences-kennedys-policy.html | THE WORLD; Problems for Allies Basic Differences Kennedy's Policy Sahara Truce Test for Africa Moscow vs. Peking Sir Alec Campaigns Vatican II Votes | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/hall-breaks-leg-in-first-quarter-a-flying-tiger-jumps-the-line-of.html | HALL BREAKS LEG IN FIRST QUARTER; A Flying Tiger Jumps the Line of Most Resistance | True | By Frank S. Adams Special To The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/john-mariner-to-marry-miss-sally-a-aucock.html | John Mariner to Marry Miss Sally A. Aucock | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/college-research-aids-rhode-island.html | COLLEGE RESEARCH AIDS RHODE ISLAND | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-chancy-festival-at-palermo-its-mostly-aleatory-and-neodada.html | A 'CHANCY' FESTIVAL; At Palermo It's Mostly Aleatory and Neo-Dada Violent Reaction Score Described Tricks and Games | True | By Peter Heyworth Palermo. | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/auburn-triumphs-overflorida-190-runs-and-aerials-by-sidle-thrill.html | AUBURN TRIUMPHS OVERFLORIDA, 19-0; Runs and Aerials by Sidle Thrill Crowd of 47,000 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/salisbury-wins-easily.html | Salisbury Wins Easily | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-worker-for-tomorrow-a-worker-for-tomorrow.html | A Worker for Tomorrow; A Worker for Tomorrow | True | By Bruce Bliven | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/liskes-toss-goes-to-klingensmith-lastquarter-score-leaves-penn.html | LISKE'S TOSS GOES TO KLINGENSMITH; Last-Quarter Score Leaves Penn State Enough Margin to Offset Counter Tally All Hope Vanishes Liske Recovers Fumble | True | By Gordon S. White Jr. Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/acquisition-announced.html | Acquisition Announced | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/earlham-wins-no-21-in-row.html | Earlham Wins No. 21 in Row | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/va-tech-topples-richmond1413-cranwells-2-kicks-decide-stoudt-runs.html | VA. TECH TOPPLES RICHMOND,14-13; Cranwell's 2 Kicks Decide --Stoudt Runs 72 Yards | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/airlines-gain-more-travelers-as-atlantic-ship-traffic-drops.html | Airlines Gain More Travelers As Atlantic Ship Traffic Drops; Charters Not Included | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-zealand-curbs-tv-use-in-campaign.html | NEW ZEALAND CURBS TV USE IN CAMPAIGN | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bryn-mawr-names-lecturer.html | Bryn Mawr Names Lecturer | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/benefit-performances.html | Benefit Performances | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/late-score-wins-waldrop-goes-over-in-last-80-seconds-to-top-air.html | LATE SCORE WINS; Waldrop Goes Over in Last 80 Seconds to Top Air Force Two Foes to Fight ARMY TURNS BACK AIR FORCE, 14-10 Isaacson Rolls Out Pass Penalty Called The Cadets Are Guests | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/lovely-land-of-never-women-in-vogue.html | Lovely Land of Never; WOMEN IN VOGUE | True | By Dawn Powell | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-rhamstine-to-be-the-bride-of-jack-spain-jr-graduates-of.html | Miss Rhamstine To Be the Bride Of Jack Spain Jr.; Graduates of Harvard Law Are Betrothed --Spring Nuptials | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/westchester-music-group-opens-2d-annual-series.html | Westchester Music Group Opens 2d Annual Series | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/signals-from-titan-studied.html | Signals From Titan Studied | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/portraits-in-wood.html | Portraits in Wood | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/david-w-harford.html | DAVID W. HARFORD | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/nassau-to-elect-five-to-its-board-of-supervisors-nickerson-making.html | Nassau to Elect Five to Its Board of Supervisors; Nickerson Making Issues of Conflicts of Interest and High Road Expenses Conservative Slate Interest Conflict Charged | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/synthetic-rubber-use-746-of-total-a-peak.html | Synthetic Rubber Use 74.6% of Total, a Peak | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/faberge-works-to-be-auctioned-parkebarnet-offers-items-other-sales.html | FABERGE WORKS TO BE AUCTIONED; Parke-Barnet Offers Items --Other Sales of Week | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/widow-dies-in-car-home.html | Widow Dies in Car 'Home' | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/levyyglickman.html | Levy--Glickman | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/gop-in-virginia-strives-for-gain-but-byrd-machine-is-seen-retaining.html | G.O.P. IN VIRGINIA STRIVES FOR GAIN; But Byrd Machine Is Seen Retaining Rule of State | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/barbara-swaim-becomes-bride-of-att-aide-wed-upstate-to-joseph.html | Barbara Swaim Becomes Bride Of A.T.&T. Aide; Wed Upstate to Joseph vanBeuren Wittmann Jr., N.Y.U. Graduate | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/advertising-does-it-sell-pseudovalues-2-books-published-one-against.html | Advertising: Does It Sell 'Pseudo-Values?'; 2 Books Published, One Against and One for Anthropologist and British Economist Take Sides Passing Mention 'Endless Range' 'Hunger for Profit' The Ideal | True | By Peter Bart | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/caribbean-isles-look-ahead-to-record-season-banana-crop-hit.html | CARIBBEAN ISLES LOOK AHEAD TO RECORD SEASON; Banana Crop Hit Inflationary Trend Overbooking Ship Traffic Uncrowded Beaches | True | By Theodore S. SweedyBritish West Indian Airways | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sullivancourtois.html | Sullivan--Courtois | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/village-church-fall-fair.html | Village Church Fall Fair | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/col-arden-freer-exarmy-physician.html | COL. ARDEN FREER, EX-ARMY PHYSICIAN | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/letty-cottin-fiancee-of-bertrand-pogrebin.html | Letty Cottin Fiancee Of Bertrand Pogrebin | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rockland-voters-foresee-no-shift-gop-county-candidates-are-expected.html | ROCKLAND VOTERS FORESEE NO SHIFT; G.O.P. County Candidates Are Expected to Win | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/tollway-first-in-chicago.html | Tollway First in Chicago | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/centenary-exhibit-will-honor-finley.html | CENTENARY EXHIBIT WILL HONOR FINLEY | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/us-group-trains-africa-newsmen-institute-calls-seminars-in-3.html | U.S. GROUP TRAINS AFRICA NEWSMEN; Institute Calls Seminars in 3 Capitals a Success | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sports-of-the-times-the-mighthavebeen-fumbling-the-ball-renewing.html | Sports of The Times; The Might-Have-Been Fumbling the Ball Renewing the Search The Genius | True | By Arthur Daley | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/3-sons-of-nhus-reported-in-care-of-priest-at-dalat.html | 3 Sons of Nhus Reported In Care of Priest at Dalat | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/south-side-tied-77.html | South Side Tied, 7-7 | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/design-awards-presented.html | Design Awards Presented | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ceremony-opens-newburgh-span-new-bridge-is-formally-opened.html | CEREMONY OPENS NEWBURGH SPAN; New Bridge Is Formally Opened | True | By Bernard Stengren Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dr-eliot-clark-anatomist-dies-one-of-first-in-physiological-study.html | DR. ELIOT CLARK, ANATOMIST, DIES; One of First in Physiological Study of Live Animals Surgeon for Army | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/calm-convention-sought-by-meany-he-acts-to-avert-fights-at-aflcio.html | CALM CONVENTION SOUGHT BY MEANY; He Acts to Avert Fights at A.F.L.-C.I.O. Parley Headed Rights March Subcontracting Issue | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ee-cummings-as-an-artist.html | E.E. CUMMINGS AS AN ARTIST | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kickoff-time-in-miami-beach-along-floridas-coastal-route.html | KICK-OFF TIME IN MIAMI BEACH; ALONG FLORIDA'S COASTAL ROUTE | True | By Agnes Ashthe New York Times (BY SAM FALK) | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kathleen-fishel-1958-debutante-planning-bridal-betrothed-to-william.html | Kathleen Fishel, 1958 Debutante, Planning Bridal; Betrothed to William McCullough Jr., Naval Reserve Lieutenant | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/state-reports-8year-trend-to-larger-nursing-homes.html | State Reports 8-Year Trend To Larger Nursing Homes | True | Special to The New York Times. | 1991-08-05 | RE0000539718 | B00000070799 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/ordering-is-heavy-in-beaded-dresses.html | ORDERING IS HEAVY IN BEADED DRESSES | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sas-appoints-a-vice-president.html | S.A.S. Appoints a Vice President | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/miss-campbell-to-be-married-to-morton-iler-graduate-of-wellesley-is.html | Miss Campbell To Be Married To Morton Iler; Graduate of Wellesley Is Engaged to Student at Harvard Business | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/coopersewell.html | Cooper--Sewell | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-crank-in-the-playpen.html | The Crank in the Playpen | True | By J. Christopher Herold | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/brown-nears-title-with-2to0-victory.html | BROWN NEARS TITLE WITH 2-TO-0 VICTORY | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/construction-shack-gets-view-from-20th-floor.html | Construction Shack Gets View From 20th Floor | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/aviation-mechanic-gets-safety-prize.html | AVIATION MECHANIC GETS SAFETY PRIZE | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/no-carolina-287-victor.html | No. Carolina 28-7 Victor | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-florida-run-railroads-anticipating-a-busy-winter-new-schedule.html | THE FLORIDA RUN; Railroads Anticipating a Busy Winter -- New Schedule Effective Dec. 13 Tracks Switched Increased Fare STATION DEMOLISHED SUCCESSFUL SEASON COFFEE ON THE HOUSE | True | By Ward Allan Howe | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/loft-vacancies-show-increase-survey-of-654-buildings-in-city-finds.html | LOFT VACANCIES SHOW INCREASE; Survey of 654 Buildings in City Finds 1.5% Rise Rate Is Uneven | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/israel-revising-youth-program-bettertrained-immigrants-spur.html | ISRAEL REVISING YOUTH PROGRAM; Better-Trained Immigrants Spur Schooling Changes | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/correction.html | Correction | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/encore-for-music-lessons-music-lessonscont.html | Encore for Music Lessons; Music Lessons(Cont.) | True | By Maya Pines | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/chairman-is-appointed-for-brotherhood-week.html | Chairman Is Appointed For Brotherhood Week | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/whites-erase-scrawlings-on-negro-house-upstate.html | Whites Erase Scrawlings On Negro House Upstate | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/williams-downs-union-346.html | Williams Downs Union, 34--6 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sarasota-primps-for-a-gala-tourist-season-college-to-open.html | SARASOTA PRIMPS FOR A GALA TOURIST SEASON; College to Open Convenient Waterfront Gymnastic Clinic | True | By John Durantalice Durant | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/economic-spotlight-corporate-earnings-are-making-good-reading.html | Economic Spotlight; Corporate earnings are making good reading. Living costs continued at a high level. Teen-agers were called an outstanding fact. Fighters for registered bonds gained an ally. | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dc3replacement-assayed-by-faa-agency-asks-data-on-need-for-a.html | DC-3 REPLACEMENT ASSAYED BY F.A.A.; Agency Asks Data on Need for a 24-Passenger Jet Manufacturers Skeptical Group Is Optimistic | True | By Evert Clark | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/boutiques-de-noel-plans-benefit-sale.html | Boutiques de Noel Plans Benefit Sale | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/library-exhibiting-historical-posters.html | LIBRARY EXHIBITING HISTORICAL POSTERS | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/teaching-the-preschool-child-to-read.html | TEACHING THE PRE-SCHOOL CHILD TO READ | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/70-scholars-start-work-on-history-of-ming-dynasty-in-china.html | 70 Scholars Start Work on History of Ming Dynasty in China | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/garden-state-results.html | Garden State Results | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-korth-case-kennedys-explanation-of-the-navy-secretarys.html | The Korth Case; Kennedy's Explanation of the Navy Secretary's Resignation Examined Speedy Resignation White House Attitude Ethical Clearance | True | By Arthur Krock | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/arthur-i-rank-sr.html | ARTHUR I. RANK SR. | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/avon-old-farms-wins.html | Avon Old Farms Wins | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/bronx-community-short-of-services-brucknersoundview-area-in-need-of.html | BRONX COMMUNITY SHORT OF SERVICES; Bruckner-Soundview Area in Need of Schools, Buses and Shopping Centers CITY AND STATE TO HELP Joining Forces to Provide Middle-Income Projects With Widened Facilities Sees Opportunity Expressway Cuts Site BRONX COMMUNITY SHORT OF SERVICES Project Delayed | True | By Thomas W. Ennis | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/expanding-playlands-florida-flood-rejects-to-yield-18-new-sites.html | EXPANDING PLAYLANDS; Florida Flood Rejects To Yield 18 New Sites West of Sebastian | True | Ward Allan Howe | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/liquor-laws-restudied-drastic-revisions-in-controls-on-all-phases.html | LIQUOR LAWS RESTUDIED; Drastic Revisions in Controls on All Phases of Industry Under Study in New York State Distance Requirement Save Expenses Protests Voiced Special Stores | True | By Charles Grutzner | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cornell-gets-million-gift.html | Cornell Gets Million Gift | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/skyscraper-gets-a-modern-lobby-renovation-of-nelson-tower-on-7th.html | SKYSCRAPER GETS A MODERN LOBBY; Renovation of Nelson Tower on 7th Ave. Costing Million Grooved Joints Add Height | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/edith-van-hook-seely-to-marry-on-dec-27.html | Edith Van Hook Seely To Marry on Dec. 27 | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/kentucky-governor-candidates-accent-racial-issue-in-campaign.html | Kentucky Governor Candidates Accent Racial Issue in Campaign; Conspiracy Charged | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sewanhaka-wins-with-rally-2119-sewanhaka-and-valley-stream-fight-a.html | SEWANHAKA WINS WITH RALLY, 21-19; Sewanhaka and Valley Stream Fight a Muddy Battle | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-jersey-soccer.html | NEW JERSEY SOCCER | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/muhlenberg-2613-victor.html | Muhlenberg 26-13 Victor | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rewarding-artistic-achievement.html | Rewarding Artistic Achievement | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/short-takes.html | SHORT TAKES | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/doctor-shortagei-federal-aid-now-available-to-help-increase-both.html | Doctor Shortage--I; Federal Aid Now Available to Help Increase Both Schools and Students Grants and Loans Teaching Facilities Stressed Public Health Training | True | By Howard A. Rusk, M.d. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/paula-heffernan-to-be-the-bride-of-daniel-daley-graduate-of.html | Paula Heffernan To Be the Bride Of Daniel Daley; Graduate of Rosemont Engaged to Lawyer in Wilkes-Barre | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/lively-campaigning-in-fairfield-marks-10-communities-races-race-in.html | Lively Campaigning in Fairfield Marks 10 Communities' Races; Race in Westport New Canaan Charter | True | By David Anderson Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mackputter.html | Mack--Putter | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mt-vernon-bows-to-white-plains-drummonds-defensive-play-leads-to.html | MT. VERNON BOWS TO WHITE PLAINS; Drummond's Defensive Play Leads to 10-7 Triumph | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/authors-query.html | Author's Query | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/minuteman-fired-on-coast.html | Minuteman Fired on Coast | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/text-of-statement-by-mrs-nhu-on-vietnam-events.html | Text of Statement by Mrs. Nhu on Vietnam Events | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/margot-campbell-is-married-here-wed-at-st-jamess-to-jeremiah-bogert.html | Margot Campbell Is Married Here; Wed at St. James's to Jeremiah Bogert --7 Attend Her | True | The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-airline-plans-flying-buffalonew-york-route.html | New Airline Plans Flying Buffalo-New York Route | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/freeing-of-rents-started-by-bonn-2-million-are-affected-now-by.html | FREEING OF RENTS STARTED BY BONN; 2 Million Are Affected Now by Ending of Old Curbs Tenant Group Fought Move | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/jersey-un-unit-to-hold-fete.html | Jersey U.N. Unit to Hold Fete | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/nancy-loewy-affianced.html | Nancy Loewy Affianced | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/robert-venusti-caroline-burke-plan-marriage-rpi-alumnus-fiance-of.html | Robert Venusti, Caroline Burke, Plan Marriage; R.P.I. Alumnus Fiance of Skidmore Graduate -- Spring Nuptials | True | Special to The New York TimesSherry | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/war-party-held-drawback-to-us-image-is-damaging-abroad-wadsworth.html | 'WAR PARTY' HELD DRAWBACK TO U.S; Image Is Damaging Abroad, Wadsworth Tells SANE | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/briefings-urged-on-integration-group-proposes-educating-legislators.html | BRIEFINGS URGED ON INTEGRATION; Group Proposes Educating Legislators on Issues Special Services Asked | True | By Gene Currivan | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/marine-highway-to-alaska-booms-ferry-system-aids-tourism-and-helps.html | 'MARINE HIGHWAY' TO ALASKA BOOMS; Ferry System Aids Tourism And Helps the Economy Business Is Benefited Sofas Tossed About | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/streak-extends-over-2-seasons-mckeown-runs-interception-73-yards.html | STREAK EXTENDS OVER 2 SEASONS; McKeown Runs Interception 73 Yards for Score--Long Gains Sink Mariners | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/stalling-a-great-train-robbery-american-troupe-films-foiled-nazi.html | STALLING A GREAT 'TRAIN ROBBERY'; American Troupe Films Foiled Nazi Art Haul On French Locales Stumbling Blocks Principals | True | By Jean-Pierre Lenoir Paris. | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/cardinals-pose-threat-to-giants-new-yorkers-will-oppose-st-louis.html | CARDINALS POSE THREAT TO GIANTS; New Yorkers Will Oppose St. Louis Eleven Today | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mrs-francis-v-gowen.html | MRS. FRANCIS V. GOWEN | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/indiana-upsets-minnesota.html | Indiana Upsets Minnesota | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/carol-anderson-engaged-to-wed-tp-consolino-alumna-of-marymount-to.html | Carol Anderson Engaged to Wed T.P. Consolino; Alumna of Marymount to Be June Bride of Publishing Aide | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/illinois-tops-purdue-4121.html | Illinois Tops Purdue, 41-21 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/radcliffe-to-drop-early-decision-plan.html | RADCLIFFE TO DROP EARLY DECISION PLAN | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/california-u-is-sending-a-botany-group-to-andes.html | California U. Is Sending A Botany Group to Andes | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/fha-backs-plan-for-new-service-endorses-bill-for-protection-against.html | F.H.A. BACKS PLAN FOR NEW SERVICE; Endorses Bill for Protection Against Serious Defects Effective Technique F.H.A. BACKS PLAN FOR NEW SERVICE | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/mainecarroll.html | Maine--Carroll | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/for-love-and-money.html | For Love and Money | True | By Brooks Atkinson | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/harry-l-kadish.html | HARRY L. KADISH | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/snider-wins-own-tourney.html | Snider Wins Own Tourney | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/new-splitlevels-shown-in-jersey-model-in-dover-is-offered-at-31790.html | NEW SPLIT-LEVELS SHOWN IN JERSEY; Model in Dover Is Offered at $31,790 and Up Wayne West Orange Norwood | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/brooklyn-homes-shown.html | Brooklyn Homes Shown | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/freight-jumps-track-upstate.html | Freight Jumps Track Upstate | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/louis-j-durante-weds-frederica-louise-holt.html | Louis J. Durante Weds Frederica Louise Holt | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/sampling-south-sea-island-culture-in-hawaii-covers-15-acres.html | SAMPLING SOUTH SEA ISLAND CULTURE IN HAWAII; Covers 15 Acres Workaday Activities Undersea Life | True | By Thomas B. LesureThomas B. Lesure | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/rhode-island-turns-back-springfield-college-2120.html | Rhode Island Turns Back Springfield College, 21-20 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/fibrosis-group-will-give-award-to-mrs-gimbel-westchester-chapters.html | Fibrosis Group Will Give Award To Mrs. Gimbel; Westchester Chapter's Nov. 13 Luncheon to Assist Research | True | Special to The New York TimesDaniel Berry | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/paperbacks-in-review-the-american-city.html | Paperbacks in Review: The American City | True | By Lloyd Rodwin | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/soviet-glorifies-a-poet-of-1700s-cites-armenian-in-drive-for.html | SOVIET GLORIFIES A POET OF 1700'S; Cites Armenian in Drive for Cultural Assimilation Kremlin Using Poet | True | Special to The New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/trade-promotions-are-taking-to-the-sea-in-ships-exhibition-vessels.html | Trade Promotions Are Taking to the Sea in Ships; Exhibition Vessels a Growing Trend U.S. Groups Battle Japanese Plan TRADE PROMOTION TAKES TO THE SEA | True | By Philip Shabecoff | 1991-08-05 | RE0000539718 | B00000070799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/aid-restriction-disturbs-latins-provision-would-bar-funds-if-oil.html | AID RESTRICTION DISTURBS LATINS; Provision Would Bar Funds If Oil Pacts Are Nullified Illia's Campaign Pledge Moderate Approach Sought | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/7-die-in-canadian-fire.html | 7 Die in Canadian Fire | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/treasure-chest-historical-fiction-biography-perspective.html | Treasure Chest; Historical Fiction Biography Perspective | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/wood-field-and-stream-aerial-survey-in-jersey-shows-there-are.html | Wood, Field and Stream; Aerial Survey in Jersey Shows There Are Plenty of Ducks to Go Around | True | By Harry V. Forgeron | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dayton-loses-358-xavier-tops-ohio-u.html | DAYTON LOSES, 35-8; XAVIER TOPS OHIO U. | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/the-charm-of-coral-gables-visitor-to-florida-town-can-get-world.html | THE CHARM OF CORAL GABLES; Visitor to Florida Town Can Get 'World Tour' By Viewing Houses The Bubble Burst | True | By Jay Clarke | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/dream-and-reality-national-ballet-has-been-both-in-a-year-the-odds.html | DREAM AND REALITY; National Ballet Has Been Both in a Year The Odds Toward Maturity | True | By Allen Hughesfred Fehl | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/liquid-plastic-enamel-paint-gives-durable-floor-coat.html | Liquid Plastic Enamel Paint Gives Durable Floor Coat | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/texas-triumphs-over-smul712-crosby-kicks-34yard-field-goal-as.html | TEXAS TRIUMPHS OVER S.M.U.,17-12; Crosby Kicks 34-Yard Field Goal as Longhorns Score Seventh Victory in Row TEXAS TRIUMPHS OVER S.M.U.,17-14 | True | | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/8-are-attendants-of-miss-roberts-at-her-marriage-she-is-wed-to.html | 8 Are Attendants Of Miss Roberts At Her Marriage; She Is Wed to Edward Madara Jr., Alumnus of U. of Pennsylvania | True | Special to The New York TimesCharles DuBols Hodges | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-03 | 1963-11-03 | https://www.nytimes.com/1963/11/03/archives/a-company-is-launched-longawaited-national-theater-makes-debut-in.html | A COMPANY IS LAUNCHED; Long-Awaited National Theater Makes Debut In London Hindsight The Play One Hit | True | By T.c. Worsleyhenry Grossmanangus McBean | 1991-08-05 | RE0000539718 | B00000070799 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/bridge-collegian-bids-dangerously-to-try-for-the-best-profit.html | Bridge:; Collegian Bids Dangerously To Try for the Best Profit | True | By Albert H. Morehead | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/us-film-earnings-set-record-abroad.html | U.S. FILM EARNINGS SET RECORD ABROAD | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/foyt-takes-auto-race.html | Foyt Takes Auto Race | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/zapata-oil-adds-to-board.html | Zapata Oil Adds to Board | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/chess-exchanges-fail-to-free-black-and-a-blunder-finishes-him-a.html | Chess; Exchanges Fail to Free Black, And a Blunder Finishes Him A One-Two Thrust | True | By Al Horowitz | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/rasmussen-of-kings-point-wins-10mile-handicap-walk.html | Rasmussen of Kings Point Wins 10-Mile Handicap Walk | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/retting-plan-linked-to-televising-races.html | RETTING PLAN LINKED TO TELEVISING RACES | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/hungary-in-33-draw.html | Hungary in 3-3 Draw | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/duck-six-triumphs-32.html | Duck Six Triumphs, 3-2 | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/marathon-33-is-in-rehearsal-13-days-of-previews-scheduled-in.html | 'Marathon '33' Is in Rehearsal; 13 Days of Previews Scheduled; In 'Marathon '33' Cast Another Aumont Role | True | By Sam Zolotow | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/vikings-top-rams-with-rally-2113-tarkenton-leads-team-to-2.html | VIKINGS TOP RAMS WITH RALLY, 21-13; Tarkenton Leads Team to 2 Second-Half Touchdowns | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/denmarks-goal-quality-movies-plan-to-spur-production-of-films.html | DENMARK'S GOAL: QUALITY MOVIES; Plan to Spur Production of Films Outlined on Coast Now the Plan Would Work | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/roberta-margolin-wed.html | Roberta Margolin Wed | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/venezuela-faces-crucial-election-dec-1-outcome-expected-to-have.html | VENEZUELA FACES CRUCIAL ELECTION; Dec. 1 Outcome Expected to Have Wide Latin Impact Leftists Seek Military Coup | True | By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/truce-supervisor-arrives.html | Truce Supervisor Arrives | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/art-director-to-marry-carol-anne-drysdale.html | Art Director to Marry Carol Anne Drysdale | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/toll-in-indianapolis-blast-at-ice-show-rises-to-68.html | Toll in Indianapolis Blast At Ice Show Rises to 68 | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/brooklyn-asked-to-save-its-homes-civic-group-to-seek-a-ban-on.html | BROOKLYN ASKED TO SAVE ITS HOMES; Civic Group to Seek a Ban on Building Apartments | True | By M.s. Handler | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/berlin-unshaken-by-troop-shifts-citys-faith-in-us-high-west-germans.html | BERLIN UNSHAKEN BY TROOP SHIFTS; City's Faith in U.S. High-- West Germans Nervous West Germans Less Certain Loss of Contacts Feared WASHINGTON Fears Reactions Officer in Dark on Policy | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/unbeaten-holy-cross-wins-216-from-stepinac-for-fifth-straight.html | Unbeaten Holy Cross Wins, 21-6, From Stepinac for Fifth Straight | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/us-reds-attack-china-on-ideological-position.html | U.S. Reds Attack China On Ideological Position | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/coliseum-circus-coming.html | Coliseum Circus Coming | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/james-b-kremer.html | JAMES B. KREMER | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mit-wins-dinghy-regatta-on-charles-river-by-3-points.html | M.I.T. Wins Dinghy Regatta On Charles River by 3 Points | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/swedes-win-21-in-soccer.html | Swedes Win, 2-1, in Soccer | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/49ers-trounced-by-lions-49-to-7-morrall-throws-4-scoring-passing-3.html | 49ERS TROUNCED BY LIONS, 49 TO 7; Morrall Throws 4 Scoring Passing, 3 to Barr | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/public-relations-men-elect.html | Public Relations Men Elect | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/tv-childrens-theater-on-nbc-67-pm-show-begins-with-musical-thurber.html | TV: 'Children's Theater' on N.B.C.; 6-7 P.M. Show Begins With Musical Thurber Armchair Football Fan Proposes Reforms | True | By Jack Gould | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/apartheid-scored-in-london.html | Apartheid Scored in London | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/banquetat-plaza-listed-by-society-of-colonial-wars-state-unit.html | Banquetat Plaza Listed by Society Of Colonial Wars; State Unit Annual Event Will Mark 70 Years Since Inauguration | True | D'Arlene | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/exking-leopold-now-62.html | Ex-King Leopold Now 62 | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/susan-kornfield-smith-alumna-is-wed-at-pierre-married-to-stanley-a.html | Susan Kornfield, Smith Alumna, Is Wed at Pierre; Married to Stanley A. Gordon, Lawyer and Cornell Graduate | True | Bradford Bachrach | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/negroes-hold-mock-vote.html | Negroes Hold Mock Vote | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/philadelphia-city-hall-robbed.html | Philadelphia City Hall Robbed | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/48-held-in-narcotics-raid.html | 48 Held in Narcotics Raid | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/hotel-to-be-renovated.html | Hotel to Be Renovated | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/the-election-borough-offices-councilmen-at-large-the-judiciary-new.html | The Election; Borough Offices Councilmen at Large The Judiciary New Jersey | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/64-vote-in-south-may-split-3-ways-dixiecrats-rival-both-major.html | '64 VOTE IN SOUTH MAY SPLIT 3 WAYS; Dixiecrats Rival Both Major Parties--Many Backers Cooling to Goldwater Popularity at Low Point Vote in South May Split 3 Ways; Dixiecrats Rival 2 Major Parties Reaction Against Kennedy | True | By Claude Sitton Special To The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/waldman-offers-musica-aeterna-leads-second-concert-at-the-museum-of.html | WALDMAN OFFERS MUSICA AETERNA; Leads Second Concert at the Museum of Art | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/soviet-satellite-run-from-earth-space-maneuvers-guided-by-radio.html | SOVIET SATELLITE RUN FROM EARTH; Space Maneuvers Guided by Radio Commands | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/royals-victorious-over-76-ers-95-to-93.html | ROYALS VICTORIOUS OVER 76 ERS, 95 TO 93 | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/kate-smith-makes-her-concert-debut.html | KATE SMITH MAKES HER CONCERT DEBUT | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/nationwide-corporation-slates-new-offering.html | Nationwide Corporation Slates New Offering | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/california-savings-and-loan-industry-finds-success-a-problem.html | California Savings and Loan Industry Finds Success a Problem; Savings Agencies in the West Discover Headaches Come With Bigness, but Business Is Considered Sound Dividends Advertised Outlook on Growth Meeting on Coast 25 Holding Companies Success a Problem for Thrift Units Criticism of Rates Competitor's Viewpoint Concern Held Spreading Population Has Boomed Who Takes Risks? Loan Rate Slipping McMurray to Speak Question of Fees | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/raiders-win-on-85yard-run-bills-defeat-broncos-by-3028.html | Raiders Win on 85-Yard Run; Bills Defeat Broncos by 30-28 | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/herman-bernstein-is-dead-at-58-leading-theater-manager-here-worked.html | Herman Bernstein Is Dead at 58; Leading Theater Manager Here; Worked With Helen Hayes A Walking Office | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/wedding-is-held-for-joan-freidin-and-ma-ripps-nyu-graduates-are.html | Wedding Is Held For Joan Freidin And M.A. Ripps; N.Y.U. Graduates Are Married in the Park Avenue Synagogue | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/author-puts-personality-into-decor-defiant-of-dust-best-working.html | Author Puts Personality Into Decor; Defiant of Dust Best Working Hours | True | By Jeanne Molli Special to The New York Times Paris. | 1991-08-05 | RE0000539728 | B00000073186 | | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/blunder-in-bonn.html | Blunder in Bonn | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/bruins-triumph-over-wings-4-to-1-howe-is-held-scoreless-fore-fourth.html | BRUINS TRIUMPH OVER WINGS, 4 TO 1; Howe is Held Scoreless fore Fourth Straight Game | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/11-die-as-car-enters-dead-end-and-plumes-into-harlem-river-sedan.html | 11 Die as Car Enters Dead End And Plumes Into Harlem River; Sedan Packed With Families Retaining From a Party -- Warning Lights Out 11 KILLED AS CAR RUNS INTO RIVER A 50-Year Record Relatives Crowd Morgue | True | By Samuel Kaplanthe New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/st-cecilias-wins-conference-title-tops-bergen-catholic-136-for.html | ST. CECILIA'S WINS CONFERENCE TITLE; Tops Bergen Catholic, 13-6, for Tri-County Crown | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/phones-listed-by-city-for-heat-complaints.html | Phones Listed by City For Heat Complaints | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/morocco-presses-for-un-hearing-as-firing-goes-on-wests-view-on.html | MOROCCO PRESSES FOR U.N. HEARING AS FIRING GOES ON; West's View on Taking Fight to Council Sought--Attack by Algeria Reported Response Is Unenthusiastic Bombardments Continued MOROCCO PRESSES FOR U.N. HEARING | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/taft-jr-narrows-choice.html | Taft Jr. Narrows Choice | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/fonteyn-and-nureyev-cheered-in-their-first-giselle-together.html | Fonteyn and Nureyev Cheered In Their First 'Giselle' Together | True | By Clive Barnes Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/miss-smith-victor-in-cavern-city-golf.html | MISS SMITH VICTOR IN CAVERN CITY GOLF | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/television.html | TELEVISION | True | MONDAY, NOVEMBER 4, 1963 | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/eagles-bow-2317-as-brown-excels-fullback-gains-223-yards-groza.html | EAGLES BOW, 23-17, AS BROWN EXCELS; Fullback Gains 223 Yards-- Groza Kicks 3 Field Goals Losers' Rally Halted It's Almost a Habit Brown Fumbles at End | True | By Gordon S White Jr. Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/delay-on-aid-bill-in-senate-cheers-civil-rights-foes-debate-resumes.html | DELAY ON AID BILL IN SENATE CHEERS CIVIL RIGHTS FOES; Debate Resumes Today, With Southern Bloc Watching Morse's Holding Action VOTE SOUGHT THIS WEEK But Leaders Face Obstacle on Amendments--Ballot Due on 385 Million Cut Suggestion Resented AID DELAY CHEERS CIVIL RIGHTS FOES | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/aymas-ames-is-appointed-to-lincoln-center-board.html | Aymas Ames Is Appointed To Lincoln Center Board | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/dieringers-auto-wins-400mile-race-mdonald-beaten-by-a-lap-on-coast.html | Dieringer's Auto Wins 400-Mile Race; MDONALD BEATEN BY A LAP ON COAST Panch Third, Roberts Next -- Weatherly Again Takes NASCAR National Title Petty's Car Departs Early Plymouth Prevents Sweep | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/richard-patterson-joins-new-york-securities-co.html | Richard Patterson Joins New York Securities Co. | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/israel-honors-mrs-roosevelt.html | Israel Honors Mrs. Roosevelt | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/in-london-bars-came-first.html | In London, Bars Came First | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/soviet-delegation-in-peking.html | Soviet Delegation in Peking | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/foreign-affairs-where-it-is-hard-to-be-a-king-sign-of-weakness.html | Foreign Affairs; Where It Is Hard to Be a King Sign of Weakness | True | By C.l. Sulzberger | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/williamsdancy.html | Williams-Dancy | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/princess-margarets-son-is-2.html | Princess Margaret's Son Is 2 | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/shipping-events-river-plants-gain-more-industries-building-along.html | SHIPPING EVENTS: RIVER PLANTS GAIN; More Industries Building Along Large Waterways Medical Services Expanded New Port Book Issued Mobil Makes 3 Shifts | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day. International National Metropolitan | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/soviet-to-display-graphic-art-here-exhibition-opens-tomorrow-at.html | SOVIET TO DISPLAY GRAPHIC ART HERE; Exhibition Opens Tomorrow at Time & Life Building | True | By Natalie Jaffe | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/light-turnout-of-about-2-million-is-forecast-for-election-here.html | Light Turnout of About 2 Million Is Forecast for Election Here Tomorrow; BET ISSUE DRAWS CHIEF ATTENTION 10 Council Seats at Stake as City Tries Experiment With Limited Voting Polls Open Till 9 Elections in All Counties 10 Seats Created An O'Dwyer in Race | True | By Richard P. Hunt | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/religious-impact-on-votes-assayed-important-influence-found-but-not.html | RELIGIOUS IMPACT ON VOTES ASSAYED; Important Influence Found, but Not a Decisive Role | True | By Irving Spiegel Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/electronics-ends-housing-muddle-machines-bring-precision-to-city.html | ELECTRONICS ENDS HOUSING MUDDLE; Machines Bring Precision to City Buildings Agency Innovation in Recording Specific Directions Given | True | By Lawrence O'Kane | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/by-dwight-d-eisenhower-heart-attack-and-recovery-installment-19-of.html | By Dwight D. Eisenhower. Heart Attack and Recovery; Installment 19 of Excerpts From 'The White House Years: Mandate for Change' 1953-56' More Phone Trouble One Drink Suggested In Oxygen Tent Procedures Set Up Adams the Funnel Uniform of the Day Grateful for Timing Congress Assembles Favored Correction Conditions Different | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/robert-postel-marries-miss-jane-d-edelstein.html | Robert Postel Marries Miss Jane D. Edelstein | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/prices-in-cotton-and-on-firm-tone-futures-closed-at-35c-off-to-up.html | PRICES IN COTTON AND ON FIRM TONE; Futures Closed at 35c Off to Up 75c a Bale | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/floorlength-coats-are-fashionable-for-evening.html | Floor-Length Coats Are Fashionable for Evening | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/esther-stencel-is-bride.html | Esther Stencel Is Bride | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/us-offers-to-fly-nhu-children-out-tells-mother-it-has-report-all-3.html | U.S. OFFERS TO FLY NHU CHILDREN OUT; Tells Mother It Has Report All 3 Are Safe in Vietnam in Custody of Relatives Lodge Expresses Concern U.S. OFFERS HELP TO NHU CHILDREN | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/cowboys-defense-strong.html | Cowboys' Defense Strong | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mnamara-faces-fight-on-carrier-congressional-atom-panel-irked-by.html | M'NAMARA FACES FIGHT ON CARRIER; Congressional Atom Panel Irked by His Tactics Suspicion Aroused | True | By John N. Finney Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/furnell-tops-field-new-york-ac-wins.html | FURNELL TOPS FIELD; NEW YORK A.C. WINS | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/yuji-ito-designer-for-the-theater-maker-of-masks-costumes-for-stage.html | YUJI ITO, DESIGNER FOR THE THEATER; Maker of Masks, Costumes for Stage and Films Dies | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mountains-of-misery.html | Mountains of Misery | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/paris-designer-likes-readytowear-in-us.html | Paris Designer Likes Ready-to-Wear in U.S. | True | By Bernadine Morris | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/new-device-bars-hull-corrosion-company-asserts-it-is-100-effective.html | NEW DEVICE BARS HULL CORROSION; Company Asserts It Is 100% Effective on Iron Plates Plate Thickness Tested Ship's Own Power Used | True | By George Horne | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/editorial-comment-on-vietnam-coup-east-new-york-more-than.html | Editorial Comment on Vietnam Coup; East NEW YORK More Than House-cleaning The Herald Tribune (Ind. Rep) U.S. Has Responsibility The Post (Ind.) LONG ISLAND Criminal Folly The Long Island Star-Journal (Los.) New England BOSTON Civil Rule Needed The Christian Science Monitor (Ind.) Warning Is Recalled The Globe (Ind.) Middle Atlantic PHILADELPHIA Too Soon to Judge Prospects The Evening Bulletin (Ind.) Wishes Junta Well The Inquiere (Ind.) BALTIMORE Job Still Remains to Be Done The Baltimore Sun (Ind.) South WASHINGTON Crucial Test Is Ahead the Star (Ind.) Plunged Into the Unknown The Post (Ind.) Middle West CHICAGO Advisability of Coup Uncertain The Tribune (Ind. Rep.) New Opportunity Discerned The Sun-Times (Ind.) Far West PORTLAND Coup Held Unobjectionable The Oregonian (Ind. Rep.) SEATTLE Diem's Fall Regretted Post-Intelligencer (Ind.) | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/kase-is-slightly-improved.html | Kase Is Slightly Improved | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/suicide-off-notre-dame.html | Suicide Off Notre Dame | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/aniline-profits-fell-in-quarter-earnings-off-for-9-months-sales.html | ANILINE PROFITS FELL IN QUARTER; Earnings Off for 9 Months --Sales Declines Cited Del E. Webb Corp. Borg-Warner Corp. COMPANIES ISSUE EARNINGS FIGURES Marsh & McLennan | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/indiana-standard-oil-to-sell-installmentpaid-insurance.html | Indiana Standard Oil to Sell Installment-Paid Insurance | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/the-navy-speaks.html | The Navy Speaks | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/president-spends-quiet-day.html | President Spends Quiet Day | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/2-floors-leased-at-507-w-33d-st-importers-will-unite-offices-other.html | 2 FLOORS LEASED AT 507 W 33D ST.; Importers Will Unite Offices --Other Rental Deals Steel Concern to Move New Offices for A.A.A. 5th Ave. Space Taken Broker Closes 4 Deals Other Business Leases | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/tax-office-moves-12-million-files-us-agency-here-shifts-offices.html | TAX OFFICE MOVES 12 MILLION FILES; U.S. Agency Here Shifts Offices Over Weekend TAX OFFICE MOVES 12 MILLION FILES | True | By Emanuel Perlmutterthe New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/st-peters-prep-bows.html | St. Peter's Prep Bows | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/papandreou-wins-in-greek-election-but-still-lacks-majority.html | PAPANDREOU WINS IN GREEK ELECTION; But Still Lacks Majority --Caramanlis to Retire Participants in the Greek Election PAPANDREOU WINS IN GREEK ELECTION | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/referendum-on-jersey-bond-issue-may-attract-a-record-offyear-vote.html | Referendum on Jersey Bond Issue May Attract a Record Off-Year Vote; Many Referendums G.O.P. Gains Seen Breakdown of Funds $3,000 Car, $2,000 Interest | True | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/li-youth-held-for-riding-planes-on-stolen-tickets.html | L.I. Youth Held for Riding Planes on Stolen Tickets | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/dirk-w-brouwer-61-architect-designer.html | DIRK W. BROUWER, 61, ARCHITECT, DESIGNER | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/beame-urges-city-subsidy-on-fair-tickets-for-pupils-no-endorsement.html | Beame Urges City Subsidy On Fair Tickets for Pupils; No Endorsement SUBSIDY IS URGED ON FAIR TICKETS | True | By Clayton Knowles | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/canadiens-beat-rangers-53-as-balon-and-tremblay-each-get-two-goals.html | Canadiens Beat Rangers, 5-3, as Balon and Tremblay Each Get Two Goals; CROWD OF 15,925 SEES HODGE EXCEL Missed Penalty Shot Proves to Be Turning Point-- Henry Scores Twice Canadiens in 2d Place Bathgate Scores Goal | True | By William J. Briordythe New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/amsterdam-prices-rise.html | Amsterdam Prices Rise | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/margaret-smith-triumphs-in-queensland-tennis-final.html | Margaret Smith Triumphs In Queensland Tennis Final | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/un-delegate-has-no-word.html | U.N. Delegate Has No Word | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mrs-nhu-may-return.html | Mrs. Nhu May Return | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/airindia-names-official.html | Air-India Names Official | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/pope-presides-at-ceremony-venerating-beatified-priest.html | Pope Presides at Ceremony Venerating Beatified Priest | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/booksauthors-analysis-of-critics-which-countess.html | Books--Authors; Analysis of Critics Which "Countess"? | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/20000-jet-drag-racer-stolen.html | $20,000 Jet Drag Racer Stolen | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/imf-schedules-monetary-study-group-of-ten-delegates-are-to-meet-in.html | I.M.F. SCHEDULES MONETARY STUDY; 'Group of Ten' Delegates Are to Meet In Paris for Fiscal Parley GRADUAL CHANGES SEEN Economists to Scrutinize Problem of Liquidity in the Present System. One Of Two Studies Meeting of 'Friends' | True | By Richard E. Mooney Special To The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/cracks-in-the-tax-wall-top-us-economists-join-dissenters-in.html | Cracks in the Tax Wall; Top U.S. Economists Join Dissenters In Expressing Doubts on Kennedy Bid Others Have Doubts DISSENT WIDENS ON TAX CUT PLAN Wait for Turning Point | True | By M.j. Rossant | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mccarcken-poses-problem-of-a-20-bill-in-church.html | McCarcken Poses Problem Of a $20 Bill in Church | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/lieut-joshua-kaplan-marries-eleanor-orlin.html | Lieut. Joshua Kaplan Marries Eleanor Orlin | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/us-acts-to-renew-apparel-training-ends-sewingtrade-freeze-despite.html | U.S. ACTS TO RENEW APPAREL TRAINING; Ends Sewing-Trade Freeze Despite Unions' Protest Fears Overexpansion | True | By John D. Pomfret Special To The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/associate-publisher-named-by-new-york-law-journal.html | Associate Publisher Named By New York Law Journal | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/william-plus-53-lawyer-aide-of-nassau-bar-unit.html | William Plus, 53, Lawyer, Aide of Nassau Bar Unit | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/lead-clear-but-narrow.html | Lead Clear but Narrow | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/music-mozart-requiem-work-is-chief-presentation-at-carnegie-hall-by.html | Music: Mozart Requiem; Work Is Chief Presentation at Carnegie Hall by the Masterwork Chorus | True | By Ross Parmenter | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/metromedia-buys-plants-from-general-outdoor-co.html | Metromedia Buys Plants From General Outdoor Co. | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/nonred-asians-pleased-by-coup-but-much-barbed-comment-is-directed.html | NON-RED ASIANS PLEASED BY COUP; But Much Barbed Comment Is Directed at U.S. | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/32-million-lent-on-3d-ave-house-23-year-mortgage-taken-on-apartment.html | 3.2 MILLION LENT ON 3D AVE. HOUSE; 23 -Year Mortgage Taken on Apartment Building Mortgages for Gas Station Loan on Bronx House | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/geibergers-277-wins-by-stroke-lots-harrison-in-tie-for-second.html | Geiberger's 277 Wins by Stroke; Lots, Harrison in Tie for Second; Defender Sinks 4-Foot Putt on 18th Hole to Earn Prize of $3,500 in California | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/letters-to-the-times-plan-for-judges-opposed-alternative-procedure.html | Letters to The Times; Plan for Judges Opposed Alternative Procedure Offered for Lower Courts' Judiciary Germany's Eastern Frontiers No Need for Blind Beggars Sighted People Should Cease Giving Alms, It Is Said Assails Eisenhower on Physicist Rights Commission Status | | EDWARD RAGER.CHRISTOPHER A. LEDGE.GREGOR ZIEMER.JACOB FISHER.CHARLES McC. MATHIAS Jr., | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/6-in-family-die-in-wreck.html | 6 in Family Die in Wreck | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/barrslabery.html | Barr--Slabery | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/city-rights-chief-weighs-resicning.html | CITY RIGHTS CHIEF WEIGHS RESICNING | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/soprano-makes-debut.html | Soprano Makes Debut | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/korea-reds-warn-soviet-on-chinese-say-expulsion-would-lead-to.html | KOREA REDS WARN SOVIET ON CHINESE; Say Expulsion Would Lead to Breakup of Movement | True | By Harry Schwartz | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/leading-college-elevens-enjoy-week-of-freedom-from-form-reversals.html | Leading College Elevens Enjoy Week of Freedom From Form Reversals; BUT UPSETS MARK OTHER CONTESTS Harvard, Dartmouth, U.S.C. and Minnesota Defeats Among the Surprises Texas Again Extended Yale 10-6 Victor | True | By Allison Danzig | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/sarnoff-explains-tv-networks-view.html | SARNOFF EXPLAINS TV NETWORKS' VIEW | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Maior Bills in Congress; President's Action on Major Bills | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/250-look-and-most-dont-touch-on-benefit-tour-of-private-art-never.html | 250 Look, and Most Don't Touch, On Benefit Tour of Private Art; Never Any Damage | True | By Martin Tolchin | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/student-chutist-killed.html | Student Chutist Killed | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/gruber-43-is-victor-in-jersey-marathon.html | GRUBER, 43, IS VICTOR IN JERSEY MARATHON | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/hydrofoil-antisubmarine-craft-flies-at-45-knots-in-navy-test-foils.html | Hydrofoil Antisubmarine Craft 'Flies' at 45 Knots in Navy Test; Foils Retractable Two Types of Foils | True | By Joseph Carter | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/right-to-sell-liquor-in-theaters-sought-by-broadway-showmen.html | Right to Sell Liquor in Theaters Sought by Broadway Showmen; THEATERS SEEK TO SERVE LIQUOR European Custom Cited | True | By Richard F. Shepard | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/city-hopes-to-prevent-casting-of-voided-ballots-131000-voided-in.html | City Hopes to Prevent Casting of Voided Ballots; 131,000 Voided in 1962 X Makes It Real No Master Lever | True | By Laymond Robinson | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/eisenhower-reports-u-2-miscalculation-by-secretary-dulles.html | Eisenhower Reports U-2 Miscalculation By Secretary Dulles | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/parking-rule-off-tomorrow.html | Parking Rule Off Tomorrow | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/betting-proposal-pressed-by-mayor-beams-and-screvane-also-join-in.html | BETTING PROPOSAL PRESSED BY MAYOR; Beams and Screvane Also Join in Radio TV-Appeals 'Good Purposes' Cited | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/rita-linskey-fiancee-of-arthur-j-mueller.html | Rita Linskey Fiancee Of Arthur J. Mueller | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/dc3-to-get-mt-everest-run.html | DC-3 to Get Mt. Everest Run | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/a-couple-of-kennedys-lose-out-in-washington-horse-show.html | A Couple of Kennedys Lose Out In Washington (Horse Show) | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/theater-tambourines-gospel-singing-play-is-at-little-theater.html | Theater: 'Tambourines, 'Gospel Singing Play' Is at Little Theater | True | By Howard Taubmanmartha Holmes | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/ambassador-to-jakarta-coming-home-for-talks.html | Ambassador to Jakarta Coming Home for Talks | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/bazaar-to-be-held-at-trinity-church.html | Bazaar to Be Held At Trinity Church | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/garage-property-is-leased-in-bronx.html | GARAGE PROPERTY IS LEASED IN BRONX | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/no-time-schedule-set.html | No Time Schedule Set | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/scranton-lifts-hunting-ban.html | Scranton Lifts Hunting Ban | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/new-catholic-grade-school-in-bronx-is-dedicated.html | New Catholic Grade School In Bronx is Dedicated | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/reiner-rejoins-met-next-week-to-lead-gotterdammerung-after-10-years.html | REINER REJOINS MET NEXT WEEK; To Lead 'Gotterdammerung' After 10 Years' Absence | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mercury-marks-25th-year.html | Mercury Marks 25th Year | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/hard-quake-jolts-houses-in-northwestern-australia.html | Hard Quake Jolts Houses In Northwestern Australia | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/de-paul-triumphs.html | De Paul Triumphs | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/ukrainians-defeat-uhrik-in-soccer-40.html | UKRAINIANS DEFEAT UHRIK IN SOCCER, 4-0 | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/un-structure-for-1964-the-general-assembly-members-the-security.html | U.N. Structure for 1964; The General Assembly Members The Security Council The Economic and Social Council The Trusteeship Council The International Court of Justice The Secretariat The Specialized Agencies | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mrs-archie-thurman.html | MRS. ARCHIE THURMAN | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/standard-poodle-top-winner-in-oriole-dog-training-show.html | Standard Poodle Top Winner In Oriole Dog Training Show | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/1year-maturities-are-90050733825.html | 1-YEAR MATURITIES ARE $90,050,733,825 | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/four-field-goals-kicked-by-kramer-moore-taylor-account-for-229.html | FOUR FIELD GOALS KICKED BY KRAMER; Moore, Taylor Account for 229 Yards ash Green Bay Sticks to Running Attack | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/article-2-no-title-a-matter-of-mathematics-lack-of-definition.html | Article 2 -- No Title; A Matter of Mathematics Lack of Definition Somewhat Different The Democratic Way | True | By Arthur Daley | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/works-by-2-contemporaries.html | Works by 2 Contemporaries | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/dudley-urges-city-land-for-new-police-building.html | Dudley Urges City Land For New Police Building | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/bishop-consecrates-epiphany-chapel.html | BISHOP CONSECRATES EPIPHANY CHAPEL | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/publicty-yours-pay-as-you-go.html | Publicty Yours; Pay as You Go? | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/2-policemen-in-caracas-shot-by-terrorists-from-cars.html | 2 Policemen In Caracas Shot By Terrorists From Cars | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/annasavell.html | Anna--Savell | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/connecticut-priest-backs-warren-foes.html | CONNECTICUT PRIEST BACKS WARREN FOES | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/advertising-controlled-circulation-rising-expansion-foreseen.html | Advertising: Controlled Circulation Rising; Expansion Foreseen Growing Costs Cited Air France Lands New Campaigns Accounts People Addenda Direct mail advertising dollar volume for the first eight months of 1963 totaled $1,409,104,000, up 4.7 per cent from the same period of 1962, according to the Direct Mail Advertising Association . . . Clinton E. Frank, Inc., has merged with a Los Angeles agency, Tom Lowey & Associates. | True | By Peter Bart | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/freedom-house-fete-set.html | Freedom House Fete Set | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/2-italian-teams-in-nepal-climb-to-23000-feet.html | 2 Italian Teams in Nepal Climb to 23,000 Feet | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/soviet-praises-miners-of-cold-and-diamonds.html | Soviet Praises Miners Of Cold and Diamonds | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/bronx-girl-dies-in-crash.html | Bronx Girl Dies in Crash | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/dispute-cancels-vienna-opera.html | Dispute Cancels Vienna Opera | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/steel-mills-see-sign-of-sprength-solid-evidence-is-reported-that.html | STEEL MILLS SEE SIGN OF SPRENGTH; Solid Evidence Is Reported That Stock Liquidation Is Nearing an End DETROIT DEMAND ON RISE December Orders by Auto Makers Are Falling in Line With Consumption November Shipments December Demand | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/john-a-van-raalte-jr-fiance-of-andree-valentine-greene.html | John A. van Raalte Jr. Fiance Of Andree Valentine Greene | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/wade-completes-nine-of-12-passes-gains-124-yards-as-bears-use-air.html | WADE COMPLETES NINE OF 12 PASSES; Gains 124 Yards as Bears Use Air Attack Sparingly-- Cowboys Top Redskins | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/books-of-the-times-the-life-and-opinions-of-a-conservative-end.html | Books of The Times; The Life and Opinions of a Conservative End Papers | True | By Orville Prescottwalter Bird | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/un-mission-to-vietnam-due-to-return-this-week.html | U.N. Mission to Vietnam Due to Return This Week | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/george-eilperin-justice-67-dead-elected-to-state-supreme-court-in.html | GEORGE EILPERIN, JUSTICE, 67, DEAD; Elected to State Supreme Court in '58--Tax Expert | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/debutante-inviting-2-indicted-friends.html | DEBUTANTE INVITING 2 INDICTED FRIENDS | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/paintings-burned-in-jersey.html | Paintings Burned in Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/the-weeks-vote-in-the-senate.html | The Week's Vote in the Senate | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/presbyterian-calls-osbornes-luther-fight-on-system.html | Presbyterian Calls Osborne's 'Luther' Fight on 'System' | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/reuven-katz-83-dies-in-israel-headed-union-of-rabbis-there.html | Reuven Katz, 83, Dies in Israel; Headed Union of Rabbis There | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/nehrus-party-ends-split-over-ideals-planning-called-inescapable.html | Nehru's Party Ends Split Over Ideals; Planning Called 'Inescapable' | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mississippi-funds-fight-rights-bill-mate-gives-520000-in-tax-money.html | MISSISSIPPI FUNDS FIGHT RIGHTS BILL; Mate Gives 520,000 in Tax Money to Capitol Lobby Industry Backing Sougnt Loeb Is Chairman | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/columbia-to-open-a-building-drive-foundation-gives-2-million-for.html | COLUMBIA TO OPEN A BUILDING DRIVE; Foundation Gives 2 Million for International Site | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/somalia-in-pact-with-china.html | Somalia in Pact With China | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/random-notes-from-all-over-council-minuteman-gets-watch-serevane.html | Random Notes From All Over: Council Minuteman Gets Watch; Screvane Has a New System for Timing Flow of Talk --Diagnosis for Muskie Occupational Disease Relativity Issue | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/bengazi-hanover-favored-in-pace-frame-will-drive-21-choice-at.html | BENGAZI HANOVER FAVORED IN PACE; Frame Will Drive 2-1 Choice at Westbury Tonight | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/us-sailors-head-home-to-france-repairs-completed-here-on.html | U.S. SAILORS HEAD 'HOME' TO FRANCE; Repairs Completed Here on Mediterranean Flagship Languages Studied | True | By John Sibley | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/iona-prep-140-victor.html | Iona Prep 14-0 Victor | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/electric-bond-co-net-steady.html | Electric Bond Co. Net Steady | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/new-bishop-is-appointed-for-2-provinces-in-peru.html | New Bishop Is Appointed For 2 Provinces in Peru | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/battle-of-the-quarterbacks-a-young-cardinal-yields-to-the-mastery.html | Battle of the Quarterbacks: A Young Cardinal Yields to the Mastery of an Older Giant; 4 INTERCEPTIONS STIFLE ST. LOUIS Each Leads to Giants' Points --Tittle Hits on 17 of 28 Passes for 295 Yards The Works, Then the Bomb Webb Makes Interception Barnes Halts Threat | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/automation-aids-gold-water-drive-group-in-phoenix-tabulating.html | AUTOMATION AIDS GOLD WATER DRIVE; Group in Phoenix Tabulating Records on Supporters Mailing Lists Used Local Campaigns Ignored Mexican-American Drive | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mrs-maurice-sterne-59-dancer-widow-of-sculptor.html | Mrs. Maurice Sterne, 59, Dancer, Widow of Sculptor | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/a-henry-rosenberg.html | A. HENRY ROSENBERG | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/miss-joan-thomas-to-be-bride-jan-4.html | Miss Joan Thomas To Be Bride Jan. 4 | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/six-at-brandeisu-held-in-drug-raid-5-men-students-and-coed-plead.html | SIX AT BRANDEISU. HELD IN DRUG RAID; 5 Men Students and Coed Plead Not Guilty Supplier Investigated | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/payments-data-vexing-experts-quarterly-figures-difficult-to-project.html | PAYMENTS DATA VEXING EXPERTS; Quarterly Figures Difficult to Project for the Year Advance Repayments | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/song-of-moscow-party-causes-tense-minute.html | Song of Moscow Party Causes Tense Mitute | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/american-agent-for-bonn-scored-fulbright-assails-lobbying-of.html | AMERICAN AGENT FOR BONN SCORED; Fulbright Assails Lobbying of Retired U.S. General Tells of Advising Adenauer. Assumes Bonn Contributed | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/prudent-controller-abraham-david-beame-joins-mayor-in-primary-began.html | Prudent Controller; Abraham David Beame Joins Mayor in Primary Began as Teacher Battles Republicans | True | The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/stocks-in-london-continue-strong-market-at-63-high-in-week-500share.html | STOCKS IN LONDON CONTINUE STRONG; Market at '63 High in Week --500-Share Index Up 1.1 | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/the-boards-of-education.html | The Boards of Education | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mt-st-michael-wins-160.html | Mt. St. Michael Wins, 16-0 | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/city-museum-to-gain-from-preview-of-art.html | City Museum to Gain From Preview of Art | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/frank-spencer-sr-aide-of-jersey-zinc.html | FRANK SPENCER SR., AIDE OF JERSEY ZINC | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/printers-planning-protest-stoppage.html | PRINTERS PLANNING PROTEST STOPPAGE | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/khrushchev-toasts-marriage-of-soviet-astronauts-at-party-for-300.html | Khrushchev Toasts Marriage of Soviet Astronauts at Party for 300; TWO ASTRONAUTS MARRY IN MOSCOW Gagarin Signs as Witness | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/tittle-doubtful-starter-until-near-game-time.html | Tittle Doubtful Starter Until Near Game Time | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/baptists-of-south-exclude-negroes-refusal-as-members-found-in-90-of.html | BAPTISTS OF SOUTH EXCLUDE NEGROES; Refusal as Members Found in 90% of 13,892 Churches Choice Given Each Church | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/jane-deitch-is-married.html | Jane Deitch Is Married | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/433-in-cyo-honored.html | 433 in C.Y.O. Honored | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/st-patricks-mass-mourns-hungary-magyar-priest-tells-plight-on.html | ST. PATRICK'S MASS MOURNS HUNGARY; Magyar Priest TeLLs Plight on Anniversary of Revolt | True | The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/return-of-the-beatles.html | Return of the Beatles | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/dominican-junta-sends-casasnous-into-exile.html | Dominican Junta Sends Casasnous Into Exile | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/11-dead-are-alive-in-mine-in-germany-11-dead-survive-in-german-mine.html | 11 'Dead' Are Alive In Mine in Germany; 11 'DEAD' SURVIVE IN GERMAN MINE Names Are Cheered | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/expeasants-assist-chinese-farm-rule.html | EX-PEASANTS ASSIST CHINESE FARM RULE | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/election-information-offered-at-city-offices.html | Election Information Offered at City Offices | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/personal-finance-insurance-in-packages-twoprong-drive-travelers.html | Personal Finance: Insurance In Packages; Two-Prong Drive Travelers Umbrella Polic One-Check Payment Began in Fifties Package for Tenants | True | By Sal R. Nuccio | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/soviet-is-designing-supersonic-plane-faa-aide-says-soviet-designing.html | Soviet Is Designing Supersonic Plane, F.A.A. Aide Says; SOVIET DESIGNING SUPERSONIC PLANE | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/premiere-is-postponed.html | Premiere Is Postponed | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/hoffa-supported-on-national-pact-referendum-by-teamsters-is.html | HOFFA SUPPORTED ON NATIONAL PACT; Referendum by Teamsters Is 'Practically Unanimous' for Industrywide Talks 600,000 Workers Voted HOFFA SUPPORTED ON NATIONAL PACT | True | By Margaret Weil | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/debate-on-disarmament.html | Debate on Disarmament | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/us-wins-doubles-to-clinch-davis-cup-series-and-gains-challenge.html | U.S. Wins Doubles to Clinch Davis Cup Series and Gains Challenge Round; FOUR-SET MATCH ELIMINATES INDIA McKinley and Ralston Beat Mukerjea and Lall Opportunities Get Away | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/sir-alecs-four-children.html | Sir Alec's Four Children | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/realty-appraiser-joins-landauer-associates.html | Realty Appraiser Joins Landauer Associates | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/james-g-cannon.html | JAMES G. CANNON | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/lenox-quartet-opens-series.html | Lenox Quartet Opens Series | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/horsedrugging-tests-set.html | Horse-Drugging Tests Set | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/alsalal-in-cairo-hospital.html | Al-Salal in Cairo Hospital | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/wqxr-to-broadcast-the-election-returns.html | WQXR to Broadcast The Election Returns | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/cookbook-on-review-a-curry-addict-has-compiled-recipes-at-home.html | Cookbook On Review; A Curry Addict Has Compiled Recipes At Home Anywhere MULLIGATAWNEY ROOSEVELT CURRY | True | By Craig Claiborne | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/stassen-backs-wheat-sale.html | Stassen Backs Wheat Sale | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/graphic-art-on-tv-replaces-photos-new-technique-adopted-by.html | GRAPHIC ART ON TV REPLACES PHOTOS; New Technique Adopted by Huntley-Brinkley Report 'Lux Radio Theater' A New Preview Service Alcorn to Advise on News | True | By Paul Gardner | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/schenectady-hunter-drowns.html | Schenectady Hunter Drowns | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/palmer-loses-in-exhibition.html | Palmer Loses in Exhibition | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/wheat-futures-decline-slightly-prices-ease-to-cent-a-bushel-corn-up.html | WHEAT FUTURES DECLINE SLIGHTLY; Prices Ease to Cent a Bushel--Corn Up | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/sexual-behavior-put-in-6-patterns-colleges-urged-to-explore-aspects.html | SEXUAL BEHAVIOR PUT IN 6 PATTERNS; Colleges Urged to Explore Aspects in Open Forums 'Open Forum' Urged Aid Urged in College | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/statehdam-to-make-special-irish-trip.html | STATEHDAM TO MAKE SPECIAL IRISH TRIP | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/tariff-cutting-poses-problems-for-latin-american-trade-bloc.html | Tariff Cutting Poses Problems For Latin American Trade Bloc | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/countrystyle-reception.html | Country-Style Reception | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/king-saud-yields-power-to-faisal-arabian-ruler-iii-said-to-defer-to.html | KING SAUD YIELDS POWER TO FAISAL; Arabian Ruler, III, Said to Defer to Crown Prince Uncle Supports Move Women on the Radio Rivals Since 1953 | True | By Dana Adams Sohmidt Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/h-chandler-smith-jr-dies-pfizer-co-executive-50.html | H. Chandler Smith Jr. Dies. Pfizer & Co. Executive, 50 | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/chief-exchanges-close-tomorrow.html | Chief Exchanges Close Tomorrow | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/list-of-candidates-here.html | List of Candidates Here | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/driver-killed-in-bronx.html | Driver Killed in Bronx | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/evelyn-hersey-social-worker-first-welfare-attache-with-foreign.html | EVELYN HERSEY, SOCIAL WORKER; First Welfare Attache With Foreign Service Dies | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/secessionists-of-south-india-are-forced-to-change-aims.html | Secessionists of South India Are Forced to Change Aims | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/mueller-knocks-out-de-priest.html | Mueller Knocks Out De Priest | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/lermanjanow.html | Lerman--Janow | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/pottery-exhibition.html | Pottery Exhibition | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/rangers-head-demands-referee-chiefs-ouster.html | Rangers Head Demands Referee Chief's Ouster | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/rescuing-abu-simbel.html | Rescuing Abu Simbel | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/bulldog-is-victor-in-jersey-show-bert-mcgregor-is-named-best-in.html | BULLDOG IS VICTOR IN JERSEY SHOW; Bert McGregor Is Named Best in Field of 600 | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/wideopen-westchester-residents-seem-reluctant-to-squelch-countys-30.html | Wide-Open Westchester; Residents Seem Reluctant to Squelch County's 30 Million Gambling Network Observation Needed Acton Sought by Many Comic Possibilities | True | By McCandlish Phillips | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/sale-of-housing-notes-set.html | Sale of Housing Notes Set | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/2-socialist-rivals-may-get-posts-in-italian-coalition-a-4party.html | 2 Socialist Rivals May Get Posts in Italian Coalition; A 4-Party Inner Cabinet | True | By Paul Hofmann Special To The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/labrador-triumphs-in-retriever-trial.html | LABRADOR TRIUMPHS IN RETRIEVER TRIAL | True | Special to The New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/officer-who-led-diemnhu-force-deported-slain-exiles-returning-new.html | OFFICER WHO LED DIEM-NHU FORCE DEPORTED SLAIN; EXILES RETURNING New Vietnam Regime Expected to Mix Civil and Military Rule Officer Is Freed DIEM-NHU OFFICER REPORTED SLAIN 3 Generals Work Together City's Tensions Released Tung Held Great Power | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539728 | B00000073186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/cambodia-lists-conditions-for-ties-to-south-vietnam.html | Cambodia Lists Conditions For Ties to South Vietnam | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/julian-bream-ensemble-makes-us-debut-here-english-visitors-present.html | Julian Bream Ensemble Makes U.S. Debut Here; English Visitors Present an Elizabethan Program-- Other Reviews | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/new-curbs-seen-on-rights-foes-harassment-ban-sought-in-georgia.html | NEW CURBS SEEN ON RIGHTS FOES; Harassment Ban Sought in Georgia Insurrection Case | True | By Fred Powledge | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/erhard-bars-talks-with-soviet-on-unity.html | ERHARD BARS TALKS WITH SOVIET ON UNITY | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/new-york-hurlers-lose-to-waterford-in-ireland.html | New York Hurlers Lose To Waterford in Ireland | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-04 | 1963-11-04 | https://www.nytimes.com/1963/11/04/archives/johnson-leaves-for-visit-to-the-benelux-countries.html | Johnson Leaves for Visit To the Benelux Countries | True | | 1991-08-05 | RE0000539728 | B00000073186 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/accounts.html | Accounts | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/nbc-will-drop-harrys-girls-paar-hour-may-be-extended-30-minutes-to.html | N.B.C. WILL DROP 'HARRY'S GIRLS'; Paar Hour May Be Extended 30 Minutes to Fill Slot | True | By Val Adams | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/floors-sag-in-dormitories-contractor-concedes-error.html | Floors Sag in Dormitories; Contractor Concedes Error | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/transport-news-flights-resumed-copter-service-halted-after-crash.html | TRANSPORT NEWS; FLIGHTS RESUMED; Copter Service, Halted After Crash, Again Scheduled | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/sidelights-new-englanders-dispel-gloom.html | Sidelights; New Englanders Dispel Gloom | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/jerseys-tax-on-us-for-bequest-upheld.html | JERSEY'S TAX ON U.S. FOR BEQUEST UPHELD | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/no-kennedy-news-session.html | No Kennedy News Session | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/eagles-sign-scotti-and-carr.html | Eagles Sign Scotti and Carr | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/beethoven-sonatas-played-by-taylor.html | BEETHOVEN SONATAS PLAYED BY TAYLOR | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/savingsand-loan-chief-backs-rise-in-reserves-mcmurray-asks-industry.html | Savings-and-Loan Chief Backs Rise in Reserves; McMurray Asks Industry to Support an Increase U.S. Official Says Well-Run Units Could Be Excepted M'MURRAY BACKS RISE IN RESERVES | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/eisenhower-second-term-doubts-installment-20-white-house-years.html | Eisenhower: Second Term Doubts; Installment 20, 'White House Years: Mandate For Change | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/australian-in-office-longest.html | Australian in Office Longest | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mississippi-race-touches-on-tva-gop-nominee-disavows-goldwaters.html | MISSISSIPPI RACE TOUCHES ON T.V.A.; G.O.P. Nominee Disavows Goldwater's Criticism | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/dick-gregory-fined.html | Dick Gregory Fined | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/3-latin-nations-ratify-educationalunity-accord.html | 3 Latin Nations Ratify Educational-Unity Accord | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/ussery-triumphs-in-mile-feature-rides-tamarona-to-2length-victory.html | USSERY TRIUMPHS IN MILE FEATURE; Rides Tamarona to 2-Length Victory Over Tune-Swept-- Smart Deb Choice Today | True | By Joe Nichols | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/soviet-bounces-light-beam-off-moon-in-a-laser-test.html | Soviet Bounces Light Beam Off Moon in a Laser Test | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/boeing-earnings-decline-sharply-drop-in-sales-also-reported-by-big.html | BOEING EARNINGS DECLINE SHARPLY; Drop in Sales Also Reported by Big Defense Supplier COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/legislators-face-new-ethics-case-resort-weekend-paid-for-by.html | LEGISLATORS FACE NEW ETHICS CASE; Resort Weekend Paid for by Insurance Men Disclosed | True | By John L. Hess | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/san-jose-calif-bank-opens.html | San Jose, Calif., Bank Opens | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/revenues-are-raised-by-american-exchange.html | Revenues Are Raised By American Exchange | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/hockey-league-head-defends-the-refereeing.html | Hockey League Head Defends the Refereeing | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/city-is-surveying-deadend-streets-warning-signs-and-barriers-being.html | CITY IS SURVEYING DEAD-END STREETS; Warning Signs and Barriers Being Erected to Prevent Car Plunges into Rivers STEP FOLLOWS TRAGEDY Bodies of 2 More Victims of Crash Found--Search Is Continued for the 11 th | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/catholic-big-sisters-to-help-children-at-thursday-dance.html | Catholic Big Sisters to Help Children at Thursday Dance | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/the-american-collections-for-spring.html | The American Collections for Spring | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/gm-dividend-up-most-stocks-drop-shares-of-auto-company-lead-the.html | G.M. Dividend Up; Most Stocks Drop; Shares of Auto Company Lead the Market in a Late Downturn MARKET FOLLOWS G.M. IN A DECLINE | True | By Gene Smith | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/harvard-applauds-and-hisses-wallace.html | HARVARD APPLAUDS AND HISSES WALLACE | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/diane-douglas-engaged-to-stephen-h-berni.html | Diane Douglas Engaged To Stephen H. Berni | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/memphis-papers-back-2-negroes-endorsements-are-first-in-citys.html | MEMPHIS PAPERS BACK 2 NEGROES; Endorsements Are First in City's Election History | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/credit-troubles-denied-by-krupp-head-of-german-bank-also-expresses.html | CREDIT TROUBLES DENIED BY KRUPP; Head of German Bank Also Expresses Confidence in Industrial Complex CREDIT TROUBLES DENIED BY KRUPP | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/top-jockey-has-almost-everything-french-rider-22-is-handsome-and.html | Top Jockey Has Almost Everything; French Rider, 22, Is Handsome and Rich and Idol of Nation But St. Martin, Who Quit School at 14, Feels Inadequate | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/us-and-soviet-make-space-radio-accord.html | U.S. AND SOVIET MAKE SPACE RADIO ACCORD | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/books-and-authors.html | Books and Authors | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/violet-jane-ransome.html | VIOLET JANE RANSOME | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/national-horse-show-opens-today-in-garden-top-open-jumpers-compete.html | National Horse Show Opens Today in Garden; Top Open Jumpers Compete Tonight in Puissance | True | By John Rendel | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/seton-hall-and-navy-for-defend-run-titles-here-metropolitan-meet-to.html | Seton Hall and Navy for Defend Run Titles Here; Metropolitan Meet to Be Held Today--Heptagonal Event is Slated for Friday | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/pope-consoles-archbishop.html | Pope Consoles Archbishop | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/cotton-is-mixed-in-quiet-trading-prices-range-from-down-15-cents-to.html | COTTON IS MIXED IN QUIET TRADING; Prices Range From Down 15 Cents to Up 20 Cents | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/syracuse-u-gets-500000.html | Syracuse U. Gets $500,000 | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/city-to-extend-oneway-traffic-to-3-manhattan-routes-sunday-broadway.html | City to Extend One-Way Traffic To 3 Manhattan Routes Sunday; Broadway, Sixth Avenue and Lafayette Involved--New Bus Patterns Also Due CITY WILL EXTEND ONE-WAY TRAFFIC | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/method-is-described-for-importing-servant.html | Method is Described For Importing Servant | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/purchasing-agents-report-price-rises.html | PURCHASING AGENTS REPORT PRICE RISES | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/chiropractors-get-right-to-dr-title.html | CHIROPRACTORS GET RIGHT TO DR. TITLE | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/luxembourg-welcomes-johnson-at-start-of-threecountry-tour.html | Luxembourg Welcomes Johnson At Start of Three-Country Tour | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/grain-traders-called-into-talks-on-ship-rates-for-soviet-wheat.html | Grain Traders Called Into Talks On Ship Rates for Soviet Wheat | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/never-too-late-honored.html | 'Never Too Late' Honored | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/british-dispute-bomber-project-labor-denounces-design-and-high-cost.html | BRITISH DISPUTE BOMBER PROJECT; Labor Denounces Design and High Cost of TSR-2 | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/executive-is-promoted-by-turner-construction.html | Executive Is Promoted By Turner Construction | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/ford-asks-speed-on-tax-reduction-byrd-is-cool-to-testimony-delay.html | FORD ASKS SPEED ON TAX REDUCTION; Byrd Is Cool to Testimony Delay Will Hurt Economy | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/way-to-the-fair.html | Way to the Fair | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/cyrc-a-adrian.html | CYRC A. ADRIAN | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/paris-police-trap-robbers.html | Paris Police Trap Robbers | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/restaurant-associates-picks-new-president.html | Restaurant Associates Picks New President | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/leslie-h-jamouneau-74-critic-of-newark-policies.html | Leslie H. Jamouneau, 74, Critic of Newark Policies | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/morgenthau-gets-plaque.html | Morgenthau Gets Plaque | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/karajan-hints-hell-quit.html | Karajan Hints He'll Quit | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/rockefeller-acquisition.html | Rockefeller Acquisition | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/1000-hasidic-jews-picket-israeli-consulate-here-protest-police.html | 1,000 Hasidic Jews Picket Israeli Consulate Here; Protest 'Police Brutality' in Jerusalem--Swastikas Are Painted on Building | True | By Martin Gansberg | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/barbara-silver-betrothed.html | Barbara Silver Betrothed | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/israel-holding-four-as-syrian-hostages.html | ISRAEL HOLDING FOUR AS SYRIAN HOST AGES | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/fleeing-east-german-killed.html | Fleeing East German Killed | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/music-a-recital-by-shirley-verrett-mezzosoprano-sings-at.html | Music: A Recital by Shirley Verrett; Mezzo-Soprano Sings at Philharmonic Hall Program Ranges From Mozart to Spirituals | True | By Ross Parmenter | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mansfield-aide-succeeds-baker.html | Mansfield Aide Succeeds Baker | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/coast-election-enlivened.html | Coast Election Enlivened | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/two-tennis-teams-share-queensland-doubles-title.html | Two Tennis Teams Share Queensland Doubles Title | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/approaching-holidays.html | Approaching Holidays | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/car-slogans-die-models-multiply-sales-soar-despite-creation-of.html | CAR SLOGANS DIE; MODELS MULTIPLY; Sales Soar Despite Creation of 'Classless' Product Status Automobile Almost as Dead as Duesenberg | True | By Joseph C. Ingraham | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/births.html | Births | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/31-whoopers-with-7-young-arrive-at-winter-refuge.html | 31 Whoopers, With 7 Young, Arrive at Winter Refuge | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/film-stars-aid-flood-victims.html | Film Stars Aid Flood Victims | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/american-football-league.html | American Football League | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/rockefeller-to-say-thursday-hell-run-rockefeller-joins-64-race.html | Rockefeller to Say Thursday He'll Run; ROCKEFELLER JOINS '64 RACE THURSDAY | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/robert-s-christie.html | ROBERT S. CHRISTIE | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/soybeans-slide-wheat-weakens-prices-of-corn-and-oats-are-firm-at.html | SOYBEANS SLIDE; WHEAT WEAKENS; Prices of Corn and Oats Are Firm at the Close | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/st-josephs-guild-dinner.html | St. Joseph's Guild Dinner | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/us-completes-50-rout-of-india-mckinley-and-riessen-win-in-davis-cup.html | U.S. COMPLETES 5-0 ROUT OF INDIA; McKinley and Riessen Win in Davis Cup Singles | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/nato-is-told-rift-would-mean-ruin-stikker-foresees-disaster-if.html | NATO IS TOLD RIFT WOULD MEAN RUIN; Stikker Foresees Disaster if U.S.-Europe Tie Ends | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/in-memoriam.html | In Memoriam | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/books-of-the-times-edmund-wilson-in-the-taxological-labyrinth.html | Books of The Times; Edmund Wilson in the Taxological Labyrinth | True | By Charles Poore | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/in-the-nation-a-very-good-break-for-the-democrats.html | In The Nation; A Very Good Break for the Democrats | True | By Arthur Krock | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mayor-pledges-to-curtail-smut-tells-parley-city-will-do-all-it-can.html | MAYOR PLEDGES TO CURTAIL SMUT; Tells Parley City Will Do All It Can to Curb Sales | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/buddhist-typist-released.html | Buddhist Typist Released | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/allies-are-split-on-polaris-base-us-seeks-to-use-spanish-harbor-for.html | ALLIES ARE SPLIT ON POLARIS BASE; U.S. Seeks to Use Spanish Harbor for Submarines | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/japanese-with-dagger-seized-near-premier.html | Japanese With Dagger Seized Near Premier | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/investing-concern-buys-4story-brooklyn-plant.html | Investing Concern Buys 4-Story Brooklyn Plant | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/leone-resignation-is-expected-today.html | LEONE RESIGNATION IS EXPECTED TODAY | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/oak-ridge-retires-its-first-reactor.html | OAK RIDGE RETIRES ITS FIRST REACTOR | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/barney-feinberg.html | BARNEY FEINBERG | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/nasser-greets-selassie.html | Nasser Greets Selassie | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/madison-to-meet-midwood-in-game-postponed-twice.html | Madison to Meet Midwood in Game Postponed Twice | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/physicist-is-found-dead-wife-and-partner-died-in-60.html | Physicist Is Found Dead; Wife and Partner Died in '60 | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/automobile-as-status-symbol-is-almost-as-dead-as-the-duesenberg.html | Automobile as Status Symbol Is Almost as Dead as the Duesenberg | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/railway-reports.html | RAILWAY REPORTS | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/art-a-look-at-soviet-display-of-graphic-works-exhibition-is-going.html | Art: A Look at Soviet Display of Graphic Works; Exhibition Is Going on View Here Today Pictures Presented as Cultural Exchange | True | By John Canaday | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/un-told-peking-is-lagging.html | U.N. Told Peking Is Lagging | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/us-reported-disturbed-at-death-of-diem-and-nhu-us-is-disturbed-at.html | U.S. Reported Disturbed At Death of Diem and Nhu; U.S. IS 'DISTURBED' AT SAIGON DEATHS | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/car-output-sets-monthly-record-october-production-falls-short-of.html | CAR OUTPUT SETS MONTHLY RECORD; October Production Falls Short of 800,000 Units | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/george-steinman-plans-to-wed-miss-langer.html | George Steinman Plans To Wed Miss Langer | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/erasmus-beaten-by-brooklyn-tech-lettieri-tellies-twice-in-4th.html | ERASMUS BEATEN BY BROOKLYN TECH; Lettieri Tellies Twice in 4th Period for 18-12 Victory | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/price-index-to-include-the-cost-of-dying-too.html | Price Index to Include The Cost of Dying, Too | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registered | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/neutral-vietnam-held-norths-aim-he-said-to-seek-unification-to.html | NEUTRAL VIETNAM HELD NORTH'S AIM; He Said to Seek Unification to Escape Red-Bloc Feud | True | By M.s. Handler | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/clyde-c-shults.html | CLYDE C. SHULTS | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/national-football-league.html | National Football League | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mrs-nhu-off-to-rome-tomorrow-to-join-sons-children-reported-en.html | Mr.s Nhu Off to Rome Tomorrow to Join Sons; Children Reported en Route From South Vietnam She Meets With Her Father in Beverly Hills Hotel | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/bernard-j-aaron-builder-active-in-jewish-charities.html | Bernard J. Aaron, Builder, Active in Jewish Charities | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/city-policemen-seek-sleeker-image-murphy-seeks-nattier-uniform-to.html | City Policemen Seek Sleeker Image; Murphy Seeks Nattier Uniform To Rid His Men of Baggy Look NATTIER UNIFORM FOR POLICE ASKED | True | By Martin Arnold | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/distinguished-delegates-defend-their-adjective.html | Distinguished Delegates Defend Their Adjective | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/200-are-evacuated-in-ind-subway-fire.html | 200 ARE EVACUATED IN IND SUBWAY FIRE | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/board-suspends-school-retest-court-bars-reexamination-for-assistant.html | BOARD SUSPENDS SCHOOL RE-TEST; Court Bars Re-examination for Assistant Principal | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/22-million-in-loans-made-on-4-buildings.html | 22 MILLION IN LOANS MADE ON 4 BUILDINGS | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/gala-atlantique-to-be-on-nov21-at-hilton-hotel-frenchamerican-unit.html | Gala Atlantique To Be on Nov.21 At Hilton Hotel; French-American Unit to Help Scholarships at 3d Dinner Dance | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/william-blackwell-jersey-gop-leader.html | WILLIAM BLACKWELL, JERSEY G.O.P. LEADER | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/combest-is-suspended.html | Combest Is Suspended | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/14-dealers-ousted-by-securities-unit-securities-group-ousts-members.html | 14 Dealers Ousted By Securities Unit; SECURITIES GROUP OUSTS MEMBERS | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/wagner-planning-1964-senate-race-against-keating-friends-get-word-2.html | WAGNER PLANNING 1964 SENATE RACE AGAINST KEATING; FRIENDS GET WORD 2 Kennedys Approve, Mayor Reports in Private Talks Wagner Planning Senate Race, Washington Friends Are Told | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/italian-horse-triumphs-in-32000-race-in-rome.html | Italian Horse Triumphs In $32,000 Race in Rome | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/food-news-us-eating-habits-viewed-by-briton.html | Food News; U.S. Eating Habits Viewed by Briton | True | By Craig Claiborne | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/4-added-to-field-for-garden-state-owners-pay-10000-each-to-enter.html | 4 ADDED TO FIELD FOR GARDEN STATE; Owners Pay $10,000 Each to Enter Saturday's Race | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/korea-dance-group-to-tour-us-in-1964.html | KOREA DANCE GROUP TO TOUR U.S. IN 1964 | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/sons-departure-confirmed.html | Sons' Departure Confirmed | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/steel-output-shows-moderate-advance-output-of-steel-up-moderately.html | Steel Output Shows Moderate Advance; OUTPUT OF STEEL UP MODERATELY | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/westchester-seen-ignoring-scandal-voters-say-inquiry-willnot-affect.html | WESTCHESTER SEEN IGNORING SCANDAL; Voters Say inquiry Will-Not Affect Today's Election | True | By Merrill Folsom Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/shortchanging-the-aged.html | Shortchanging the Aged | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/cohn-charges-us-leaked-jury-data-attacks-federal-lawyers-in-plea-to.html | COHN CHARGES U.S. LEAKED JURY DATA; Attacks Federal Lawyers in Plea to Dismiss Case COHN CHARGES U.S. LEAKED JURY DATA | True | By Edward Ranzal | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/4-latin-lands-push-un-plan-for-atomfree-zone.html | 4 Latin Lands Push U.N. Plan for Atom-Free Zone | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/pound-sterling-eases-slightly-canadian-dollar-is-unchanged.html | Pound Sterling Eases Slightly; Canadian Dollar Is Unchanged | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/drug-maker-sets-interim-dividend-extra-payment-also-voted-by.html | DRUG MAKER SETS INTERIM DIVIDEND; Extra Payment Also Voted by Bristol-Myers Co. | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/theater-a-vast-canvas-arena-stage-produces-the-devils-in-capital.html | Theater: A Vast Canvas; Arena Stage Produces 'The Devils' in Capital | True | By Howard Taubman Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/nuclear-parley-in-brazil.html | Nuclear Parley in Brazil | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/money.html | Money | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/two-electrocuted-in-iowa.html | Two Electrocuted in Iowa | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/electric-trolleys-end-service-in-baltimore.html | Electric Trolleys End Service in Baltimore | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/changes-sought-in-3-other-rules-substitution-of-one-player-each.html | CHANGES SOUGHT IN 3 OTHER RULES; Substitution of One Player Each Play, Firm Stand on Sideline Coaching Urged | True | By Lincoln A. Werden | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/critic-at-large-the-greatness-that-was-james-is-denied-by-one-who.html | Critic at Large; The Greatness That Was James Is Denied by One Who Calls Him Small if Agreeable | True | By Brooks Atkinson | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/paris-sees-fonteyn-dance-with-nureyev.html | PARIS SEES FONTEYN DANCE WITH NUREYEV | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/rural-cider.html | Rural Cider | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/people.html | People | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/clubs-top-loser-pleased-by-deal-change-of-team-expected-to-help.html | CLUB'S TOP LOSER PLEASED BY DEAL; Change of Team Expected to Help Craig, Who Dropped 46 Games in Two Years | True | By Leonard Koppett | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mayor-rejects-fairfee-subsidy-says-beame-plan-is-not-new-proposes.html | MAYOR REJECTS FAIR-FEE SUBSIDY; Says Beame Plan Is Not New--Proposes Cut Rate for Pupils 3 Days a Week WAGNER REJECTS FAIR-FEE SUBSIDY | True | By Clayton Knowles | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/taxes-and-nightclubs-rules-on-deductions-for-entertainment-seen.html | Taxes and Nightclubs; Rules on Deductions for Entertainment Seen Having Little Impact on Spending SURVEY ASSESSES TAX-RULE IMPACT | True | By Robert Metz | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/2-yearend-payment-is-voted-by-car-maker-no-split-is-set-general.html | $2 Year-End Payment Is Voted by Car Maker--No Split Is Set; GENERAL MOTORS RAISES DIVIDENDS | True | By Vartanig G Vartan | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/dr-marex-fisz-mathematician-polish-educator-at-nyu-probability.html | DR. MAREX FISZ, MATHEMATICIAN; Polish Educator at N.Y.U., Probability Expert, Dies | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/peking-says-saigon-has-new-us-puppet.html | PEKING SAYS SAIGON HAS NEW U.S. PUPPET | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/gary-votes-for-mayor.html | Gary Votes for Mayor | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/soviet-and-algeria-sign-longterm-trade-pact.html | Soviet and Algeria Sign Long-Term Trade Pact | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/john-gaty-exaide-of-beech-aircraft.html | JOHN GATY, EX-AIDE OF BEECH AIRCRAFT | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/soviet-horses-work-out-at-laurel-kings-song-takes-laurel-dash-kelso.html | Soviet Horses Work Out at Laurel; Kings Song Takes Laurel Dash; Kelso Breezes in Track Tune-Up | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/corporate-group-remains-steady-municipal-list-is-sluggish-but-some.html | CORPORATE GROUP REMAINS STEADY; Municipal List Is Sluggish, but Some Big Sales Cut Syndicates' Balances | True | By H.j. Maidenberg | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/close-vote-due-in-philadelphia-democrats-call-for-victory-to-aid.html | CLOSE VOTE DUE IN PHILADELPHIA; Democrats Call for Victory to Aid Kennedy in '64 | True | By William G Weart Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/new-morse-plan-on-aid-rejected-senate-chiefs-bar-revision-of.html | NEW MORSE PLAN ON AID REJECTED; Senate Chiefs Bar Revision of Compromise at Risk of Delaying Measure NEW MORSE PLAN ON AID REJECTED | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/rights-group-hits-in-action-on-jobs-governor-and-mayor-scored-on.html | RIGHTS GROUP HITS IN ACTION ON JOBS; Governor and Mayor Scored on Building Trades Bias. | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/addenda.html | Addenda | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/miss-machon-bride-of-michael-collyer.html | Miss Machon Bride Of Michael Collyer | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/4-hurt-as-80foot-crane-falls-into-excavation-site.html | 4 Hurt as 80-Foot Crane Falls Into Excavation Site | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/gay-colors-are-shown-for-winter.html | Gay Colors Are Shown For Winter | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/railway-moves-to-deter-merger-efforts-of-2-lines.html | Railway Moves to Deter Merger Efforts of 2 Lines | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/woodside-building-let.html | Woodside Building Let | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/michael-karelitz-engineer-on-li-62.html | MICHAEL KARELITZ, ENGINEER ON L.I., 62 | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/exchief-of-sla-and-ousted-judge-indicted-in-bribes-epstein-and.html | EX-CHIEF OF S.L.A. AND OUSTED JUDGE INDICTED IN BRIBES; Epstein and Osterman Face Charges Stemming From Liquor Investigation Ex-S.L.A. Chief, Ousted Judge Indicted on Charges of Bribery | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/united-aircraft-corp-elects-new-director.html | United Aircraft Corp. Elects New Director | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/ohio-editors-to-see-kennedy.html | Ohio Editors to See Kennedy | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/4-airmen-start-40day-test-of-simulated-space-flight.html | 4 Airmen Start 40-Day Test Of Simulated Space Flight | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/municipal-issues-at-record-level-total-for-first-10-months-exceeds.html | MUNICIPAL ISSUES AT RECORD LEVEL; Total for First 10 Months Exceeds All of 1962 | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/washington-gets-5c-shopping-bus-downtown-merchants-set-up-service.html | WASHINGTON GETS 5C SHOPPING BUS; Downtown Merchants Set Up Service to Help Trade | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/trading-stamps-changing-britain-former-selling-ideas-now-giving-way.html | TRADING STAMPS CHANGING BRITAIN; Former Selling Ideas Now Giving Way to the New | True | By Clyde H. Fransworth Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/minus289-temperature-found-near-high-clouds.html | Minus-289 Temperature Found Near High Clouds | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/drops-dominate-frankfurt-list-reports-of-krupp-difficulties-depress.html | DROPS DOMINATE FRANKFURT LIST; Reports of Krupp Difficulties Depress Prices--Denial Stimulates a Rally | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/stclares-aided-at-waldorf-ball-attended-by-800-hospital-is-honored.html | St.Clare's Aided At Waldorf Ball Attended by 800; Hospital Is Honored at Dinner Dance With a Blue-and-Gold Decor | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/study-computes-costs-of-credit-store-expenses-average-255-of-such.html | STUDY COMPUTES COSTS OF CREDIT; Store Expenses Average 2.55% of Such Volume STUDY COMPUTES COSTS OF CREDIT | True | By Leonard Sloane | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/interborough-handicap.html | INTERBOROUGH HANDICAP | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/data-in-debris-tell-why-plans-crashed.html | DATA IN DEBRIS TELL WHY PLANS CRASHED | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/un-chief-in-yemen-named.html | U.N. Chief in Yemen Named | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/executives-promoted-by-maxon.html | Executives Promoted by Maxon | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/rev-paul-ubinger-imprisoned-by-reds.html | REV. PAUL UBINGER, IMPRISONED BY REDS | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/riding-to-guayama.html | RIDING TO GUAYAMA | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/lady-suffolk-trot.html | LADY SUFFOLK TROT | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/index-of-commodity-prices-is-unchanged-at-965-level.html | Index of Commodity Prices Is Unchanged at 96.5 Level | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/east-germans-plan-changes-in-cabinet.html | EAST GERMANS PLAN CHANGES IN CABINET | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/spycase-lawyer-asks-soviet-data-seeks-travel-permit-in-case-of.html | SPY-CASE LAWYER ASKS SOVIET DATA; Seeks Travel Permit in Case of Couple Seized in July | True | By James P. Mocaffrey | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/nassau-bus-drivers-end-4day-strike.html | NASSAU BUS DRIVERS END 4-DAY STRIKE | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/vietnam-coup-leader-says-he-feared-diem-was-losing-war.html | Vietnam Coup Leader Says He Feared Diem Was Losing War | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/wood-field-and-stream-happy-days-are-here-again-at-three-state.html | Wood, Field and Stream; Happy Days Are Here Again at Three State Cooperative Hunting Areas | True | By Oscar Godbout | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/american-can-division-names-vice-president.html | American Can Division Names Vice President | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/ghana-enacts-law-to-detain-prisoners.html | GHANA ENACTS LAW TO DETAIN PRISONERS | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/gains-in-profit-expected-for-63-by-budd-company.html | Gains in Profit Expected For '63 by Budd Company | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/court-in-montreal-assumes-custody-of-union-records.html | Court in Montreal Assumes Custody Of Union Records | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/kennedy-names-californian-to-military-panel-of-aec.html | Kennedy Names Californian To Military Panel of A.E.C. | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/raistonpurinaplanning-big-debenture-offering.html | Raiston--Purina-Planning Big Debenture Offering | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/argentina-maps-end-of-oil-pacts-special-commission-meets-to-outline.html | ARGENTINA MAPS END OF OIL PACTS; Special Commission Meets to Outline Procedure | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/seeds-of-a-slum.html | Seeds of a Slum? | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/stella-e-tyler-art-patron-dies-sculptor-gave-big-estate-to-temple.html | STELLA E. TYLER, ART PATRON, DIES; Sculptor Gave Big Estate to Temple University | True | Special to The New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/news-summary-and-index-international.html | News Summary and Index; International | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/2-france-concerns-raise-note-rates.html | 2 FRANCE CONCERNS RAISE NOTE RATES | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/tv-a-drama-of-protest-predominantly-negro-cast-enacts-story-of.html | TV: A Drama of Protest; Predominantly Negro Cast Enacts Story of Frustration Set in Harlem | True | By Jack Gould | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/16-are-graduated-from-school-that-deemphasizes-glamour.html | 16 Are Graduated From School That De-emphasizes Glamour | True | By Emma Harrison | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/winner-in-greece-meets-with-king-papandreou-is-consulted-on-forming.html | WINNER IN GREECE MEETS WITH KING; Papandreou is Consulted on Forming Government | True | By David Binder Special To The New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/sealand-service-sues-on-picketing-asks-250000-in-damages-a-day-in.html | SEA-LAND SERVICE SUES ON PICKETING; Asks $250,000 in Damages a Day in Tug Dispute | True | By Werner Bamberger | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/liability-denied-on-60-air-crash-us-and-airlines-tell-court-they.html | LIABILITY DENIED ON '60 AIR CRASH; U.S. and Airlines Tell Court They Were Not Negligent | True | By Richard Witkin | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mexicans-nominate-minister-of-interior-to-succeed-lopez.html | Mexicans Nominate Minister of Interior To Succeed Lopez | True | By Paul Kennedy Special to The New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/britain-shows-gain-in-reserves-trade-and-retail-sales-also-up.html | Britain Shows Gain in Reserves; Trade and Retail Sales Also Up | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/oklahoma-turnpike-bonds-are-sold-by-underwriters.html | Oklahoma Turnpike Bonds Are Sold by Underwriters | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/hertz-will-acquire-a-parking-company.html | HERTZ WILL ACQUIRE A PARKING COMPANY | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/us-borrowing-cost-increases-at-weekly-treasury-bill-auction.html | U.S. Borrowing Cost Increases At Weekly Treasury Bill Auction | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/howard-johnson-names-two-new-vice-presidents.html | Howard Johnson Names Two New Vice Presidents | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/leasehold-sold-in-east-side-deal-sm-siegel-gets-15story-building-at.html | LEASEHOLD SOLD IN EAST SIDE DEAL; S.M. Siegel Gets 15-Story Building at 120 E. 56th | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/blasts-cut-alto-adige-power.html | Blasts Cut Alto Adige Power | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/book-concern-obtains-loan.html | Book Concern Obtains Loan | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/icc-rejects-loan-application-of-erielackawanna-railroad.html | I.C.C. Rejects Loan Application Of Erie-Lackawanna Railroad | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/world-bank-lists-rise-in-net-income.html | WORLD BANK LISTS RISE IN NET INCOME | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/teachers-strike-in-cyprus.html | Teachers Strike in Cyprus | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/sabotage-trial-of-11-more-under-way-in-south-africa.html | Sabotage Trial of 11 More Under Way in South Africa | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/sedgman-and-laver-triumph.html | Sedgman and Laver Triumph | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/topics-recalling-a-versatile-giant.html | Topics; Recalling A Versatile Giant | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/civil-rights-issue-in-kentucky-test-vote-today-may-help-guide-gop.html | CIVIL RIGHTS ISSUE IN KENTUCKY TEST; Vote Today May Help Guide G.O.P. Approach in '64 | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/bruce-kerr-fiance-of-ann-loughridge.html | Bruce Kerr Fiance Of Ann Loughridge | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/moran-executive-to-speak.html | Moran Executive to Speak | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/alaskan-crabbers-keep-a-wary-eye-on-soviet.html | Alaskan Crabbers Keep a Wary Eye on Soviet | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/floor-is-leased-at-90-park-ave-bridgeport-company-will-consolidate.html | FLOOR IS LEASED AT 90 PARK AVE.; Bridgeport Company Will Consolidate Offices Here | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/8-sentenced-in-israel.html | 8 Sentenced in Israel | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/germans-disagree-over-noises-in-mine.html | GERMANS DISAGREE OVER NOISES IN MINE | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/two-films-on-same-story-line-to-run-at-separate-theaters.html | Two Films on Same Story Line To Run at Separate Theaters | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/a-persevering-greek-george-papandreou.html | A Persevering Greek George Papandreou | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/old-candle-blown-out.html | Old Candle Blown Out | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/bob-newharts-have-son.html | Bob Newharts Have Son | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/pascual-ortiz-rubio-dies-at-86-a-former-president-of-mexico.html | Pascual OrtiZ Rubio Dies at 86; A Former President of Mexico | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/bridge-us-events-rise-in-entries-but-scandinavia-holds-lead.html | Bridge:; U.S. Events Rise in Entries But Scandinavia Holds Lead | True | By Albert H. Morehead | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/sandra-kaufman-affianced.html | Sandra Kaufman Affianced | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/wisconsin-head-bids-gop-hold-primary.html | WISCONSIN HEAD BIDS G.O.P. HOLD PRIMARY | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/stamps-auctioned-in-milan-are-valued-at-16-million.html | Stamps Auctioned in Milan Are Valued at $1.6 Million | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/liston-and-clay-to-sign-today.html | Liston and Clay to Sign Today | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/woman-is-linked-to-hire-murder-jury-told-thompson-vowed-to-arrange.html | WOMAN IS LINKED TO 'HIRE' MURDER; Jury Told Thompson Vowed to Arrange Wife's Slaying | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/congress-criticizes-kennan-for-protest.html | CONGRESS CRITICIZES KENNAN FOR PROTEST | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/arabs-rejects-un-report-of-gain-on-refugee-issue-.html | Arabs Rejects U.N. Report of Gain on Refugee Issue . . . . | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/dr-edgar-w-weigel.html | DR. EDGAR W. WEIGEL | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/pakistanis-turn-to-un-on-kashmir-complaint.html | Pakistanis Turn to U.N. On Kashmir Complaint | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mrs-james-c-lewis-given-odd-sentence.html | MRS. JAMES C. LEWIS, GIVEN ODD 'SENTENCE' | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/fletcher-harper-authority-on-fox-hunting-dies-at-89.html | Fletcher Harper, Authority On Fox Hunting, Dies at 89 | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/globetrotters-beaten-by-philips-champagne.html | Globetrotters 'Beaten' By Philip's Champagne | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/artists-donate-christmas-cards-for-childrens-fund-value-of-moon.html | Artists Donate Christmas Cards for Children's Fund; Value of Moon Race Belittled | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/election-day.html | Election Day | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/russians-armor-balks-us-convoy-on-the-autobahn-american-trucks.html | RUSSIANS ARMOR BALKS U.S. CONVOY ON THE AUTOBAHN; American Trucks Attempt to Break Through, but Are Held at Last Barrier WASHINGTON WATCHFUL Sisys Detention of Force on Road to Berlin Is of 'Serious Dimensions' RUSSIANS ARMOR BALES U.S. CONVOY | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/imaginative-furniture-designed-to-meet-childs-needs.html | Imaginative Furniture Designed to Meet Child's Needs | True | By Barbara Plumb | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mercedes-shows-23000-car-the-longest-built.html | Mercedes Shows $23,000 Car, the Longest Built | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/forces-in-sahara-observing-truce-algerianmoroccan-border-quiet.html | FORCES IN SAHARA OBSERVING TRUCE; Algerian-Moroccan Border Quiet After Dawn Firing FORCES IN SAHARA OBSERVING TRUCE | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/thomas-g-jones.html | THOMAS G. JONES | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/yonkers-man-leaps-to-death-from-bridge-after-car-crash.html | Yonkers Man Leaps to Death From Bridge After Car Crash | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/mrs-jane-ellett-bride-of-gordon-stevenson.html | Mrs. Jane Ellett Bride Of Gordon Stevenson | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/sports-of-the-times-trick-play.html | Sports of The Times; Trick. Play | True | By Arthur Daley | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/college-and-school-results-bowling.html | College and School Results BOWLING | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/diem-brother-eyes-france.html | Diem Brother Eyes France | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/allnight-parties-approved-for-bars-on-new-years.html | All-Night Parties Approved For Bars on New Year's | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/george-t-baker-dies-at-62-founder-of-national-airlines.html | George T. Baker Dies at 62; Founder of National Airlines; Ex-Barnstormer Introduced Nonstop Flights Between Miami and New York | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/deaths.html | Deaths | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/pope-says-priesthood-aspirant-should-meet-stricter-standards.html | Pope Says Priesthood Aspirant Should Meet Stricter Standards | True | By Milton Bracker Special To The New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/picketing-in-des-moines.html | Picketing in Des Moines | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/royal-city-host-to-nehru-party-water-parley-in-maharajas-stronghold.html | ROYAL CITY HOST TO NEHRU PARTY; Water Parley in Maharaja's Stronghold Is Concluded | True | By Thomas F. Brady Special To The New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/memorial-services.html | Memorial Services | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/negro-gets-agriculture-post.html | Negro Gets Agriculture Post | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/brown-giants-tackle-to-miss-game.html | Brown, Giants' Tackle, to Miss Game | True | By William N. Wallace | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/ambivalence-on-yugoslavia.html | Ambivalence on Yugoslavia | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/colt-overcomes-break-in-stride-recovers-from-bad-start-and-captures.html | COLT OVERCOMES BREAK IN STRIDE; Recovers From Bad Start and Captures $49,062 Futurity by 5 Lengths | True | By Louis Effrat Special To The New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/wirtz-is-assailed-on-migrants-pay-order-barring-higher-wage-scale.html | WIRTZ IS ASSAILED ON MIGRANTS PAY; Order Barring Higher Wage Scale in Florida Scored | True | By John D. Pomfret Special To The New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/miss-allen-sings-thomsons-works-composer-accompanies-her-at.html | MISS ALLEN SINGS THOMSON'S WORKS; Composer Accompanies Her at Overseas Press Club | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/showing-to-unite-pinter-beckett-both-will-have-plays-on-same-cherry.html | SHOWING TO UNITE PINTER, BECKETT; Both Will Have Plays on Same Cherry Lane Bill | True | By Sam Zolotow | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/light-balloting-expected-today-in-city-election-heavy-votes-are.html | LIGHT BALLOTING EXPECTED TODAY IN CITY ELECTION; Heavy Votes Are Predicted on Bond Issue in Jersey and in Upstate Races LIGHT CITY VOTE EXPECTED TODAY | True | By Leonard Ingalls | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/screen-the-wastrelmovies-is-appearing-at-2-theaters-here.html | Screen: 'The Wastrel':Movies Is Appearing at 2 Theaters Here | True | By Bosley Crowther | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/12-million-us-tax-returns-moved-here-without-a-loss.html | 12 Million U.S. Tax Returns Moved Here Without a Loss | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/merchant-marine-academy-plans-new-lecture-series.html | Merchant Marine Academy Plans New Lecture Series | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/adell-aldrich-wed-to-peter-bravos.html | Adell Aldrich Wed To Peter Bravos | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/reaction-in-tennessee.html | Reaction in Tennessee | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/common-market-executive-commission-aide-to-present-price-plan.html | COMMON MARKET; Executive Commission Aide to Present Price Plan | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/truce-of-1066-fort-is-found-in-london-trace-of-a-fort-found-in.html | Truce of 1066 Fort Is Found in London; TRACE OF A FORT FOUND IN LONDON | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/peking-says-taiwan-lost-461-on-raids.html | PEKING SAYS TAIWAN LOST 461 ON RAIDS | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/steelworkers-in-idaho-halt-large-silver-mine.html | Steelworkers in Idaho Halt Large Silver Mine | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/2-girls-stranded-overnight-in-boat-awake-to-in-rescue.html | 2 Girls Stranded Overnight in Boat Awake to in Rescue | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/us-protests-action.html | U.S. Protests Action | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/burright-and-smith-of-mets-try-to-learn-art-of-switchhitting.html | Burright and Smith of Mets Try To Learn Art of Switch-Hitting | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/advertising-a-talk-with-a-motivation-man.html | Advertising: A Talk With a Motivation Man | True | By Peter Bart | 1991-08-05 | RE0000539726 | B00000073184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/protestants-here-to-honor-kennedy.html | PROTESTANTS HERE TO HONOR KENNEDY | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/progress-noted-in-us-payments-roosa-contends-problem-of-balance-is.html | PROGRESS NOTED IN U.S. PAYMENTS; Roosa Contends Problem of Balance Is Now 'Under Control' CITES CUT IN OUTFLOW Tax on Foreign Securities and Discount Rate Rise Credited for Effect | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/nyus-gallatin-medal-to-be-given-to-sabin.html | N.Y.U.'s Gallatin Medal To Be Given to Sabin | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/wj-mergenthaler.html | W.J. MERGENTHALER | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/copper-and-zinc-also-show-gains-sugar-and-cocoa-decline-potatoes.html | COPPER AND ZINC ALSO SHOW GAINS; Sugar and Cocoa Decline-- Potatoes and Cottonseed Oil Are Irregular | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/harlem-boycott-on-rents-spreads-group-says-tenants-refuse-to-pay-in.html | HARLEM BOYCOTT ON RENTS SPREADS; Group Says Tenants Refuse to Pay in 3 Buildings | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/summaries-of-the-ninerace-program.html | Summaries of the Nine-Race Program | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-05 | 1963-11-05 | https://www.nytimes.com/1963/11/05/archives/polio-case-in-buffalo.html | Polio Case in Buffalo | True | | 1991-08-05 | RE0000539726 | B00000073184 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/bishops-are-critical-of-council-draft-on-powers.html | Bishops Are Critical of Council Draft on Powers | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/ocasey-to-allow-2-plays-to-be-performed-in-dublin.html | O'Casey to Allow 2 Plays To Be Performed in Dublin | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/rockland-gop-sweeps-offices-wins-all-county-posts-and-regains-board.html | ROCKLAND G.O.P. SWEEPS OFFICES; Wins All County Posts and Regains Board Control | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/bridge-hand-at-tourney-may-prove-to-be-most-amusing-of-all.html | Bridge:; Hand at Tourney May Prove To Be Most Amusing of All | True | By Albert H. Morehead | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/republicans-win-5-atlarge-seats-they-share-victory-with-the.html | REPUBLICANS WIN 5 AT-LARGE SEATS; They Share Victory With the Democrats for 10 NeW City Council Posts REPUBLICANS WIN 5 AT-LARGE SEATS | True | By Layhmond Robinson | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/offtrack-betting.html | Off-Track Betting | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/securityrisk-specialist-otto-fred-otepka.html | Security-Risk Specialist; Otto Fred Otepka | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/lease-in-long-island-city.html | Lease in Long Island City | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/petroleum-and-arms-embargo-on-south-africa-asked-in-un.html | Petroleum and Arms Embargo On South Africa Asked in U.N. | True | By Thomas P. Ronan Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/world-bank-plan-to-raise-capital-stock-is-approved.html | World Bank Plan to Raise Capital Stock Is Approved | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/airliner-forced-back-to-land.html | Airliner Forced Back to Land | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/fire-and-police-pay-rises-are-defeated-in-jersey-city.html | Fire and Police Pay Rises Are Defeated in Jersey City | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/helen-judith-edelstein-smith-alumna-to-wed.html | Helen Judith Edelstein, Smith Alumna, to Wed | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/curbs-tightened-on-stock-credit-reserve-board-increases-its-margin.html | CURBS TIGHTENED ON STOCK CREDIT; Reserve Board Increases Its Margin Requirement to 70 Per Cent Cash CURBS TIGHTENED ON STOCK CREDIT | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/johnson-elected-to-house.html | Johnson Elected to House | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/campus-queen-470-takes-lady-suffolk-trot-at-westbury.html | Campus Queen, $4.70, Takes Lady Suffolk Trot at Westbury | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/training-institute-proposed-by-un-economic-group.html | Training Institute Proposed By U.N. Economic Group | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/libel-defense-accuses-exlegislator-and-wife.html | Libel Defense Accuses Ex-Legislator and Wife | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/liston-clay-sign-for-title-fight-site-date-not-determined-police.html | LISTON, CLAY SIGN FOR TITLE FIGHT; Site, Date Not Determined --Police Dogs Rout Cassius | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/herbert-white-94-dies-a-retired-estate-trustee.html | Herbert White, 94, Dies; A Retired Estate Trustee | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/guard-called-out.html | Guard Called Out | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/united-nations-ny.html | UNITED NATIONS, N.Y., | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/europeans-seek-farm-unity-soon-market-members-get-plan-to-set-price.html | EUROPEANS SEEK FARM UNITY SOON; Market Members Get Plan to Set Price Scale July 1 | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/wiesner-leaving-post-as-presidents-science-aide.html | Wiesner Leaving Post as President's Science Aide | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/18-families-flee-fire-here.html | 18 Families Flee Fire Here | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/district-attorney.html | District Attorney | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/woodwind-group-heard-in-debut-quintet-from-ball-college-performs-at.html | WOODWIND GROUP HEARD IN DEBUT; Quintet From Ball College Performs at Carnegie Hall | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/us-troops-end-field-test.html | U.S. Troops End Field Test | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/prayer-is-asked-on-thanksgiving-kennedy-proclaims-nov-28-as-day-to.html | PRAYER IS ASKED ON THANKSGIVING; Kennedy Proclaims Nov. 28 as Day to Express Gratitude | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/senate-votes-on-jobless-aid.html | Senate Votes on Jobless Aid | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/miamihaifa-voyage-slated.html | Miami-Haifa Voyage Slated | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/san-francisco-picks-democrat.html | San Francisco Picks Democrat | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/new-jersey-says-no.html | New Jersey Says No | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/garrison-stops-parrilla-in-5th-round-at-sunnyside.html | Garrison Stops Parrilla in 5th Round at Sunnyside | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/wagner-hails-vote-on-betting-as-a-call-to-albany-for-action-chides.html | Wagner Hails Vote on Betting As a Call to Albany for Action; Chides Republicans for 'Cozy Game' of Resistance of Legalized Off-Track Bets-- Claims Popular Support | True | By Clayton Knowles | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/49family-house-is-sold-in-bronx-investor-takes-building-at.html | 49-FAMILY HOUSE IS SOLD IN BRONX; Investor Takes Building at University Ave. and 176th | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/courthouse-elms-in-suffolk-killed-100yearold-trees-fall-to-dutch.html | COURTHOUSE ELMS IN SUFFOLK KILLED; 100-Year-Old Trees Fall to Dutch Fungus Disease | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/democrat-scores-upset-in-suffolk-dennison-beats-cromarty-gop-gains.html | DEMOCRAT SCORES UPSET IN SUFFOLK; Dennison Beats Cromarty --G.O.P. Gains on Board | True | By Byron Porterfield Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/building-unions-head-calls-us-manpower-study-a-deception.html | Building Unions Head Calls U.S. Manpower Study a Deception | True | By Damon Stetson | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/gatumgatum-251-shot-takes-melbourne-cup.html | Gatumgatum, 25-1 Shot, Takes Melbourne Cup | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/master-drawings-of-the-20th-century.html | Master Drawings of the 20th Century | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/15-delegates-to-un-observe-election-here.html | 15 Delegates to U.N. Observe Election Here | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/david-davis-gives-a-violin-recital-two-works-of-20th-century.html | DAVID DAVIS GIVES A VIOLIN RECITAL; Two Works of 20th Century Dominate Program | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/goldwater-fails-to-halt-lag-in-bay-state-gop-funds.html | Goldwater Fails to Halt Lag In Bay State G.O.P. Funds | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/treasury-expected-to-appoint-two-conservative-economists-treasury.html | Treasury Expected to Appoint Two Conservative Economists; TREASURY TO FILL TWO MAJOR POSTS | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/spacecraft-aides-given-new-duties-slayton-is-named-head-of-flight.html | SPACECRAFT AIDES GIVEN NEW DUTIES; Slayton Is Named Head of Flight Crew Operations | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/2-new-producers-to-back-deputy-kolitz-and-crown-joining-shumlin-as.html | 2 NEW PRODUCERS TO BACK 'DEPUTY'; Kolitz and Crown Joining Shumlin as Sponsors | True | By Sam Zolotow | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/detroit-extends-school-tax.html | Detroit Extends School Tax | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/florida-white-is-acquitted-in-beating-of-four-negroes.html | Florida White Is Acquitted In Beating of Four Negroes | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/hasidic-protests-defended-by-sect-little-remorse-is-shown-over.html | HASIDIC PROTESTS DEFENDED BY SECT; Little Remorse Is Shown Over Defacing Consulate | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/heres-a-customer-who-talks-back-alan-king-tells-about-companies.html | Here's a Customer Who Talks Back; Alan King Tells About Companies' Flaws In Routines, Comedian Uses Real Names | True | By John S. Wilson | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/woman-laureate-to-get-her-wish-always-wanted-to-meet-a-kingwigner.html | WOMAN LAUREATE TO GET HER WISH; Always Wanted to Meet a King--Wigner Baffled | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/romney-tax-plan-meets-2-setbacks-in-legislature.html | Romney Tax Plan Meets 2 Setbacks in Legislature | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/vote-light-here-cariello-oconnor-and-dollinger-elected-amendments.html | VOTE LIGHT HERE; Cariello, O'Connor and Dollinger Elected-- Amendments Pass Off-Track Betting Proposal Is Approved by a Margin of 3 to 1 in Light City Voting ALDRICH ELECTED TO COUNCIL SEAT G.O.P. and Democrats Split At-Large Posts--Cariello and Dollinger Elected | True | By Richard P. Hunt | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/virginia-chamber-opposes-a-tax-cut.html | VIRGINIA CHAMBER OPPOSES A TAX CUT | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/laurel-results.html | Laurel Results | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/bowery-bank-rules-out-cruises-for-legislators-new-ethics-position.html | Bowery Bank Rules Out Cruises for Legislators; New Ethics Position offered to Dewey | True | By Homer Bigart | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/city-council.html | City Council | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/reform-ticket-captures-posts-in-kentucky-county.html | Reform Ticket Captures Posts in Kentucky County | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/lee-wins-in-salt-lake-city.html | Lee Wins in salt Lake City | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/the-cast2.html | The Cast(2) | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/carl-samuel-hutman-fiance-of-miss-betsy-ann-oettinger.html | Carl Samuel Hutman Fiance Of Miss Betsy Ann Oettinger | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/jersey-colleges-urged-to-expand-liberal-arts-asked-in-state-teacher.html | JERSEY COLLEGES URGED TO EXPAND; Liberal Arts Asked in State Teacher Institutions | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/otepka-dropped-as-security-aide-held-guilty-of-passing-data.html | OTEPKA DROPPED AS SECURITY AIDE; Held Guilty of Passing Data --Congressmen Protest OTEPKA DROPPED AS SECURITY AIDE | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/dr-eliot-duhan-dies-at-58-practiced-25-years-in-queens.html | Dr. Eliot Duhan Dies at 58; Practiced 25 Years in Queens | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/highway-bonds.html | Highway Bonds | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/blood-collections-set.html | Blood Collections Set | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/c-o-orders-new-rail-cars.html | C.& O. Orders New Rail Cars | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/british-postpone-sale-of-12-jets-awaiting-stable-dominican-rule.html | British Postpone Sale of 12 Jets, Awaiting Stable Dominican Rule | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/brisk-trade-marks-electionday-sales-by-citys-retailers-volume-is.html | Brisk Trade Marks Election-Day Sales By City's Retailers; VOLUME IS HEAVY AT SPECIAL SALES | True | By Leonard Sloane | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/truce-prevails-on-border-of-algeria-and-morocco.html | Truce Prevails on Border Of Algeria and Morocco | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/students-wash-cars-in-scholarship-drive.html | Students Wash Cars In Scholarship Drive | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/johnson-is-mississippis-choicetwoparty-system-a-reality-mississippi.html | Johnson Is Mississippi's Choice--Two-Party System a Reality; MISSISSIPPI PICKS BARNETT'S DEPUTY | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/texas-doctor-assumes-post.html | Texas Doctor Assumes Post | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/ohio-aide-will-seek-youngs-senate-seat.html | OHIO AIDE WILL SEEK YOUNGS SENATE SEAT | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/piers-shut-down-2d-day-in-jersey-2-terminals-are-picketed-by.html | PIERS SHUT DOWN 2D DAY IN JERSEY; 2 Terminals Are Picketed by Tugboat Workers | True | By Werner Bamberger | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/military-to-try-brother-of-diem-ngo-dinh-can-ruler-of-hue-is-handed.html | MILITARY TO TRY BROTHER OF DIEM; Ngo Dinh Can, Ruler of Hue, Is Handed Over by U.S.-- Fair Hearing Promised MILITARY TO TRY BROTHER OF DIEM | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/society-leaders-turn-out-for-opening-of-horse-show-at-garden.html | Society Leaders Turn Out for Opening of Horse Show at Garden; Fashionable Event Is Host to Bejeweled and Formal Throng | True | By Charlotte Curtis | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/550-attend-funeral-rites-of-herman-bernstein-here.html | 550 Attend Funeral Rites Of Herman Bernstein Here | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/charge-foodstamp-violation.html | Charge Food-Stamp Violation | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/college-ordered-to-enroll-negro-auburn-in-alabama-loses-suit-on.html | COLLEGE ORDERED TO ENROLL NEGRO; Auburn, in Alabama, Loses Suit on Desegregation | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/another-and-2-babies-killed-in-car-crash.html | ANOTHER AND 2 BABIES KILLED IN CAR CRASH | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/deaths.html | Deaths | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/new-jersey-tally-institutional-bonds.html | New Jersey Tally; Institutional Bonds | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/president-kennedy-talks.html | President Kennedy Talks | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/eisenhower-finds-goldwater-safe-says-he-will-back-senator-if-gop.html | EISENHOWER FINDS GOLDWATER SAFE; Says He Will Back Senator if G.O.P. Nominates Him | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/election-complaint-personnel-have-an-easy-day.html | Election Complaint Personnel Have an Easy Day | True | By McCandlish Phillips | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/munir-mostar.html | MUNIR MOSTAR | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/grace-a-taylor.html | GRACE A. TAYLOR | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/curtis-bids-holders-vote-financing-plan.html | CURTIS BIDS HOLDERS VOTE FINANCING PLAN | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/state-legislature.html | State Legislature | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/russians-say-us-provocation-caused-troops-to-block-convoy.html | Russians Say U.S. 'Provocation' Caused Troops to Block Convoy | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/gop-wins-bucks-county-electing-2-commissioners.html | G.O.P. Wins Bucks County, Electing 2 Commissioners | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/mrs-thomas-p-loftus.html | MRS. THOMAS P. LOFTUS | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/berwind-aide-named.html | Berwind Aide Named | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/levittown-nj-reverts-to-willingboro-in-vote.html | Levittown, N.J., Reverts To Willingboro in Vote | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/tragic-wallace-says.html | 'Tragic,' Wallace Says | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/us-explorers-back-in-lima.html | U.S. Explorers Back in Lima | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/westinghouse-talks-resume.html | Westinghouse Talks Resume | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/baker-panel-head-asks-outside-aide-senator-jordan-now-favors-hiring.html | BAKER PANEL HEAD ASKS OUTSIDE AIDE; Senator Jordan Now Favors Hiring Special Counsel | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/boston-mayor-wins-easily.html | Boston Mayor Wins Easily | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/coup-in-saigon-a-detailed-account-coup-in-saigon-a-detailed-account.html | Coup in Saigon: A Detailed Account; Coup in Saigon: A Detailed Account of How the Generals Closed a Trap on Diem PRESIDENT SIGNED ORDER TO TROOPS He Thought Paper Would Authorize Moves to Cow Plotters Against Regime | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/hawks-beat-rangers-32-with-goal-in-last-20-seconds-rebound-by-hull.html | Hawks Beat Rangers, 3-2, With Goal in Last 20 Seconds; REBOUND BY HULL SETTLES CONTEST Hay and Mikita Also Score as Hawks Equal Longest Unbeaten String of 9 | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/envoy-to-bolivia-approved.html | Envoy to Bolivia Approved | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/convoy-release-laid-to-firmness-us-believes-wests-victory-impressed.html | CONVOY RELEASE LAID TO FIRMNESS; U.S. Believes West's Victory Impressed Russians | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/commodity-futures.html | COMMODITY FUTURES | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/breathitt-defeats-nunn-foe-of-rights-policy-by-narrow-margin.html | Breathitt Defeats Nunn, Foe of Rights Policy, by Narrow Margin; DEMOCRAT VICTOR IN KENTUCKY RACE | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/brokers-await-margin-reaction-some-fear-action-may-retard-rise-in.html | Brokers Await Margin Reaction; Some Fear Action May Retard Rise in Stock Market INVESTORS AWAIT MARGIN REACTION | True | By Sal R. Nuccio | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/erie-rebublicans-retain-control-of-the-county-despite-a-bitter.html | Erie Rebublicans Retain Control of the County Despite a Bitter Intraparty Fight; RATH RE-ELECTED AS THE EXECUTIVE Wins Over Labor Leader-- G.O.P. Keeps Edge on the Board of Supervisors | True | By Douglas Dales | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/rescue-work-hectic-for-11-in-german-pit.html | RESCUE WORK HECTIC FOR 11 IN GERMAN PIT | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/3-airmen-rescued-in-scotland.html | 3 Airmen Rescued in Scotland | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/250-million-bonds-voted-by-ohioans.html | $250 MILLION BONDS VOTED BY OHIOANS | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/shippingmails.html | SHIPPING--MAILS | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/fox-will-expand-foreign-program-follows-columbia-and-metro-in.html | FOX WILL EXPAND FOREIGN PROGRAM; Follows Columbia and Metro in Activities Abroad | True | By Eugene Archer | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/korean-soldier-held-in-killing.html | Korean Soldier Held in Killing | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/busy-day-in-election-district-from-dawn-through-nightfall-stuck.html | Busy Day in Election District: From Dawn Through Nightfall; Stuck Doors and Stuck Voters Enliven Polling Process--Inspectors Put In 15-Hour Service for $22.50 | True | By Peter Kihss | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/contract-for-missile-launcher.html | Contract for Missile Launcher | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/reds-steps-up-attacks.html | Reds Steps Up Attacks | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/airplane-maker-sets-profit-mark-north-american-increases-share.html | AIRPLANE MAKER SETS PROFIT MARK; North American Increases Share Earnings to $4.91 in Year, From $4.07 VOLUME IS RAISED 14% Zenith Radio Also Reports Record for Net Income --Sales Gain 13% COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/britain-resisting-us.html | Britain Resisting U.S. | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/eisenhower-to-continue-memoirs-late-in-1964.html | Eisenhower to Continue Memoirs Late in 1964 | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/clues-found-false-in-search-for-plane.html | CLUES FOUND FALSE IN SEARCH FOR PLANE | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/state-legislature2.html | State Legislature(2) | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/foreign-affairs-with-a-splendid-vista-of-confusion.html | Foreign Affairs; With a Splendid Vista of Confusion | True | By C.l. Sulzberger | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/home-sees-misunderstanding.html | Home Sees Misunderstanding | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/joyce-a-lussier-engaged-to-wed-teacher-of-law-rosemont-graduate-and.html | Joyce A. Lussier Engaged to Wed Teacher of Law; Rosemont Graduate and Arthur Downey 3d to Marry in Winter | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/goodman-concert-covers-2-worlds-jazz-and-chamber-works-at.html | GOODMAN CONCERT COVERS'2 WORLDS; Jazz and Chamber Works at Philharmonic Hall | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/national-hockey-league.html | National Hockey League | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/british-soccer-results.html | British Soccer Results | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/rpi-raising-its-tuition.html | R.P.I. Raising Its Tuition | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/own-bomb-kills-terrorist.html | Own Bomb Kills Terrorist | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/6-killed-33-hurt-on-coast-as-bus-overturns-in-rain.html | 6 Killed, 33 Hurt on Coast As Bus Overturns in Rain | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/the-courts.html | The Courts | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/girl-facing-loss-of-a-leg-runs-away-from-hospital.html | Girl Facing Loss of a Leg Runs Away From Hospital | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/borough-president.html | Borough President | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/jersey-acts-to-use-lake.html | Jersey Acts to Use Lake | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/organizing-drive-yields-modest-gain-in-industrial-union-group.html | Organizing Drive Yields Modest Gain in Industrial Union Group | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/cyanide-in-an-illinois-creek-linked-to-diverted-sewage.html | Cyanide in an Illinois Creek Linked to Diverted Sewage | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/wood-field-and-stream-artificial-reef-off-fire-island-produces-new.html | Wood, Field and Stream; Artificial Reef Off Fire Island Produces New Salt-Water Fishing Area | True | By Oscar Godbout | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/plan-to-aid-far-east-shipping-to-cost-us-14aton-subsidy.html | Plan to Aid Far East Shipping To Cost U.S. $14-a-Ton Subsidy | True | By Edward A. Morrow | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/racing-authority-names-clark-as-international-driver-of-year.html | Racing Authority Names Clark As International Driver of Year | True | By Frank M. Blunk | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/mexicos-prospective-president.html | Mexico's Prospective President | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/theater-peretzs-tales-adaptations-of-yiddish-works-at-the-gate.html | Theater: Peretz's Tales; Adaptations of Yiddish Works at the Gate | True | By Lewis Funke | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/changes-are-urged-in-sugar-controls.html | CHANGES ARE URGED IN SUGAR CONTROLS | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/us-doubts-plan-was-to-kill-ngos-officials-say-coup-leaders-have.html | U.S. DOUBTS PLAN WAS TO KILL NGOS; Officials Say Coup Leaders Have Voiced Deep Regret | True | By Hedrick Smith Special To The New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/zeal-urged-in-un-on-disarmament-bid-by-39-on-renewed-talk-takes.html | ZEAL URGED IN U.N. ON DISARMAMENT; Bid by 39 on Renewed Talk Takes Note of Impasse | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/german-rider-scores-as-horse-show-opens-affectionately-aqueduct.html | German Rider Scores as Horse Show Opens; Affectionately Aqueduct Victor; JARASINSKI WINS JUMPING TROPHY Scores on Flawless Round --Miss Ross of Canada Victor in Jumpoff | True | By John Rendel | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/revson-to-head-drive.html | Revson to Head Drive | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/french-public-employes-hold-protest-strike-today.html | French Public Employes Hold Protest Strike Today | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/art-bragaline-collection-work-by-school-of-paris-painters-and.html | Art: Bragaline Collection; Work by School of Paris Painters and Sculptors on View Today at Knoedler's | True | By Stuart Preston | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/brushfire-forces-assigned-to-strike-command.html | 'Brush-Fire' Forces Assigned to Strike Command | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/hewlett-a-136-loser.html | Hewlett a 13-6 Loser | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/canada-in-deal-with-poland.html | Canada in Deal With Poland | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/antiques-show-in-rumson.html | Antiques Show in Rumson | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/us-aids-pure-water-drive.html | U.S. Aids Pure Water Drive | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/copley-press-gets-options-on-honolulu-papers-stock.html | Copley Press Gets Options On Honolulu Paper's Stock | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/print-shops-hit-union-demands-contract-terms-spell-slow-death.html | PRINT SHOPS HIT UNION DEMANDS; Contract Terms Spell 'Slow Death,' Employers Say | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/ship-line-promotes-aide.html | Ship Line Promotes Aide | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/coast-stocks-dip-in-heavy-trading-increase-in-margin-spurs.html | COAST STOCKS DIP IN HEAVY TRADING; Increase in Margin Spurs Selling--Buying Picks Up Before the Closing MIDWEST SHARES MIXED Montreal Rally Tempered--Issues in Toronto Gain as Volume Expands COAST STOCKS DIP, IN HEAVY TRADING | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/wagners-fair-plan-is-old-beame-says.html | WAGNER'S FAIR PLAN IS OLD, BEAME SAYS | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/mayor-calls-emergency-in-upstate-disturbance.html | Mayor Calls Emergency In Upstate Disturbance | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/seafarers-head-gives-himself-up-court-in-montreal-arraigns-banks-in.html | SEAFARERS' HEAD GIVES HIMSELF UP; Court in Montreal Arraigns Banks in Conspiracy Case | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/brunswick-omits-another-dividend.html | BRUNSWICK OMITS ANOTHER DIVIDEND | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/xavier-harriers-triumph-in-private-schools-meet.html | Xavier Harriers Triumph In Private Schools Meet | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/cab-aide-backs-new-atlantic-run.html | C.A.B. AIDE BACKS NEW ATLANTIC RUN | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/foreclosures-seen-high-in-california.html | FORECLOSURES SEEN HIGH IN CALIFORNIA | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/textile-companies-repricing-woolens.html | Textile Companies Repricing Woolens | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/aldrich-shy-though-a-winner-reluctantly-claims-his-victory.html | Aldrich, Shy Though a Winner, Reluctantly Claims His Victory | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/ellington-against-segregation.html | Ellington Against Segregation | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/nato-unity-urged-on-russian-trade-parliamentary-group-backs-code-on.html | NATO UNITY URGED ON RUSSIAN TRADE; Parliamentary Group Backs Code on East-West Deals NATO UNITY URGED ON RUSSIAN TRADE | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/superiority-of-us-over-russia-in-icbms-is-reported-as-5-to-1.html | Superiority of U.S. Over Russia In ICBM's Is Reported as 5 to 1 | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/jewish-heritage-taught-with-lessons-in-music.html | Jewish Heritage Taught With Lessons in Music | True | By Phyllis Erhlich | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/yale-recognizes-penn-as-a-threat-quakers-upset-of-harvard-puts-elis.html | YALE RECOGNIZES PENN AS A THREAT; Quakers' Upset of Harvard Puts Elis on the Alert | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/plastics-and-nuclei.html | Plastics and Nuclei | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/screen-tiara-tahitijohn-mills-and-james-mason-star-in-farce.html | Screen: 'Tiara Tahiti':John Mills and James Mason Star in Farce | True | By Bosley Crowther | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/ports-in-british-columbia-busy-as-brief-strike-ends.html | Ports in British Columbia Busy as Brief Strike Ends | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/guam-aid-bills-signed.html | Guam Aid Bills Signed | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/40-navy-men-cited-in-203000-bilking.html | 40 NAVY MEN CITED IN $203,000 BILKING | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/books-of-the-times-from-south-africas-lower-depths.html | Books of The Times; From South Africa's Lower Depths | True | By Orville Prescott | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/falling-jet-kills-4-in-france.html | Falling Jet Kills 4 in France | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/house-is-shown.html | House Is Shown | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/midwood-defeats-madison-140-for-10th-in-row-john-adams-gains-88-tie.html | Midwood Defeats Madison, 14-0, for 10th in Row, John Adams Gains 8-8 Tie; RUNNING ATTACK PROVES DECISIVE Kaufman, Weinberg Score--Crispino Leads Presidents' Rally Against St. John's | True | By Michael Katz | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/california-to-sell-50-million-in-notes.html | CALIFORNIA TO SELL 50 MILLION IN NOTES | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/sachem-plays-4th-tie.html | Sachem Plays 4th Tie | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/kennedy-termed-happy-over-rights-compromise.html | Kennedy Termed 'Happy' Over Rights Compromise | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/late-nyu-goal-downs-liu-21-larreas-second-tally-ends-soccer-tie.html | LATE N.Y.U. GOAL DOWNS L.I.U., 2-1; Larrea's Second Tally Ends Soccer Tie With 1:13 Left | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/thompson-trial-told-of-insurance-lawyer-took-out-policies-of.html | THOMPSON TRIAL TOLD OF INSURANCE; Lawyer Took Out Policies of Million on Slain Wife | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/johnson-urges-west-to-be-wary.html | Johnson Urges West to Be Wary | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/loews-enlarges-realty-holdings-sites-on-50th-street-and-on-7th.html | LOEW'S ENLARGES REALTY HOLDINGS; Sites on 50th Street and on 7th Avenue Acquired | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/pta-and-scouts-help-urged-to-block-change-in-liquor-law.html | P.T.A. and Scouts' Help Urged To Block Change in Liquor Law | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/stamford-elects-a-republican-to-replace-hickey-as-mayor.html | Stamford Elects a Republican To Replace Hickey as Mayor | True | By David Anderson Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/rollcall-vote-in-senate-on-aid-bill-amendment.html | Roll-Call Vote in Senate On Aid Bill Amendment | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/paris-sees-no-move-by-hanoi-on-unity.html | PARIS SEES NO MOVE BY HANOI ON UNITY | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/leaderdurst-to-become-realty-investment-trust.html | Leader-Durst to Become Realty Investment Trust | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/majeski-to-scout-for-colts.html | Majeski to Scout for Colts | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/joan-williams-affianced.html | Joan Williams Affianced | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/workers-for-major-parties-put-in-a-hard-day-pulling-voters-to-the.html | Workers for Major Parties Put in a Hard Day 'Pulling' Voters to the Polling Places; THE USE OF CHARM IS ONE OF TACTICS Baby-Sitters, Dog Tenders and Car Drivers Made Available to Apathetic | True | By Charles Grutzner | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/georgia-cotton-mill-closes-after-vandalism-in-strike.html | Georgia Cotton Mill Closes After Vandalism in Strike | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/ruth-m-carlson.html | RUTH M. CARLSON | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/gun-play-kills-harlem-boy-cousin-held-on-2-charges.html | Gun Play Kills Harlem Boy; Cousin Held on 2 Charges | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/democrats-gain-in-westchester-gop-keeps-control-but-by-reduced.html | DEMOCRATS GAIN IN WESTCHESTER; G.O.P. Keeps Control, but by Reduced Margin | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/feldman-leads-qualifiers-with-71-for-sinatra-golf.html | Feldman Leads Qualifiers With 71 for Sinatra Golf | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/tranquilizer-gun-studied-by-police-weapon-might-replace-tear-gas-to.html | TRANQUILIZER GUN STUDIED BY POLICE; Weapon Might Replace Tear Gas to Halt Mad Animals or Violent Criminals TESTS PROVE ACCURATE Sedative in Dart Renders a Man Unconscious--Faster Reaction Is Desired | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/riverboat-captain-rescued.html | Riverboat Captain Rescued | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/smoke-perils-dutch-villagers.html | Smoke Perils Dutch Villagers | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/drama-desk-to-meet-nov-18.html | Drama Desk to Meet Nov. 18 | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/us-college-center-at-padua.html | U.S. College Center at Padua | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/viking-ruins-found-in-north-newfoundland-norse-ruin-found-in.html | Viking Ruins Found in North Newfoundland; NORSE RUIN FOUND IN NEWFOUNDLAND | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/tv-reporting-in-depth-2d-news-in-perspective-program-on-channel-13.html | TV: Reporting in Depth; 2d 'News in Perspective' Program on Channel 13 Is Meaningful and Smooth | True | By Jack Gould | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/sketches-of-5-nobel-laureates.html | Sketches of 5 Nobel Laureates | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/mrs-robert-c-hockett.html | MRS. ROBERT C. HOCKETT | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/theater-preview.html | Theater Preview | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/democrat-elected-in-oyster-bay-other-nassau-races-go-to-gop-petito.html | Democrat Elected in Oyster Bay; Other Nassau Races Go to G.O.P.; Petito Is First of His Party to Win Town Supervisor's Post in 30 Years-- Republicans Control Board | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/a-blow-to-hughes-gop-adds-to-edge-in-senate-and-wins-assembly.html | A BLOW TO HUGHES; G.O.P. Adds to Edge in Senate and Wins Assembly Control New Jersey Voters Defeat Governor Hughes's Proposal for 750 Million Bond Issue ASSEMBLY WON BY REPUBLICANS G.O.P. Also Increases Edge in Senate--Four Other Referendums Backed | True | By George Cable Wright | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/giants-have-nice-problem-too-many-receivers-for-title.html | Giants Have Nice Problem: Too Many Receivers for Title | True | By William N. Wallace | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/booksauthors-15-looks-at-9-campaign-note-hope-for-the-hopeless-pets.html | Books--Authors; 15 Looks at 9 Campaign Note Hope for the Hopeless Pets Handmade | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/senate-repudiates-leaders-aid-pact-trims-loan-funds-senate-votes.html | Senate Repudiates Leaders' Aid Pact, Trims Loan Funds; SENATE VOTES CUT IN AID LOAN FUNDS | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/divers-hope-to-outline-union-ship-sunk-in-1865.html | Divers Hope to Outline Union Ship Sunk in 1865 | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/results-in-suffolk.html | Results in Suffolk | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/maine-fights-tree-dumping.html | Maine Fights Tree 'Dumping' | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/color-frolic-on-palm-springs-weekend.html | Color Frolic on 'Palm Springs Weekend' | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/most-markets-here-closed-for-election.html | Most Markets Here Closed for Election | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/1802-on-queen-elizabeth.html | 1,802 on Queen Elizabeth | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/military-held-united.html | Military Held United | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/kurt-adlers-separated.html | Kurt Adlers Separated | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/the-cast.html | The Cast | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/sales-of-savings-bonds-rise-98.html | Sales of Savings Bonds Rise 9.8% | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/activities-are-suggested-for-children-art-and-exhibitions.html | Activities Are Suggested for Children; ART AND EXHIBITIONS | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/north-babylon-triumphs-1312-after-28-losses-in-four-seasons.html | North Babylon Triumphs, 13-12, After 28 Losses in Four Seasons | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/cucumbers-for-diets.html | Cucumbers for Diets | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/the-berlin-bunion.html | The Berlin Bunion | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/new-power-asked-for-grand-juries-state-bills-seek-to-restore-right.html | NEW POWER ASKED FOR GRAND JURIES; State Bills Seek to Restore Right on Presentments | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/aquedact-jockey-standing.html | Aquedact Jockey Standing | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/us-denies-it-retaliates-for-oil-seizures-by-ceylon.html | U.S. Denies It Retaliates For Oil Seizures by Ceylon | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/program-for-today.html | Program for Today | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/box-holders-entertain-before-the-horse-show.html | Box Holders Entertain Before the Horse Show | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/charspiv-second-in-23450-race-trails-affectionately-by-1.html | CHARSPIV SECOND IN $23,450 RACE; Trails Affectionately by 1 Lengths--Smart Deb Runs 3d but Is Disqualified | True | By Joe Nichols | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/college-football-leaders.html | College Football Leaders | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/6-wallendas-hurt-in-12foot-plunge-when-wire-snaps.html | 6 Wallendas Hurt In 12-Foot Plunge When Wire Snaps | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/dun-bradstreet-reports-drop-in-business-failures.html | Dun & Bradstreet Reports Drop in Business Failures | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/harvard-hopes-dim-but-fans-will-fill-stadium-saturday.html | Harvard Hopes Dim, But Fans Will Fill Stadium Saturday | True | By William J. Briordy | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/all-amendments-gain-approval-nos-1-2-4-and-7-strongly-backed-by.html | ALL AMENDMENTS GAIN APPROVAL; Nos. 1, 2, 4 and 7 Strongly Backed by City Voters | True | By Leonard Ingalls | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/french-express-skepticism.html | French Express Skepticism | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/nursing-home-is-started-on-bloomfield-conn-site.html | Nursing Home Is Started On Bloomfield, Conn., Site | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/rockefeller-office-to-spur-candidacy-opens-in-the-capital.html | Rockefeller Office To Spur Candidacy Opens in the Capital | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/lexington-ky-elects-a-negro-commissioner.html | Lexington, Ky., Elects A Negro Commissioner | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/edgar-s-reed-51-an-insurance-aide.html | EDGAR S. REED, 51, AN INSURANCE AIDE | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/pronunciation-of-names.html | Pronunciation of Names | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/palmer-out-of-golf-classic.html | Palmer Out of Golf Classic | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/buchholz-and-laver-win.html | Buchholz and Laver Win | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/advertising-the-economist-jars-tradition.html | Advertising: The Economist Jars Tradition | True | By Peter Bart | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/russians-tell-of-punishment.html | Russians Tell of Punishment | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/negro-loses-georgia-race.html | Negro Loses Georgia Race | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/democrat-wins-in-columbus.html | Democrat Wins in Columbus | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/lutheran-children-give-7-tons-of-food-to-church-shelter.html | Lutheran Children Give 7 Tons of Food To Church Shelter | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/edward-kestenbaum.html | EDWARD KESTENBAUM | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/rockefeller-is-chided.html | Rockefeller Is Chided | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/hunter-found-dead-in-maine.html | Hunter Found Dead in Maine | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/parker-leads-wingate-high-to-crosscountry-laurels.html | Parker Leads Wingate High To Cross-Country Laurels | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/vietnam-reds-said-to-truck-supplies-to-the-pathet-lao.html | Vietnam Reds Said to Truck Supplies to the Pathet Lao | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/gunman-takes-1500.html | Gunman Takes $1,500 | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/horse-gets-driver-in-trouble.html | Horse Gets Driver in Trouble | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/20-routed-in-hotel-fire.html | 20 Routed in Hotel Fire | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/6-are-thrown-out-in-capital-protest.html | 6 ARE THROWN OUT IN CAPITAL PROTEST | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/cleveland-mayor-held-first-to-win-unopposed.html | Cleveland Mayor Held First to Win Unopposed | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/mrs-nhus-father-hails-new-regime.html | MRS. NHU'S FATHER HAILS NEW REGIME | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/laborite-asks-directorate-in-nato-on-strategy-briton-reviving-1958.html | Laborite Asks Directorate in NATO on Strategy; Briton, Reviving 1958 Plan, Proposes 4-Power Board to Make Nucler Policy | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/democrats-gain-judicial-sweep-all-13-court-posts-in-city-won-by.html | DEMOCRATS GAIN JUDICIAL SWEEP; All 13 Court Posts in City Won by Wide Margins | True | By Paul Crowell | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/first-negro-is-elected-to-niagara-county-board.html | First Negro Is Elected To Niagara County Board | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/mrs-roger-reinhart.html | MRS. ROGER REINHART | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/marine-found-after-plunge.html | Marine Found After Plunge | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/upstate-mayors.html | Upstate Mayors | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/us-to-mediate-pier-strike-here-machinists-and-shiprepair-owners-to.html | U.S. TO MEDIATE PIER STRIKE HERE; Machinists and Ship-Repair Owners to Meet Friday | True | By Joseph Carter | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/mrs-nhu-cancels-trip-to-meet-children-in-rome-will-bring-them-to-us.html | Mrs. Nhu Cancels Trip to Meet Children in Rome; Will Bring Them to U.S-- Says She Can't Endure Journey at This Time 3 Ngo Children in Rome | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/st-georges-girds-for-the-big-one-newport-school-to-oppose-middlesex.html | ST. GEORGE'S GIRDS FOR THE BIG ONE; Newport School to Oppose Middlesex on Saturday | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/countess-pecorini.html | COUNTESS PECORINI | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/5-scientists-share-in-2-nobel-awards-2-nobel-prizes-go-to-5.html | 5 Scientists Share In 2 Nobel Awards; 2 NOBEL PRIZES GO TO 5 SCIENTISTS | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/details-on-charter-for-rhodesia-given.html | DETAILS ON CHARTER FOR RHODESIA GIVEN | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/loeschhorn-of-nyu-paces-metropolitan-harriers-in-record-time.html | Loeschhorn of N.Y.U. Paces Metropolitan Harriers in Record Time; RUTGERS IS FIRST IN TEAM STANDING Violet Sophomore Races 5 Miles in 26:20.7 and Scores by 40 Yards | True | By Deane McGowen | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/russians-welcome-20-us-businessmen.html | RUSSIANS WELCOME 20 U.S. BUSINESSMEN | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/report-of-mayors-senate-aim-surprises-no-one-most-politicians-here.html | Report of Mayor's Senate Aim Surprises No One; Most Politicians Here Believe Wagner Wants Nomination for Seat Next Year | True | By Emanuel Perlmuter | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/finn-is-reported-in-prison-on-charges-of-espionage.html | Finn Is Reported in Prison On Charges of Espionage | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/field-goal-beats-lynbrook.html | Field Goal Beats Lynbrook | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/byrd-maintains-virginia-control-but-gop-makes-its-biggest-inroads.html | BYRD MAINTAINS VIRGINIA CONTROL; But G.O.P. Makes Its Biggest Inroads in a Century | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/russians-release-us-army-convoy-on-the-autobahn-drop-latest-effort.html | RUSSIANS RELEASE U.S. ARMY CONVOY ON THE AUTOBAHN; Drop Latest Effort to Curb Berlin Access-- French and British Also Pass 'DEFEAT' BY WEST SEEN Americans Held 41 Hours After Rejecting Demands for a Count of Soldiers RUSSIANS RELEASE U.S. ARMY CONVOY | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/motorcyclist-killed-on-li.html | Motorcyclist Killed on L.I. | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/1364-hurt-and-26-killed-in-traffic-here-in-week.html | 1,364 Hurt and 26 Killed In Traffic Here in Week | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/separate-cabinet-post-urged-for-a-secretary-of-education.html | Separate Cabinet Post Urged For a Secretary of Education | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/un-aide-says-us-backed-saigon-coup.html | U.N. AIDE SAYS U.S. BACKED SAIGON COUP | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/international-medical-talks-on-baboons-open-in-texas.html | International Medical Talks On Baboons Open in Texas | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/constitutional-amendments.html | Constitutional Amendments | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/college-and-school-results.html | College and School Results | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/consumer-credit-climbs-slightly-reserve-officials-predict-large.html | CONSUMER CREDIT CLIMBS SLIGHTLY; Reserve Officials Predict Large Monthly Increases | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/negro-team-to-danville.html | Negro Team to Danville | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/the-american-collections-for-spring.html | The American Collections for Spring | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/commodity-price-index-advances-01-to-966.html | Commodity Price Index Advances 0.1, to 96.6 | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/the-victors.html | The Victors | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/schroder-rockefeller-elects-vice-president.html | Schroder Rockefeller Elects Vice President | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/northport-in-front-1412.html | Northport In Front, 14--12 | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/upstate-supervisors-balk-personal-aid-to-negroes.html | Upstate Supervisors Balk Personal Aid to Negroes | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/westchester-reservoir-is-now-only-rivulets-and-puddles-on-a-plain.html | Westchester Reservoir Is Now Only Rivulets and Puddles on a Plain; CITY RESERVOIRS REMAIN PARCHED Weekend Rain Did Little to CITY RESERVOIRS REMAIN PARCHED | True | By Richard J.h. Johnston Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/research-effort-of-us-criticized-house-expert-charges-poor.html | RESEARCH EFFORT OF U.S. CRITICIZED; House Expert Charges Poor Management of Program | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/susan-burke-wed-to-douglas-austin.html | Susan Burke Wed To Douglas Austin | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/whats-new.html | What's NEW | True | by Tim Trainor | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/philadelphia-elects-tate-who-had-aid-of-kennedy-tate-is-elected-in.html | Philadelphia Elects Tate, Who Had Aid of Kennedy; TATE IS ELECTED IN PHILADELPHIA | True | By William G. Weart Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/the-cast-89576495.html | The Cast | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/blacklist-a-topic-for-defenders-tv-drama-is-about-an-actor-forced.html | BLACKLIST A TOPIC FOR 'DEFENDERS'; TV Drama Is About an Actor Forced Out of His Job | True | By Val Adams | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/shades-of-james-bond-and-such-girls-to-spy-for-sussex-troops-tough.html | Shades of James Bond and Such! Girls to 'Spy' for Sussex Troops; 'Tough and Beautiful' Agents Recruited for Territorial Army's Exercises-- Thereby Hangs a Fanciful Story | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/paris-takes-serious-view.html | Paris Takes 'Serious' View | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/8-arrested-in-new-orleans-in-city-hall-rights-protest.html | 8 Arrested in New Orleans In City Hall Rights Protest | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/washington-why-a-truce-in-korea-and-not-in-vietnam.html | Washington; Why a Truce in Korea and Not in Vietnam? | True | By James Reston | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/president-is-chosen-by-brunswick-corp.html | President Is Chosen By Brunswick Corp. | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/michigan-reports-surplus.html | Michigan Reports Surplus | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/wheat-declines-in-heavy-selling-liquidation-is-tied-to-snag-in.html | WHEAT DECLINES IN HEAVY SELLING; Liquidation Is Tied to Snag in Talks With Soviet | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/democrat-victor-in-indianapolis-barton-is-elected-mayor-collies.html | DEMOCRAT VICTOR IN INDIANAPOLIS; Barton Is Elected Mayor-- Collies Winner in Boston | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/caramanlis-reverses-decision-will-not-quit-greek-politics.html | Caramanlis Reverses Decision, Will Not Quit Greek Politics | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/archbishop-daniel-mannix-99-head-of-melbourne-see-since-17.html | Archbishop Daniel Mannix, 99, Head of Melbourne See Since '17 | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/paperboard-output-increases-by-84.html | PAPERBOARD OUTPUT INCREASES BY 8.4% | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/keating-declines-to-speculate.html | Keating Declines to Speculate | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/the-new-city-council.html | The New City Council | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/defector-arrives-in-belgium.html | Defector Arrives in Belgium | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/jesuits-acquire-building-at-106-west-56th-street.html | Jesuits Acquire Building At 106 West 56th Street | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/dr-mayer-congratulated.html | Dr. Mayer Congratulated | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/district-attorney2.html | District Attorney(2) | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/convoy-reaches-west-berlin.html | Convoy Reaches West Berlin | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/civil-rights-issue-fails-to-exert-decisive-impact-in-most-races.html | Civil Rights Issue Fails to Exert Decisive Impact in Most Races | True | By Joseph A. Loftus | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/hanover-equities-fills-post-of-vice-president.html | Hanover Equities Fills Post of Vice President | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/food-mushrooms-now-in-peak-supply-they-can-be-cooked-many-ways-or.html | Food: Mushrooms; Now in Peak Supply, They Can Be Cooked Many Ways or Eaten Raw | True | By Jean Hewitt | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/benefit-lunch-planned-by-mcmahon-shelter.html | Benefit Lunch Planned By McMahon Shelter | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/carle-place-wins-210.html | Carle Place Wins, 21-0 | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/trenton-state-wins-title.html | Trenton State Wins Title | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/police-trial-due-in-martinis-case-patrolman-accused-of-not.html | POLICE TRIAL DUE IN MARTINIS CASE; Patrolman Accused of Not Reporting Stolen License Plate in Crash Auto SERGEANT IS PROMOTED But Headquarters Asserts Shift Is Not Related to Testimony by Officer | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/sherryhinds.html | Sherry--Hinds | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/eisenhower-unable-to-vote-sought-a-ballot-too-late.html | Eisenhower Unable to Vote; Sought a Ballot Too Late | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/griffith-taylor-geographer-dies-professor-and-explorer-had-taught.html | GRIFFITH TAYLOR, GEOGRAPHER, DIES; Professor and Explorer Had Taught in Australia | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/pennsylvania-gop-wins-race-to-fill-seat-in-house.html | Pennsylvania G.O.P. Wins Race to Fill Seat in House | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/results-in-westchester.html | Results in Westchester | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/sports-of-the-times-with-due-deference.html | Sports of The Times; With Due Deference | True | By Arthur Daley | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/jersey-project-is-financed.html | Jersey Project Is Financed | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/witnesses-tell-of-day-of-terror-recount-trip-from-palace-church.html | WITNESSES TELL OF DAY OF TERROR; Recount Trip From Palace, Church Talk With Foes and Last Journey | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/new-haven-gives-mayor-6th-term-lee-a-democrat-wins-by-11000-in-3man.html | NEW HAVEN GIVES MAYOR 6TH TERM; Lee, a Democrat, Wins by 11,000 in 3-Man Race | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/italian-cabinet-quits-opening-a-political-crisis-role-for-the-nenni.html | Italian Cabinet Quits, Opening a Political Crisis; Role for the Nenni Socialists Now the Focal Question Unusual Meting Is Called by Christian Democrats | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/cedar-rapids-football-star-is-paralyzed-after-shooting.html | Cedar Rapids Football Star Is Paralyzed After Shooting | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/vast-farm-reform-mapped-by-czechs.html | VAST FARM REFORM MAPPED BY CZECHS | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/negro-nominated-for-highest-presbyterian-post-hawkins-of-bronx.html | Negro Nominated for Highest Presbyterian Post; Hawkins of Bronx Proposed as General Assembly Head National Election to Be Held May 21 in Oklahoma City | True | By George Dugan | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/beliveau-with-20-points-sets-hockey-scoring-pace.html | Beliveau, With 20 Points, Sets Hockey Scoring Pace | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/the-betting-referendum.html | The Betting Referendum | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/lamb-chop-first-in-jersey-belle-snaps-garden-state-mark-in-12length.html | LAMB CHOP FIRST IN JERSEY BELLE; Snaps Garden State Mark in 12-Length Triumph | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/nassau.html | Nassau | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/swedish-parliament-bars-visit-to-supreme-soviet.html | Swedish Parliament Bars Visit to Supreme Soviet | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/studebaker-lays-off-1500-says-cutback-is-seasonal.html | Studebaker Lays Off 1,500, Says Cutback Is Seasonal | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/capital-is-gloomy-over-wheat-deal-capital-gloomy-over-wheat-deal.html | Capital Is Gloomy Over Wheat Deal; CAPITAL GLOOMY OVER WHEAT DEAL | True | By William M. Blair Special To The New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/supreme-court.html | Supreme Court | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/alfred-c-thompson-dies-at-65-retailer-was-a-former-boxer-president.html | Alfred C. Thompson Dies at 65; Retailer Was a Former Boxer; President of Frederick Atkins Headed Merchants Group-- Fought 70 Bouts as Pro | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/terrorists-in-venezuela-kill-policeman-in-assault.html | Terrorists in Venezuela Kill Policeman in Assault | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/french-aide-says-ransom-is-paid-in-vain-to-algerians.html | French Aide Says Ransom Is Paid in Vain to Algerians | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/alfred-m-klein-lawyer-writer-philadelphia-columnist-dies-served-as.html | ALFRED M. KLEIN, LAWYER, WRITER; Philadelphia Columnist Dies -- Served as Senate Counsel | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/paul-nyhus-to-marry-miss-elinor-roeger.html | Paul Nyhus to Marry Miss Elinor Roeger | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/arab-spokesman-says-us-would-bury-refugee-issue.html | Arab Spokesman Says U.S. Would Bury Refugee Issue | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/money.html | Money | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/jb-cornell-dies-a-manufacturer-chairman-of-iron-works-in-long.html | J.B. CORNELL DIES; A MANUFACTURER; Chairman of Iron Works in Long Island City was 78 | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/coaches-football-ratings.html | Coaches Football Ratings | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/chemicals-helpful-in-treating-walls.html | Chemicals Helpful In Treating Walls | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/curtain-to-fall-on-histrionic-era-fords-theater-in-baltimore-to-be.html | CURTAIN TO FALL ON HISTRIONIC ERA; Ford's Theater in Baltimore to Be Razed in February | True | By Louis Calta | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/the-prize-first-on-schedule-for-radio-city-next-year.html | 'The Prize' First on Schedule For Radio City Next Year | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/satellite-to-note-radiation.html | Satellite to Note Radiation | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/white-house-visitor-shatters-a-mirror.html | WHITE HOUSE VISITOR SHATTERS A MIRROR | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/14-injured-in-pakistan-clash.html | 14 Injured in Pakistan Clash | True | | 1991-08-05 | RE0000539729 | B00000073187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-06 | 1963-11-06 | https://www.nytimes.com/1963/11/06/archives/saigon-coup-gives-americans-hope-despite-obstacles-they-see-change.html | SAIGON COUP GIVES AMERICANS HOPE; Despite Obstacles, They See Change as Blow to Reds | True | By David Halberstam Special To The New York Times | 1991-08-05 | RE0000539729 | B00000073187 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/reds-in-belgrade-applaud-kennan-but-western-envoys-there-regret.html | REDS IN BELGRADE APPLAUD KENNAN; But Western Envoys There Regret Attack on Congress | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/walter-liebman-brewery-official-lawyer-and-political-figure-dies-at.html | WALTER LIEBMAN, BREWERY OFFICIAL; Lawyer and Political Figure Dies at 57-Aided Charities | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/american-realty-credit-names-vice-president.html | American Realty Credit Names Vice President | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/brazil-prepares-monopoly-in-oil-rio-plans-a-state-company-to-handle.html | BRAZIL PREPARES MONOPOLY IN OIL; Rio Plans a State Company to Handle All Imports | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/new-creditcard-service-is-planned-in-200-cities.html | New Credit-Card Service Is Planned in 200 Cities | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/four-seized-in-policy-raids.html | Four Seized in Policy Raids | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/washington-gas-light-co-places-20million-issue.html | Washington Gas Light Co. Places 20-Million Issue | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/worker-wins-62000-suit.html | Worker Wins $62,000 Suit | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/prices-of-cotton-stage-advances-futures-climb-25-cents-to-55-cents.html | PRICES OF COTTON STAGE ADVANCES; Futures Climb 25 Cents to 55 Cents a Bale | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/3story-scaffolding-at-hotel-is-toppled.html | 3-Story Scaffolding At Hotel Is Toppled | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/daughter-to-mrs-kreuzer.html | Daughter to Mrs. Kreuzer | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/ford-fund-will-aid-engineer-faculties.html | FORD FUND WILL AID ENGINEER FACULTIES | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/booksauthors.html | Books-Authors | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/general-time-names-new-chief-executive.html | General Time Names New Chief Executive | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/college-football-leaders.html | College Football Leaders | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/buchholz-wins-pro-tennis.html | Buchholz Wins Pro Tennis | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/gunmen-kill-boston-detective.html | Gunmen Kill Boston Detective | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/negro-priest-calls-church-segregated.html | NEGRO PRIEST CALLS CHURCH SEGREGATED | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/that-wheat-and-shipping-deal.html | That Wheat (and Shipping) Deal | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/garrett-to-double-number-of-shares.html | GARRETT TO DOUBLE NUMBER OF SHARES | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/teamsters-demand-600-million-raise-in-3year-contract-teamsters-seek.html | Teamsters Demand 600 Million Raise In 3-Year Contract; TEAMSTERS SEEK 600 MILLION RAISE | | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/john-w-lewis-dies-oil-expert-was-74.html | JOHN W. LEWIS DIES; OIL EXPERT WAS 74 | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/disputes-in-japan-halt-new-reactor.html | DISPUTES IN JAPAN HALT NEW REACTOR | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/text-of-us-note-to-soviet.html | Text of U.S. Note to Soviet | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/curbs-on-credit-deemed-unlikely-us-officials-say-margin-rise-does.html | CURBS ON CREDIT DEEMED UNLIKELY; U.S. Officials Say Margin Rise Does Not Indicate Further Tightening | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/chess-rough-andtumble-tactics-keep-the-excitement-high.html | Chess.; Rough and-Tumble Tactics Keep the Excitement High | True | By Al Horowitz | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/barbara-ann-mahoney-plans-january-nuptials.html | Barbara Ann Mahoney Plans January Nuptials | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/hoxhas-wife-joins-attack-on-moscow.html | HOXHA'S WIFE JOINS ATTACK ON MOSCOW | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/albert-otterbourg-agent-for-northwestern-mutual.html | Albert Otterbourg, Agent For Northwestern Mutual | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/offtrack-betting.html | Off-Track Betting | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/2-steelers-put-on-waivers-and-eagles-claim-tarasovic.html | 2 Steelers Put on Waivers And Eagles Claim Tarasovic | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/australian-labor-favors-peking-tie.html | AUSTRALIAN LABOR FAVORS PEKING TIE | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/world-sugar-shortage-foreseen-by-canadian.html | World Sugar Shortage Foreseen by Canadian | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/sidelights-bank-optimistic-on-4th-quarter.html | Sidelights; Bank Optimistic On 4th Quarter | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/for-all-involved-in-the-paris-ball-only-soft-words-claudius.html | For All Involved In the Paris Ball: Only Soft Words; Claudus Philippe and Mrs. Sanford Talk of Oct. 25 Fete | True | By Charlotte Curtis | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/council-votes-to-take-up-disputed-draft-decree-on-bishops-role.html | Council Votes to Take Up Disputed Draft Decree on Bishops' Role | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/un-urges-delay-on-freedom-in-rhodesia-until-all-get-vote.html | U.N. Urges Delay on Freedom In Rhodesia Until All Get Vote | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/plane-search-comes-to-nought.html | Plane Search Comes to Nought | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/jakov-fliere-pianist-gives-recital-at-philharmonic-hall.html | Jakov Fliere, Pianist, Gives Recital at Philharmonic Hall | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/voters-unmoved-in-british-town-but-election-in-luton-today-may-be.html | VOTERS UNMOVED IN BRITISH TOWN; But Election in Luton Today May Be Clue to Future | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/picketing-writ-is-upheld-in-kingsport-press-strike.html | Picketing Writ Is Upheld In Kingsport Press Strike | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/tie-game-marks-chicago-bonspiel-detroit-rink-triumphs-on-a-shot.html | TIE GAME MARKS CHICAGO BONSPIEL; Detroit Rink Triumphs on a Shot After Play Ends | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/ohio-town-gets-more-water.html | Ohio Town Gets More Water | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/in-the-nation-mr-kennedys-plum-in-tuesdays-mixed-bag.html | In The Nation; Mr. Kennedy's Plum in Tuesday's Mixed Bag | True | By Arthur Krock | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/paul-hinkhouse-dies-at-71-founded-lithography-firm.html | Paul Hinkhouse Dies at 71; Founded Lithography Firm | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/northern-illinois-stays-first.html | Northern Illinois Stays First | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dinner-at-pierre-thursday-opens-school-program-bank-street-college.html | Dinner at Pierre Thursday Opens School Program; Bank Street College to Benefit From Event in Anniversary Series | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/figures-of-federal-reserve-districts-for-oct-30.html | Figures of Federal Reserve Districts for Oct. 30 | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/convicts-to-give-blood.html | Convicts to Give Blood | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/li-youth-granted-a-trial-in-private-in-party-vandalism.html | L.I. Youth Granted A Trial in Private in Party Vandalism | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/gop-edge-is-cut-in-westchester-partys-3015-majority-is-minimum-on.html | G.O.P. EDGE IS CUT IN WESTCHESTER; Party's 30-15 Majority Is Minimum on Money Votes | True | By Merrill Folsom Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/william-slone-to-wed-amy-fishkin-in-spring.html | William Slone to Wed Amy Fishkin in Spring | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/greek-king-gives-papandreou-mandate-to-form-new-regime.html | Greek King Gives Papandreou Mandate to Form New Regime | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/briton-of-129-pounds-yields-118pound-title.html | Briton of 129 Pounds Yields 118-Pound Title | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/sabotage-charged-in-blast-on-florida-railroad-span.html | Sabotage Charged in Blast On Florida Railroad Span | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/washington-nov-6-ap-even-minor-ailments-like-dandruff-athletes-foot.html | WASHINGTON, Nov. 6 (AP) Even minor ailments, like dandruff, athlete's foot or the common cold, will disqualify a worker from helping to assemble the first unmanned spacecraft the United States hopes to send to Mar's in 1966. | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/food-poisons-44-pupils.html | Food Poisons 44 Pupils | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/living-costs-up-in-canada.html | Living Costs Up in Canada | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/kentucky-democrats-slim-victory-may-point-to-trouble-in-next-years.html | Kentucky Democrats Slim Victory May Point to Trouble in Next Year's Election; GOVERNOR'S RACE CLOSEST SINCE '43 Breathitt's Backers Divided G.O.P. Gains in Appeal on Segregation Issue | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dispute-flares-on-film-for-fair-2-quit-protestant-center-in-protest.html | DISPUTE FLARES ON FILM FOR FAIR; 2 Quit Protestant Center in Protest on Allegory | True | By Philip Benjamin | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/southern-railway-is-upheld-in-hiring-useless-firemen.html | Southern Railway Is Upheld In Hiring Useless Firemen | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/cento-meeting-ends.html | CENTO Meeting Ends | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/yale-professor-arrested-for-role-in-racial-clash.html | Yale Professor Arrested For Role in Racial Clash | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/army-and-brown-to-compete-in-ecac-hockey-tourney.html | Army and Brown to Compete In E.C.A.C. Hockey Tourney | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/white-house-frame-is-safe.html | White House Frame Is Safe | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/albert-a-grube.html | ALBERT A. GRUBE | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/ornamento-wins-aqueduct-sprint-audience-fourth-in-bid-for-15th.html | ORNAMENTO WINS AQUEDUCT SPRINT; Audience Fourth in Bid for 15th Victory of Season | True | By Steve Cady | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/prenticehall-establishes-publishing-branch-in-india.html | Prentice-Hall Establishes Publishing Branch in India | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/folk-song-programs-to-be-held-at-store.html | Folk Song Programs To Be Held at Store | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/jersey-hunting-dates-listed.html | Jersey Hunting Dates Listed | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dr-louis-cohen.html | DR. LOUIS COHEN | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/port-authority-wins-back-cost-of-shifting-utilities.html | Port Authority Wins Back Cost of Shifting Utilities | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/a-gibe-by-khrushchev.html | A Gibe by Khrushchev | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/differential-is-urged-on-rates-for-savings.html | Differential Is Urged On Rates for Savings | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/30000-in-jewelry-stolen-from-suite-in-drake-hotel.html | $30,000 in Jewelry Stolen From Suite in Drake Hotel | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/brennan-defends-building-trades-says-he-is-urging-locals-to-end.html | BRENNAN DEFENDS BUILDING TRADES; Says He Is Urging Locals to End Discrimination | True | By Damon Stetson | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/mazurek-named-top-back.html | Mazurek Named Top Back | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/tobi-eisman-affianced.html | Tobi Eisman Affianced | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/albany-is-asked-to-pay-for-trip-vouchers-urged-for-parley-at.html | ALBANY IS ASKED TO PAY FOR TRIP; Vouchers Urged for Parley at Thousand Islands | True | By Homer Bigart | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/aid-cut-further-in-senate-accord-leaders-yield-and-reduce.html | AID CUT FURTHER IN SENATE ACCORD; Leaders Yield and Reduce Contingency Fund Latin Alliance Gets 75 Million AID CUT FURTHER IN SENATE ACCORD | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dunda-is-threat-for-ivy-laurels-brown-star-in-race-for-top.html | DUNDA IS THREAT FOR IVY LAURELS; Brown Star in Race for Top Quarterback in League | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/african-blocsays-lisbon-is-unbending.html | AFRICAN BLOC-SAYS LISBON IS UNBENDING | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/named-to-head-golf-associations.html | Named to Head Golf Associations | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/israel-national-bank-sets-price-for-rights-offering.html | Israel National Bank Sets Price for Rights Offering | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/fair-lady-tour-to-end-in-canada-publicity-for-movie-version-seen-as.html | 'FAIR LADY' TOUR 'TO END IN CANADA; Publicity for Movie Version Seen as Harmful to Troupe | True | By Sam Zolotow | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/special-meeting-is-adjourned.html | Special Meeting Is Adjourned | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/2-more-whoopers-in-texas.html | 2 More Whoopers in Texas | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/foster-wheeler-corp-selects-new-director.html | Foster Wheeler Corp. Selects New Director | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/schools-to-seek-repair-fund-rise-most-of-a-235-million-would-go-for.html | SCHOOLS TO SEEK REPAIR FUND RISE; Most of a $23.5 Million Would Go for Normal Needs | True | By Leonard Buder | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dr-f-e-zeuner-dater-of-earth-london-archeologist-and-geologist-dies.html | DR. F. E. ZEUNER, DATER OF EARTH; London Archeologist and Geologist Dies at 58 | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/san-juan-dispute-halts-ships-here-puerto-rico-tug-imbroglio-snarls.html | SAN JUAN DISPUTE HALTS SHIPS HERE; Puerto Rico Tug Imbroglio Snarls Cargoes in Jersey | True | By George Horne | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/drill-reaches-cavern-containing-german-miners.html | Drill Reaches Cavern Containing German Miners | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/alleghany-plans-to-revamp-board-meeting-scheduled-dec-4-by-kirbyled.html | ALLEGHANY PLANS TO REVAMP BOARD; Meeting Scheduled Dec. 4 by Kirby-Led Group | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/can-maker-announces-2-packaging-advances.html | Can Maker Announces 2 Packaging Advances | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/bears-get-ahead-by-standing-firm-they-dont-score-much-but-their.html | BEARS GET AHEAD BY STANDING FIRM; They Don't Score Much, but Their Rivals Score Less | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/observer.html | ObServer | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/clarence-mitchell-is-dead-at-72-one-of-the-last-spitball-pitchers.html | Clarence Mitchell Is Dead at 72; One of the Last Spitball Pitchers | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/new-director-added-by-morgan-guaranty.html | New Director Added By Morgan Guaranty | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/but-princeton-hero-lives-all-week-in-fear-of-saturday.html | But Princeton Hero Lives All Week in Fear of Saturday | True | By Robert Lipsyte Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/cabot-calls-ties-to-latins-weaker-speaks-at-columbia-dinner.html | CABOT CALLS TIES TO LATINS WEAKER; Speaks at Columbia Dinner Honoring Journalists | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/pipeline-concern-proposes-a-split-colorado-interstate-gas-to-add-2.html | PIPELINE CONCERN PROPOSES A SPLIT; Colorado Interstate Gas to Add 2 Shares to 5 Held | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/west-protests-to-moscow-standoff-on-convoy-seen-west-protests-delay.html | West Protests to Moscow; Standoff on Convoy Seen; WEST PROTESTS DELAY OF CONVOY | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/fergusson-simpson.html | Fergusson Simpson | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/program-for-today.html | Program for Today | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/hughes-and-gop-in-jersey-facing-budget-problem-tax-plan-must-be.html | HUGHES AND G.O.P. IN JERSEY FACING BUDGET PROBLEM; Tax Plan Must Be Given to Republican-Led Legislature by Governor in January DEMOCRATS ARE SPLIT Local leaders Lay Party's Losses to Emphasis on Defeated Bond Issue Gov. Hughes Faces Task of Raising Revenue and Reuniting Democrats in Jersey FISCAL PROBLEMS ARE G.O.P.'S, TOO Republican Majority in the Legislature Has to Find Alternative to Bonds | True | By George Cable Wright | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/exjudge-expected-to-surrender-here.html | EX-JUDGE EXPECTED TO SURRENDER HERE | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/hungarian-horse-does-well-in-workout-for-international.html | Hungarian Horse Does Well In Workout for International | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/trophy-or-no-its-a-banner-season-for-hamilton-unbeaten-upstaters.html | Trophy or No, It's a Banner Season for Hamilton; Unbeaten Upstaters Await Recognition in Lambert Vote Wagner Game Is Next | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/catholic-sisters-sing-out-and-the-money-rolls-in.html | Catholic Sisters Sing Out and the Money Rolls In | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/trends-unclear-in-philadelphia-impact-of-civil-rights-issue-in.html | TRENDS UNCLEAR IN PHILADELPHIA; Impact of Civil Rights Issue in Election Is Disputed | True | By William G. Weart Special To The New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/2-americans-join-council-unit.html | 2 Americans Join Council Unit | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/lubke-begins-visit-to-japan-schroder-will-hold-talks.html | Lubke Begins Visit to Japan; Schroder Will Hold Talks | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/2-named-to-goodwill-board.html | 2 Named to Goodwill Board | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/a-judges-plan-call-first-then-write.html | A judge's Plan: Call First, Then Write | True | By John Rendel | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/singing-nuns-hit-record-jackpot-catholic-sisters-here-and-in-europe.html | SINGING NUNS HIT RECORD JACKPOT; Catholic Sisters Here and in Europe Cutting Popular Disks to Help Church | True | By Richard F. Shepard | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/2-seized-in-harlem-on-arson-charges.html | 2 SEIZED IN HARLEM ON ARSON CHARGES | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/telephone-association-elects.html | Telephone Association Elects | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/upset-in-greece.html | Upset in Greece | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/caracas-political-prisoners-undertake-a-hunger-strike.html | Caracas Political Prisoners Undertake a Hunger Strike | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/congress-delays-agencies-funds-35-billion-held-up-some-borrow-from.html | CONGRESS DELAYS AGENCIES FUNDS; 35 Billion Held Up Some Borrow From Treasury | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/article-3-no-title-sheffield-suspends-2-britons-suspend-2-police.html | Article 3 -- No Title; Sheffield Suspends 2 BRITONS SUSPEND 2 POLICE OFFICERS | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/wimbledon-adds-event.html | Wimbledon Adds Event | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/saint-john-setti-66-architect-in-jersey.html | SAINT JOHN SETTI, 66, ARCHITECT IN JERSEY | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/republicans-regain-rockland-control.html | REPUBLICANS REGAIN ROCKLAND CONTROL | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/new-zealand-wins-at-rugby.html | New Zealand Wins at Rugby | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/trial-of-thompson-halted-by-dispute.html | TRIAL OF THOMPSON HALTED BY DISPUTE | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/shipowners-ask-share.html | Shipowners Ask Share | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/wall-stgreets-margin-calmly-longterm-strength-expected-despite.html | Wall St.Greets Margin Calmly; Long-Term Strength Expected Despite Stock Sell-off WALL ST. IS CALM OVER MARGIN RISE | True | By Vartanig G Vartan | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/rockefeller-puts-hat-in-ring-today-to-announce-candidacy-in-albany.html | ROCKEFELLER PUTS HAT IN RING TODAY; To Announce Candidacy in Albany and Nashua, N.H. | True | By Douglas Dales Special To the New York Times. | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/lead-signs-with-camden-five.html | Lead Signs With Camden Five | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/mineral-research-bill-gains.html | Mineral Research Bill Gains | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/southern-pacific-places-8970000-in-certificates.html | Southern Pacific Places $8,970,000 in Certificates | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/john-mconnell-publisher-dead-canadian-philanthropist-and.html | JOHN M'CONNELL, PUBLISHER, DEAD; Canadian Philanthropist and Industrialist Was 86 | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/big-raff-scores-at-garden-state-favorite-wins-for-jockeys-third-of.html | BIG RAFF SCORES AT GARDEN STATE; Favorite Wins for Jockey's Third of Four Victories | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/wallace-pickets-police-clash-here.html | WALLACE PICKETS, POLICE CLASH HERE | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/indicted-man-reelected.html | Indicted Man Re-Elected | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/wood-field-and-stream-sportsmen-urged-to-seek-permission-of.html | Wood, Field and Stream; Sportsmen Urged to Seek Permission of Landowner Before Hunting. | True | By Oscar Godbout | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/manila-yachtsman-assails-customs-charges-in-tokyo.html | Manila Yachtsman Assails Customs Charges in Tokyo | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/gas-banned-at-indiana-fair.html | Gas Banned at Indiana Fair | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/advertising-a-wrong-psychological-limb-ad-for-brand-names-turns-up.html | Advertising: A Wrong Psychological Limb?; Ad for Brand Names Turns Up Past | True | By Peter Bart | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dr-djuanda-52-aide-of-sukarno-indonesias-first-minister-former.html | DR. DJUANDA, 52, AIDE OF SUKARNO; Indonesia's First Minister, Former Premier, Dies | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/pistons-whip-76ers.html | Pistons Whip 76ers | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/six-issues-sold-by-puerto-rico-banco-credito-y-ahorro-in-successful.html | SIX ISSUES SOLD BY PUERTO RICO; Banco Credito y Ahorro in Successful Group | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/district-attorney-queens.html | District Attorney; QUEENS | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/james-p-0brien-is-dead-us-attorney-in-illinois-50.html | James P. 0'Brien Is Dead; U.S. Attorney in Illinois, 50 | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/commodities-sugar-futures-plummet-as-congress-is-urged-to-ease.html | Commodities: Sugar Futures Plummet as Congress Is Urged to Ease Market in `64; SHARP RISE SHOWN IN WOOL DEALINGS Cottonseed Oil, Rubber and Silver Also register Gain --Copper and Lead Dip | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/un-congo-force-at-6453.html | U.N. Congo Force at 6,453 | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/jersey-industrialist-69-kills-wife-dog-and-himself.html | Jersey Industrialist, 69, Kills, Wife, Dog and Himself | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/italian-reds-press-segni-over-cabinet.html | ITALIAN REDS PRESS SEGNI OVER CABINET | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/maryland-group-honors-aaron.html | Maryland Group Honors Aaron | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/muscat-in-fight-at-teleprompter-forms-holders-protective-unit-and.html | MUSCAT IN FIGHT AT TELEPROMPTER; Forms Holders' Protective Unit and Scores Officials MUSCAT IN FIGHT AT TELEPROMPTER | True | By Alexander R. Hammer | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/american-opera-lists-dialogues-poulenc-work-semiramide-and-mother.html | AMERICAN OPERA LISTS 'DIALOGUES'; Poulenc Work, 'Semiramide' and 'Mother of Us All' Set | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/guerrillas-increase-attacks.html | Guerrillas Increase Attacks | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/rail-crash-kills-2-trainmen.html | Rail Crash Kills 2 Trainmen | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/olympic-invitations-up-to-112.html | Olympic Invitations Up to 112 | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/seeman-brothers-fills-post.html | Seeman Brothers Fills Post | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/us-agency-admits-dr-king-auto-trip.html | U.S. AGENCY ADMITS DR. KING AUTO TRIP | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/big-army-copter-makes-pennsylvaniaalaska-flight.html | Big Army 'Copter Makes Pennsylvania-Alaska Flight | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/comes-the-kickoff-and-iacavazzi-forgets-to-be-afraid.html | Comes the Kickoff and Iacavazzi Forgets to Be Afraid | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/subsidies-proposed-for-3-copter-lines.html | SUBSIDIES PROPOSED FOR 3 COPTER LINES | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/city-blood-center-to-open-by-jan1-central-agency-to-supply-proper.html | CITY BLOOD CENTER TO OPEN BY JAN.1; Central Agency to Supply Proper Distribution and a Place for Research DESIGNED TO END CHAOS Surgeons Long Harassed by Lack of Right Types and Danger of Disease | True | By Robert H. Plumb | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/envoy-to-manila-has-surgery.html | Envoy to Manila Has Surgery | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/pearson-wants-better-alliance-rockefeller-joins-his-plea-for.html | PEARSON WANTS BETTER ALLIANCE; Rockefeller Joins His Plea for Greater Atlantic Ties | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/chart-of-race-that-swung-it.html | Chart of Race That Swung It | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/elmira-ny-rebirth-of-a-depressed-area-development-group-lures.html | Elmira, N.Y.: Rebirth of a Depressed Area; Development Group Lures Companies, Stirs Optimism A.& P. BEGINS WORK ON ELMIRA PLANT | True | By Leonard Sloane Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/paint-spattered-on-library-lions-museum-of-natural-history-also.html | PAINT SPATTERED ON LIBRARY LIONS; Museum of Natural History Also Daubed by Vandals | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/us-plywood-picks-two-officers.html | U.S. Plywood Picks Two Officers | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/olympic-hockey-hopefuls-trimmed-to-15-by-east-coach.html | Olympic Hockey Hopefuls Trimmed to 15 by East Coach | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/will-hayss-son-elected.html | Will Hays's Son Elected | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/1-of-97-hurt-as-canadian-jet-crashes-on-london-takeoff.html | 1 of 97 Hurt as Canadian Jet Crashes on London Take-Off | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/celtics-trounce-royals.html | Celtics Trounce Royals | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/chiari-resumes-his-duties.html | Chiari Resumes His Duties | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/ducks-win-65-in-overtime.html | Ducks Win, 6-5, in Overtime | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/1200000-is-bid-for-liston-fight-new-york-syndicate-said-to-be.html | $1,200,000 IS BID FOR LISTON FIGHT; New York Syndicate Said to Be Backing Denver Man | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/3-are-indicted-here-in-stock-fraud-case.html | 3 ARE INDICTED HERE IN STOCK FRAUD CASE | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/gasoline-stocks-show-a-decline-light-and-heavy-fuel-oil-inventories.html | GASOLINE STOCKS SHOW A DECLINE; Light and Heavy Fuel Oil Inventories Increase | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/boy14-gives-85-to-mark-cottage-used-by-gen-grant.html | Boy,14, Gives $85 To Mark Cottage Used by Gen. Grant | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/irvington-house-will-raise-funds-by-nov-26-sale-10th-art-and.html | Irvington House Will Raise Funds By Nov. 26 Sale; 10th Art and Antiques Auction to Be Held at the Parke-Bernet | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/patient-in-transplant-dies-after-monkey-kidney-fails.html | Patient in Transplant Dies After Monkey Kidney Fails | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/run-of-9-points-is-led-by-mgill-20marker-deficit-trimmed-in-final.html | RUN OF 9 POINTS IS LED BY MGILL; 20-Marker Deficit Trimmed in Final Period, but West Rallies Coast Quintet | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/grainprice-plan-is-studied-by-us-large-interest-at-stake-in-sales.html | GRAIN-PRICE PLAN IS STUDIED BY U.S; Large Interest at Stake in Sales to Europe | True | By Edward T. OToole Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dr-a-vernon-clarke.html | DR. A. VERNON CLARKE | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/reuther-bids-labor-beat-conservatives.html | REUTHER BIDS LABOR BEAT CONSERVATIVES | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/caribe-hilton-strike-ends.html | Caribe Hilton Strike Ends | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/portugal-receives-2-world-bank-loans.html | PORTUGAL RECEIVES 2 WORLD BANK LOANS | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/expansion-planned-by-steel-concerns.html | EXPANSION PLANNED BY STEEL CONCERNS | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/fear-of-violence-voiced-by-drking-he-warns-of-outbreaks-if-civil.html | FEAR OF VIOLENCE VOICED BY DR.KING; He Warns of Outbreaks if Civil Rights Bill Fails | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/khrushchev-hints-convoy-incident-raised-war-risk-tells-american.html | KHRUSHCHEV HINTS CONVOY INCIDENT RAISED WAR RISK; Tells American Businessmen That U.S. Troops Yielded to Soviet Procedure SEES A TEST OF NERVES He Warns Dispute Entailed Chance You and I Would Not Be Here Today' KHRUSHCHEV HINTS RISK IN INCIDENT | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/malinovsky-declares-imperialists-seek-war.html | Malinovsky Declares Imperialists Seek War | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/moscow-cautions-us-over-wheat-premier-rejects-compromise-warns-of.html | MOSCOW CAUTIONS U.S. OVER WHEAT; Premier Rejects Compromise Warns of Pulling Out PREMIER WARNS U.S. OVER WHEAT | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/24hour-wnyc-gets-fccs-green-light.html | 24-Hour WNYC Gets F.C.C.'s Green Light | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/bill-would-exempt-the-amish.html | Bill Would Exempt the Amish | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/abc-vending-signs-contract.html | ABC Vending Signs Contract | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/senate-committee-adds-38-million-for-peace-corps.html | Senate Committee Adds 38 Million for Peace Corps | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/margin-increase-depresses-stocks-downturn-spurred-by-shift-in.html | MARGIN INCREASE DEPRESSES STOCKS; Downturn Spurred by Shift in Credit Requirements and Khrushchev Talk TRADING PACE IS BRISK Heavy Losses Are Shown by Electronics Shares Key Averages Fall MARGIN INCREASE DEPRESSES STOCKS | True | By Gene Smith | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/david-bean-gives-a-piano-recital-plays-mozart-and-beethoven-in-town.html | DAVID BEAN GIVES A PIANO RECITAL; Plays Mozart and Beethoven in Town Hall Program | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/earnings-record-set-by-goodyear-quarters-profit-advances-to-59c-a.html | EARNINGS RECORD SET BY GOODYEAR; Quarter's Profit Advances to 59c a Share, From 47c in Period Last Year VOLUME IS ALSO A MARK Aluminium, Ltd., Registers Decline in Net Income and Sales Gains COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/russians-scored-on-convoy-delay-us-commandant-in-berlin-bars-change.html | RUSSIANS SCORED ON CONVOY DELAY; U.S. Commandant in Berlin Bars Change of Rules | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/mike-nichols-and-elaine-may-join-nbc-special-on-sunday.html | Mike Nichols and Elaine May Join N.B.C. Special on Sunday | True | By Val Adams | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/prosperity-panel-suggested.html | Prosperity Panel Suggested | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/inquiry-begins-work.html | Inquiry Begins Work | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/preminger-wins-church-award.html | Preminger Wins Church Award | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/hostess-indulges-nostalgia-for-austrian-dishes-much-game-is-used-in.html | Hostess Indulges Nostalgia for Austrian Dishes; Much Game Is Used in the Cuisine of Vienna | True | By Craig Claiborne | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/faith-ann-weber-engaged-to-wed-dr-peter-dunne-medical-social-worker.html | Faith Ann Weber Engaged to Wed Dr. Peter Dunne; Medical Social Worker and Neurologist Will Marry This Month | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/british-soccer-results.html | British Soccer Results | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/9hour-walkout-snarls-french-public-services.html | 9-Hour Walkout Snarls French Public Services | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/8-fashion-designers-create-table-settings.html | 8 Fashion Designers Create Table Settings | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/legislator-faces-eviction-over-pay-housing-agency-asks-court-to.html | LEGISLATOR FACES EVICTION OVER PAY; Housing Agency Asks Court to Order Assemblyman to Vacate His Apartment INCOME LIMIT IS ISSUE Rios, Who Pays $71.99 for 5 Rooms, Earns More Than Permissible Ceiling | True | By Lawrence O'Kane | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/teenage-girl-returns-to-hospital-for-surgery.html | Teen-Age Girl Returns To Hospital for Surgery | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/cuba-is-reported-ready-to-free-19-refugees-were-captured-in-raid-on.html | CUBA IS REPORTED READY TO FREE 19; Refugees Were Captured in Raid on British Isle | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/a-m-kirchenstein-exlatvian-premier.html | A. M. KIRCHENSTEIN, Ex-LATVIAN PREMIER | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/knowland-bids-goldwater-enter-californias-primary.html | Knowland Bids Goldwater Enter California's Primary | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/chemical-bank-mergers-gain.html | Chemical Bank Mergers Gain | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/college-and-school-results.html | College and School Results | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/ohio-plane-crash-kills-4.html | Ohio Plane Crash Kills 4 | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/23-years-of-service.html | 23 Years of Service | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/metropolitan-museum-asks-exterior-lighting.html | Metropolitan Museum Asks Exterior Lighting | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/city-water-chief-asks-more-funds-larger-supply-is-stressed-rain.html | CITY WATER CHIEF ASKS MORE FUNDS; Larger Supply Is Stressed Rain Fails to Help | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/6-canadian-ships-tied-up-in-dispute-picketed-in-us-lakes-ports-over.html | 6 CANADIAN SHIPS TIED UP IN DISPUTE; Picketed in U.S Lakes Ports Over Labor Trusteeship | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/city-gets-writ-in-con-ed-case-action-in-albany-seeks-to-examine.html | CITY GETS WRIT IN CON ED CASE; Action in Albany Seeks to Examine Utility's Books | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/davies-to-head-sports-group.html | Davies to Head Sports Group | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/respighi-widow-discloses-an-early-violin-concerto.html | Respighi Widow Discloses An 'Early' Violin Concerto | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/taiwan-denies-us-aided-raids-on-communist-china.html | Taiwan Denies U.S. Aided Raids on Communist China | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/frenchtown-nj-nov.html | FRENCHTOWN, N.J., Nov. | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/venezuelan-aide-in-new-post.html | Venezuelan Aide in New Post | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/offyear-election.html | Off-Year Election | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/burmese-leader-reported-well.html | Burmese Leader Reported Well | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/state-subpoenas-liquor-concerns-distillers-asked-to-explain-high.html | STATE SUBPOENAS LIQUOR CONCERNS; Distillers Asked to Explain High Prices in New York State Summoning Big Distillers To Explain Higher Prices Here | True | By Charles Grutzner | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/savings-and-solvency-bank-boards-bid-to-regulate-growth-of-loan.html | Savings and Solvency; Bank Boards Bid to Regulate Growth Of Loan Agencies Raises Key Issues CURBS ASSESSED BY SAVINGS UNITS | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/woman-proves-top-votegetter-in-boston-election-mrs-hicks-winner-in.html | Woman Proves Top Vote-Getter in Boston Election; Mrs. Hicks, Winner in School Board Race, Was Chief Target of N.A.A.C.P. | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/defense-impact-on-jobs-studied-gilpatric-discounts-effect-in-senate.html | DEFENSE IMPACT ON JOBS STUDIED; Gilpatric Discounts Effect in Senate Testimony | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/deaths.html | Deaths | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/nasser-is-assailed-by-moroccan-here.html | NASSER IS ASSAILED BY MOROCCAN HERE | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/airlines-at-odds-on-interstate-faa-is-asked-to-rule-on.html | AIRLINES AT ODDS ON 'INTERSTATE'; F.A.A. Is Asked to Rule on City-to-Buffalo Flights | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/gop-retains-its-control-of-council-in-cincinnati.html | G.O.P. Retains Its Control Of Council in Cincinnati | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/a-list-of-mayoral-victors.html | A List of Mayoral Victors | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/johnson-confers-with-luns.html | Johnson Confers With Luns | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/pan-american-petroleum-selects-a-new-president.html | Pan American Petroleum Selects a New President | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dealer-group-planning-new-tests-of-brokers.html | Dealer Group Planning New Tests of Brokers | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/liquor-price-bill-beaten-in-house-new-yorker-proposed-curl-on.html | LIQUOR PRICE BILL BEATEN IN HOUSE; New Yorker Proposed Curl on Advertising in Capital | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/sterling-drug-plan-to-merge-dropped-companies-plan-salesmergers.html | Sterling Drug Plan To Merge Dropped; COMPANIES PLAN SALES,MERGERS | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/oberlin-and-negro-college-plan-a-student-exchange.html | Oberlin and Negro College Plan a Student Exchange | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/fred-lewis-to-wed-judith-wiesenfeld.html | Fred Lewis to Wed Judith Wiesenfeld | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/pakistan-arrests-40-students.html | Pakistan Arrests 40 Students | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/us-planes-arrive-for-india-exercises.html | U.S. PLANES ARRIVE FOR INDIA EXERCISES | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/german-soccer-team-triumphs.html | German Soccer Team Triumphs | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/lester-a-grimes-engineer-was-79-inventor-of-fire-prevention-ceiling.html | LESTER A. GRIMES, ENGINEER, WAS 79; Inventor of Fire Prevention Ceiling Sprinklers Dies | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/wisconsin-governor-invites-5-to-enter-gop-primary.html | Wisconsin Governor Invites 5 to Enter G.O.P. Primary | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/fbi-seizes-georgia-fugitive.html | F.B.I. Seizes Georgia Fugitive | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/sellers-dominate-london-market-as-2-elections-are-awaited-frankfurt.html | Sellers Dominate London Market as 2 Elections Are Awaited; FRANKFURT LIST ENDS UNCHANGED Removal of Blockade Spurs a Sharp Advance, but Gains Are Erased | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/controlling-bootleg-credit.html | Controlling Bootleg Credit | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/new-york-office-chief-named-by-world-bank.html | New York Office Chief Named by World Bank | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/president-is-taking-wife-on-2day-trip-to-texas.html | President Is Taking Wife On 2-Day Trip to Texas | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/pennsy-outlines-efficiency-plans-saunders-is-planning-broad-changes.html | PENNSY OUTLINES EFFICIENCY PLANS; Saunders Is Planning Broad Changes To Push Sales PENNSY OUTLINES EFFICIENCY PLANS | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/miss-mary-coumar-is-prospective-bride.html | Miss Mary Coumar Is Prospective Bride | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/fcc-fights-bill-on-commercials-measure-would-bar-group-from.html | F.C.C. FIGHTS BILL ON COMMERCIALS; Measure Would Bar Group From Limiting Frequency | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/city-to-condemn-breezy-point-site-mayor-orders-legal-action-to.html | CITY TO CONDEMN BREEZY POINT SITE; Mayor Orders Legal Action to Acquire 250 Acres | True | BY Charles G. Bennett | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/rates-on-shortterm-paper-lifted-by-finance-concerns.html | Rates on Short-Term Paper Lifted by Finance Concerns | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/cleric-asserts-computer-proves-paul-wrote-only-5-of-14-epistles.html | Cleric Asserts Computer Proves Paul Wrote Only 5 of 14 Epistles; COMPUTER RAISES EPISTLE DOUBTS | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/rise-shown-by-belgian-franc-british-pound-remains-steady.html | Rise Shown by Belgian Franc; British Pound Remains Steady | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/middlesex-team-ready-for-rival-st-georges-game-is-called-equal-of.html | MIDDLESEX TEAM READY FOR RIVAL; St. George's Game Is Called Equal of Half a Season By MICHAEL STRAUSS Special To The New York Times | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/japanese-see-styles-of-7th-ave.html | Japanese See Styles Of 7th Ave. | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/bridge-woman-91-player-68-years-still-favors-one-suit-clubs.html | Bridge:; Woman, 91, Player 68 Years, Still Favors One Suit Clubs | True | By Albert H. Morehead | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/3-stores-leased-on-east-44th-st-tenants-signed-at-taxpayer-building.html | 3 STORES LEASED ON EAST 44TH ST.; Tenants Signed at Taxpayer Building at Lexington Ave. | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/money.html | Money | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/wildenstein-buys-one-corot-and-6-millets-at-sale-here.html | Wildenstein Buys One Corot And 6 Millets at Sale Here | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/4-office-seekers-in-state-are-elected-after-death.html | 4 Office Seekers in State Are Elected After Death | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/bonds-governments-close-at-lows-of-day-in-moderately-active-trading.html | Bonds: Governments Close at Lows of Day in Moderately Active Trading; CORPORATES FAIL IN A DULL SESSION G.M.A.C. Offering Reported Oversubscribed Action in Municipals Is Routine | True | By H.j. Maidenberg | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/crime-jury-for-rhode-island.html | Crime Jury for Rhode Island | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/effect-of-strikes-at-low-point.html | Effect of Strikes at Low Point | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/city-gives-up-plans-for-flower-market.html | CITY GIVES UP PLANS FOR FLOWER MARKET | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/president-coming-to-city-tomorrow.html | PRESIDENT COMING TO CITY TOMORROW | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/behind-the-jersey-vote-league-of-women-voters-led-fight-to-defeat.html | Behind the Jersey Vote; League of Women Voters Led Fight To Defeat 750 Million Bond Issue | True | By Clayton Knowles | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/complete-results-of-the-election-in-the-city-suburbs-state-and-new.html | Complete Results of the Election in the City, Suburbs, State and New Jersey | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/mrs-william-e-johnson-82-widow-of-prohibitionist.html | Mrs. William E. Johnson, 82; Widow of Prohibitionist | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/peking-hails-friendship-with-people-of-soviet.html | Peking Hails Friendship With People of Soviet | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/apartment-area-is-sold-in-jersey-colony-for-284-families-in-linden.html | APARTMENT AREA IS SOLD IN JERSEY; Colony for 284 Families in Linden Figures in Deal | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/negro-wins-in-kingston.html | Negro Wins in Kingston | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/cornell-given-3000-items-of-material-on-lincoln.html | Cornell Given 3,000 Items Of Material on Lincoln | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/saigon-after-the-storm.html | Saigon After the Storm | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/ewbank-of-jets-says-leagues-33-man-squad-limit-is-inadquate-coach.html | Ewbank of Jets Says League's 33-Man Squad Limit is Inadquate.; COACH PROPOSES A MINIMUM OF 35 Ewbank Hopes for Increase in 1964 Now He Aligns Jets as Best He Can | True | By Leonard Koppett | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/west-german-team-captures-international-jumping-at-garden.html | West German Team Captures International Jumping at Garden | True | By Deane McGowen | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/mrs-nhu-and-nixon-discuss-action-of-us-on-ngo-dinh-can.html | Mrs. Nhu and Nixon Discuss Action of U.S. on Ngo Dinh Can | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/barr-is-player-of-the-week.html | Barr Is Player of the Week | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/gop-unswayed-by-city-bet-vote-mahoney-and-carlino-still-oppose.html | G.O.P. UNSWAYED BY CITY BET VOTE; Mahoney and Carlino Still Oppose Off-Track Plan-- Legislative Fight Likely G.O.P. UNSWAYED BY CITY BET VOTE | True | By Richard P. Hunt | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/in-memoriam.html | In Memoriam | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/imperturbable-general-james-hilliard-james-hilliard-polk.html | Imperturbable General; James Hilliard Polk | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/strontium-level-in-milk-drops-from-june-peak.html | Strontium Level in Milk Drops From June Peak | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/new-oil-company-is-formed.html | New Oil Company Is Formed | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/vote-drive-planned-to-register-80000-negroes-in-mississippi.html | Vote Drive Planned to Register 80,000 Negroes in Mississippi | True | By John Herbers Special To The New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/hi-los-solar-captures-pace-at-hollywood-park.html | Hi Lo's Solar Captures Pace at Hollywood Park | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/rohde-to-quit-football-post.html | Rohde to Quit Football Post | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/gilda-galli-betrothed-to-dr-wp-mccann.html | Gilda Galli Betrothed To Dr. W.P. McCann | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/hartridge-schools-show.html | Hartridge School's Show | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/sports-of-the-times-the-littlest-eagle.html | Sports of The Times; The Littlest Eagle | True | By Arthur Daley | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/its-tittle-for-mayor-on-one-fans-ballot.html | It's Tittle for Mayor On One Fan's Ballot | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/mayoralty-tie-portends-recount-in-secaucus.html | Mayorality Tie Portends Recount in Secaucus | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/the-american-collections.html | The American Collections | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/democrats-losses-mostly-in-prestige-democrats-prestige-is-damaged.html | Democrats' Losses Mostly in Prestige; Democrats' Prestige Is Damaged In Vote but Few Posts Are Lost | True | By Joseph A. Loftus | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/books-of-the-times-the-armored-barriers-to-human-serenity.html | Books of The Times; The Armored Barriers to Human Serenity | True | By Charles Poore | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/soybeans-close-firmto-strong-wheat-makes-gains-while-other-grains.html | SOYBEANS CLOSE FIRM-TO STRONG; Wheat Makes Gains, While Other Grains Weaken | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/new-household-gadgets-find-favor-in-the-shops.html | New Household Gadgets Find Favor in the Shops | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/benedict-to-head-golf-group-usga-nominates-armonk-engineer-new.html | Benedict to Head Golf Group; U.S.G.A. NOMINATES ARMONK ENGINEER New Slates of Officers Also Named by Westchester and Metropolitan Units | True | By Lincoln A. Werden | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/newburgh-gop-loses.html | Newburgh G.O.P. Loses | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/kahaner-surrenders-here-to-start-bribecase-term.html | Kahaner Surrenders Here To Start Bribe-Case Term | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/royals-five-switches-site.html | Royals Five Switches Site | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/real-estate-note.html | REAL ESTATE NOTE | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/nassau-gop-retains-control-despite-setback-in-oyster-bay.html | Nassau G.O.P. Retains Control Despite Setback in Oyster Bay | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/us-is-berated-by-soviet-in-un-russian-charges-artificial.html | U.S. IS BERATED BY SOVIET IN U.N.; Russian Charges 'Artificial' Difficulties on Convoy | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/democrats-upset-republican-control-of-dutchess-board.html | Democrats Upset Republican Control Of Dutchess Board | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/laurel-results.html | Laurel Results | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/the-courts-court-of-appeals.html | The Courts; Court of Appeals | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/major-bond-issues-approved-by-voters-2-big-bond-issues-backed-by.html | Major Bond Issues Approved by Voters; 2 BIG BOND ISSUES BACKED BY VOTERS | True | By Robert Metz | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/kennedy-fete-jan-23-set.html | Kennedy Fete Jan. 23 Set | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/us-recognition-of-saigon-is-near-action-on-regimes-request-expected.html | U.S. RECOGNITION OF SAIGON IS NEAR; Action on Regime's Request Expected by Week's End | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/article-4-no-title-city-using-psychology-police-brutality-is-waning.html | Article 4 -- No Title; City Using Psychology POLICE BRUTALITY IS WANING IN CITY | True | By Jack Roth | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/baker-assisted-nevada-gambler-in-business-deal-exsenate-aide.html | BAKER ASSISTED NEVADA GAMBLER IN BUSINESS DEAL; Ex-Senate Aide Introduced Las Vegas Man to Airline Official for Casino Talks Baker Helped Nevada Gambler in Deal | True | By Wallace Turner | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/rains-bring-flooding-in-italy.html | Rains Bring Flooding in Italy | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/12-protest-ouster-from-railroad-jobs.html | 12 PROTEST OUSTER FROM RAILROAD JOBS | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dennisons-suffolk-victory-offset-by-republican-gains-on-board.html | Dennison's Suffolk Victory Offset By Republican Gains on Board | True | By Byron Porterfield Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/paine-webber-promotes-partners.html | Paine, Webber Promotes Partners | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/even-a-cold-will-bar-mars-craft-workers.html | Even a Cold Will Bar Mars Craft Workers | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/us-to-continue-suit-on-crocker-plans-long-battle-against-california.html | U.S. TO CONTINUE SUIT ON CROCKER; Plans Long Battle Against California Bank Merger U.S. TO CONTINUE SUIT ON CROCKER | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/jews-exhorted-to-help-negroes-moral-issue-stressed-at-parley.html | Jews Exhorted to Help Negroes; Moral Issue Stressed at Parley | True | By Irving Spiegel Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/percival-j-wood.html | PERCIVAL J. WOOD | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/borough-president-queens.html | Borough President; QUEENS | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/bartender-wins-record-79660-on-2-bet-at-roosevelt-raceway-waterbury.html | Bartender Wins Record $79,660 On $2 Bet at Roosevelt Raceway; Waterbury Bartender Wins World Record $79, 660 in Westbury Twin Double $61 SHOT IN FINALE CLINCHES PAYOFF Lieut. Byrd, With Substitute in Sulky, Makes All the Difference for Mariano What Every Racing Fan Dreams About: Fantastic Luck at the Track! | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/garden-wrestling-listed.html | Garden Wrestling Listed | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/complex-in-boston-is-radically-designed-state-center-project.html | Complex in Boston Is Radically Designed; State Center Project Striking Departure in Urban Planning | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/france-renews-proposal.html | France Renews Proposal | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/laborer-is-seized-in-benny-gem-theft.html | LABORER IS SEIZED IN BENNY GEM THEFT | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/woman-of-88-receives-first-lehman-award.html | Woman of 88 Receives First Lehman Award | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/constitutional-amendments.html | Constitutional Amendments | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/icc-aide-recommends-rail-acquisition-approval.html | I.C.C. Aide Recommends Rail Acquisition Approval | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/peruvians-take-new-step-against-u-s-oil-concern.html | Peruvians Take New Step Against U. S. Oil Concern | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/middletown-elects-woman.html | Middletown Elects Woman | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/arrival-of-buyers.html | ARRIVAL Of BUYERS | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/exchange-seat-price-falls.html | Exchange Seat Price Falls | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/summary-of-the-day.html | Summary of the Day. | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/lafayette-affirms-ideals.html | Lafayette Affirms Ideals | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/pope-says-catholics-duty-is-to-know-church-issues.html | Pope Says Catholics' Duty Is to Know Church Issues | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/soviet-moon-trip-is-still-planned-but-khrushchev-says-men-wont-be.html | SOVIET MOON TRIP IS STILL PLANNED; But Khrushchev Says Men Won't Be Sent Till Their Safe Return Is Assured SOVIET BARS HALT IN MOON PROJECT | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/virginia-free-school-group-gets-50000-sloan-grant.html | Virginia Free School Group Gets $50,000 Sloan Grant | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/college-aid-bill-voted-by-house-but-compromise-plan-faces-harder.html | COLLEGE AID BILL VOTED BY HOUSE; But Compromise Plan Faces Harder Test in Senate | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/arms-cache-in-venezuela-called-foreign-in-origin.html | Arms Cache in Venezuela Called Foreign in Origin | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/goldwater-group-to-meet.html | Goldwater Group to Meet | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/giants-receive-weather-breaks-rain-stops-long-enough-for-squad-to.html | GIANTS RECEIVE WEATHER BREAKS; Rain Stops Long Enough for Squad to Practice | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/kramer-defends-press-junket-for-mad-mad-world-preview-250000-movie.html | Kramer Defends Press Junket For 'Mad, Mad World' Preview; $250,000 Movie Party Said to Generate Publicity and Favorable 'Aura' | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539731 | B00000073189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/ho-chi-minh-backs-call.html | Ho Chi Minh Backs Call | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/kentucky-tva-unit-expands.html | Kentucky T.V.A. Unit Expands | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/hawks-down-bullets.html | Hawks Down Bullets | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/gounods-faust-revived-at-met-anna-moffo-in-production-first-staged.html | GOUNOD'S 'FAUST' REVIVED AT MET; Anna Moffo in Production First Staged in 1953. | True | By Ross Parmenter | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/dualrocket-belt-developed.html | Dual-Rocket Belt Developed | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/bowl-game-oversubscribed.html | Bowl Game Oversubscribed | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/alleged-us-agent-executed.html | Alleged U.S. Agent Executed | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/rockland-pupils-take-harlem-tour.html | Rockland Pupils Take Harlem Tour | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-07 | 1963-11-07 | https://www.nytimes.com/1963/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539731 | B00000073189 | | | |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/french-police-battle-farmers.html | French Police Battle Farmers | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/prices-continue-steady-on-london-board-investors-await-election.html | Prices Continue Steady on London Board; INVESTORS AWAIT ELECTION RESULTS 500-Share Index Up 0.11-- Trading Slow in Frankfurt -- Brussels Mostly Firm LONDON ZURICH PARIS AMSTERDAM BUENOS AIRES BRUSSELS MILAN FRANKFURT SYDNEY TOKYO JOHANNESBURG Foreign Stock Indexes | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/the-proceedings-in-the-un-yesterday-scheduled-for-today.html | The Proceedings In the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/earl-of-northesk-dead-in-england-colorful-figure-in-1920s-11th.html | EARL OF NORTHESK DEAD IN ENGLAND; Colorful Figure in 1920's-- 11th Holder of the Title Dropped Out of the News | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Reproduction Registration Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/tokyo-told-taipei-is-ready-to-break-diplomatic-ties.html | Tokyo Told Taipei Is Ready To Break Diplomatic Ties | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/ocean-study-ship-signs-union-pact.html | OCEAN STUDY SHIP SIGNS UNION PACT | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/jockey-fractures-five-ribs-in-3horse-spill-at-chicago.html | Jockey Fractures Five Ribs In 3-Horse Spill at Chicago | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/navy-holds-firm-on-carrier-work-tells-javits-that-brooklyn-yard.html | NAVY HOLDS FIRM ON CARRIER WORK; Tells Javits That Brooklyn Yard Won't Get Contract Extra Costs Cited Only Major Job | True | By Joseph Carter | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/wood-field-and-stream-a-story-of-four-hunters-who-went-on-a-blind.html | Wood, Field and Stream; A Story of Four Hunters Who Went on a Blind Date With Some Ducks | True | By Oscar Godbout Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/rockefeller-discussed-decision-with-family.html | Rockefeller Discussed Decision With Family | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/wallace-says-south-will-get-candidate.html | WALLACE SAYS SOUTH WILL GET CANDIDATE | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/tiger-giardello-sign-for-bout.html | Tiger, Giardello Sign for Bout | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/charles-crandall-press-agency-head.html | CHARLES CRANDALL, PRESS AGENCY HEAD | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mrs-roosevelt-honored-in-rites-ground-broken-for-addition-to.html | MRS. ROOSEVELT HONORED IN RITES; Ground Broken for Addition To Library at Hyde Park | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/scenichighway-study-urged.html | Scenic-Highway Study Urged | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/easterner-is-named-president-of-savings-and-loan-league-eugene-m.html | Easterner Is Named President Of Savings and Loan League; Eugene M. Mortlock Elected to Post at Convention in San Francisco Home Loan Bank Director | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/medical-officer-promoted.html | Medical Officer Promoted | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/saigon-reassures-india.html | Saigon Reassures India | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Registration on Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/rockefellers-remarks-in-albany-and-nashua-announcing-candidacy-to.html | Rockefeller's Remarks in Albany and Nashua Announcing Candidacy to G.O.P.; Albany Statement Nashua Remarks Press Conference | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/russell-langdon-general-is-dead-was-decorated-for-gallantry-in-1898.html | RUSSELL LANGDON, GENERAL, IS DEAD; Was Decorated for Gallantry in 1898 and World War I Father Fought the Indians | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/vice-president-named-by-commonwealth-oil.html | Vice President Named By Commonwealth Oil | True | The New York Times Studio | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/colman-remark-angers-harvard-tiger-coach-voiced-fear-at-condition.html | COLMAN REMARK ANGERS HARVARD; Tiger Coach Voiced Fear at Condition of Field Ivy League Roundup | True | By Deane McGowen | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/policemen-cleared-of-brutality.html | Policemen Cleared of Brutality | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/pope-aide-doubtful-of-data-on-epistles.html | POPE AIDE DOUBTFUL OF DATA ON EPISTLES | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/senate-study-finds-us-lagging-as-soviet-merchant-fleet-gains.html | Senate Study Finds U.S. Lagging As Soviet Merchant Fleet Gains | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/ruth-jessen-texas-leader.html | Ruth Jessen Texas Leader | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/dennis-is-turning-to-stage-writing-auntie-mame-author-works-on.html | DENNIS IS TURNING TO STAGE WRITING; 'Auntie Mame' Author Works on Spoof of Movies New Stage Romance | True | By Sam Zolotow | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/virologists-here-dissent.html | Virologists Here Dissent | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/sport-furs-are-designed-to-meet-needs-of-a-busy-life.html | Sport Furs Are Designed to Meet Needs of a Busy Life | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/queens-taxpayer-is-sold.html | Queens Taxpayer Is Sold | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/daughter-for-shirley-bassey.html | Daughter for Shirley Bassey | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/thompson-defense-rebuffed-by-judge.html | THOMPSON DEFENSE REBUFFED BY JUDGE | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/the-real-red-threat-some-in-europe-see-it-as-political-and-say-us.html | The Real Red Threat; Some in Europe See It as Political And Say U.S. Overemphasizes Arms News Analysis Italian and French Problems Contributions Cited | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/afl-player-draft-nov-30.html | A.F.L. Player Draft Nov. 30 | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/pound-circulation-rose-15387000-in-the-week.html | Pound Circulation Rose 15,387,000 in the Week | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/southern-dissenter-james-wesley-silver-man-in-the-news-scorn-for.html | Southern Dissenter; James Wesley Silver Man in the News Scorn for Segregationists Allowed Diverse Opinions | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/hoffa-v-hoffa.html | Hoffa v. Hoffa | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/2-million-advance-tickets-sold-for-64-worlds-fair.html | 2 Million Advance Tickets Sold for '64 World's Fair | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/2-denominations-to-press-talks-looking-toward-union.html | 2 Denominations to Press Talks Looking Toward Union | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/flexible-effort-on-job-aid-urged-unionmanagement-study-prods.html | 'FLEXIBLE' EFFORT ON JOB AID URGED; Union-Management Study Prods Government | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/moscows-new-spirit.html | Moscow's New Spirit | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/rosburg-ahead-on-coast.html | Rosburg Ahead on Coast | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/revisions-proposed-in-jewish-schools.html | REVISIONS PROPOSED IN JEWISH SCHOOLS | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/copper-and-lead-show-an-advance-wool-tops-also-increase-potatoes.html | COPPER AND LEAD SHOW AN ADVANCE; Wool Tops Also Increase-- Potatoes, Hides and Silver Stage a Drop at Close Philippine Raw Sugar Sold | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/di-stefano-sings-varied-program-enthusiastic-audience-hails-tenor.html | DI STEFANO SINGS VARIED PROGRAM; Enthusiastic Audience Hails Tenor at Carnegie Hall | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/picketing-widens-to-export-lines-new-front-is-opened-here-in-clash.html | PICKETING WIDENS TO EXPORT LINES; New Front Is Opened Here in Clash of Sea Unions San Juan Election Held Court Orders Issued | True | By George Horne | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/stirling-tomkins-69-led-trap-rock-corp.html | STIRLING TOMKINS, 69, LED TRAP ROCK CORP. | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/bonds-prices-of-us-government-issues-turn-steady-after-seven-days.html | Bonds: Prices of U.S. Government Issues Turn Steady After Seven Days of Drops; ACTIVITY BY BANKS CUTS BILL PRICES Corporate Group Is Quiet-- Some Municipals Ease in an Uneventful Session Weekend a Factor | True | By H.j. Maidenberg | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/30day-space-trip-is-taken-in-stride.html | 30-DAY 'SPACE TRIP' IS TAKEN IN STRIDE | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mccrory-retailing-chain-sells-30-alabama-outlets.html | McCrory Retailing Chain Sells 30 Alabama Outlets | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/theater-the-immoralist-the-goetz-version-of-gide-book-revived.html | Theater: 'The Immoralist'; The Goetz Version of Gide Book Revived | True | By Howard Taubman | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/lehn-and-fink-announces-plans-for-two-acquisitions.html | Lehn and Fink Announces Plans for Two Acquisitions | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/path-is-cleared-for-speedy-scot-instead-of-9-rivals-favorite-will.html | PATH IS CLEARED FOR SPEEDY SCOT; Instead of 9 Rivals, Favorite Will Have 7 in Big Trot | True | By Louis Effrat Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/soviet-parades-antimissile-missiles-on-46th-anniversary-of.html | Soviet Parades 'Antimissile Missiles' on 46th Anniversary of Revolution; RUSSIANS DISPLAY A 'MISSILE KILLER' Able to 'Hit a Fly' Parade of Muscovites, Too | True | By Henry Tanner Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/canadian-ships-kept-idle-in-chicago-by-picketing.html | Canadian Ships Kept Idle In Chicago by Picketing | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Assets and Liabilities in Reserve Cities | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/chemist-is-picked-for-wiesner-post-hornig-of-princeton-to-be.html | CHEMIST IS PICKED FOR WIESNER POST; Hornig of Princeton to Be President's Science Aide Would Assist on Policy | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/isaac-cohen-dies-news-distributor-delivery-concern-president-in.html | ISAAC COHEN DIES; NEWS DISTRIBUTOR; Delivery Concern President in Hudson County | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/us-carloadings-gained-for-week-advance-of-23-shown-truck-volume-off.html | U.S. CARLOADINGS GAINED FOR WEEK; Advance of 2.3% Shown -- Truck Volume Off Rail Loadings | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/us-aide-missing-carrying-40000-information-agency-officer-overdue.html | U.S. AIDE MISSING; CARRYING $40,000; Information Agency Officer Overdue on New Post | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/patrolman-is-discharged-in-autoinsurance-plot.html | Patrolman Is Discharged In Auto-Insurance Plot | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mixup-in-planning-language-courses-slows-pupils-here-language.html | Mix-Up in Planning Language Courses Slows Pupils Here; LANGUAGE PUPILS SLOWED IN MIX-UP Program Expanded Recommendations Made Publicity Feared Sitiation 'Never Worse' | True | By Fred M. Hechinger | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/purity-forecast-for-jamaica-bay-city-funds-asked-to-build.html | PURITY FORECAST FOR JAMAICA BAY; City Funds Asked to Build Recreational Facilities for Public Use by 1970 WIDE CLEANSING IN VIEW 55% of $184,450,843 Plan Would Be for Attacking Pollution of Waters Assisted by Amendment Work in the Rockaways | True | By Charles G. Bennett | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/new-trustee-selected-by-united-states-trust.html | New Trustee Selected By United States Trust | True | The New York Times Studio | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/saigon-buddhists-play-a-new-role-now-major-political-force-they.html | SAIGON BUDDHISTS PLAY A NEW ROLE; Now Major Political Force, They Consult With Junta | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/senator-morses-performance.html | Senator Morse's Performance | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/lumber-production-03-over-62-rate.html | LUMBER PRODUCTION 0.3% OVER '62 RATE | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/princeton-laboratory-began.html | Princeton Laboratory Began | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/critic-at-large-tom-jones-film-version-is-a-reminder-to-reread.html | Critic at Large; 'Tom Jones' Film Version Is a Reminder to Reread Fielding Masterpiece | True | By Brooks Atkinson | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/papandreou-lists-cabinet-in-greece.html | PAPANDREOU LISTS CABINET IN GREECE | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/state-extends-hunting-seasons-to-make-up-for-days-lost-during.html | State Extends Hunting Seasons to Make Up for Days Lost During Drought; NEW DATES APPLY TO DEER AND BEAR Deadline in Northern Zone Put Back 8 Days to Dec. 11 -- Archers Affected New Archery Order Small-Game Dates | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/big-board-suspends-21-german-issues.html | BIG BOARD SUSPENDS 21 GERMAN ISSUES | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/screvane-to-have-operation.html | Screvane to Have Operation | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/bears-activate-obradovich.html | Bears Activate O'Bradovich | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mississippi-professor-declares-that-his-state-is-totalitarian.html | Mississippi Professor Declares That His State Is 'Totalitarian'; MISSISSIPPI HELD 'TOTALITARIAN' Assails Role of Churches 'Cynical Hoax' Charged Response by Barnett | True | By Claude Sitton Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/money.html | Money | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/paper-by-the-sheet-is-used-for-decor.html | Paper by the Sheet Is Used for Decor | True | By Rita Reif | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/work-expected-to-start-soon-on-new-americas-cup-yacht-pleasure-boat.html | Work Expected to Start Soon On New America's Cup Yacht; Pleasure Boat News | True | By Steve Cady | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/final-plans-made-for-grosvenor-ball.html | Final Plans Made For Grosvenor Ball | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/letters-to-the-times-support-for-vietnam-urged-opportunity-seen.html | Letters To The Times; Support for Vietnam Urged Opportunity Seen Under Premier Tho to Advance Cause of Freedom Safety of Nuclear Reactors Spanish Miners' Torture Request for Inquiry Into Regime's Treatment of Workers Backed Those Pigeons Again | True | KENNETH T. YOUNG Jr. R.F. LUMB,SALVADOR DE MADARIAGA, U.K. | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/bing-crosby-appears-with-buddy-ebsen-and-caterina-valente.html | Bing Crosby Appears With Buddy Ebsen and Caterina Valente | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/wage-rift-perils-coast-orchestra-contract-dispute-may-block.html | WAGE RIFT PERILS COAST ORCHESTRA; Contract Dispute May Block Concerts in Los Angeles Orchestra Deficit Rises Minimum Wage Disputed Endowments Lacking | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/senators-question-nitze-sharply-on-past-views-say-appointee-as.html | Senators Question Nitze Sharply on Past Views; Say Appointee as Naval Chief Once Suggested U.N. Get Strategic Air Command | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/new-funt-series-will-replace-glynis-donald-oconnor-series-channel.html | New Funt Series Will Replace 'Glynis'; Donald O'Connor Series Channel Charges AFTRA Negotiations | True | By Val Adams | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/laborite-defeats-tory-in-key-vote-victory-in-luton-is-hailed-as.html | LABORITE DEFEATS TORY IN KEY VOTE; Victory in Luton Is Hailed as Presaging Triumph in British General Election Blow to Conservatives LABORITE UNSEATS TORY IN KEY VOTE | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/shippers-aid-sought-in-grain-transport.html | SHIPPERS AID SOUGHT IN GRAIN TRANSPORT | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/parents-reassured-on-school-progress.html | PARENTS REASSURED ON SCHOOL PROGRESS | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/sports-of-the-times-the-solid-man-beside-the-point-a-new-glove.html | Sports Of The Times; The Solid Man Beside the Point A New Glove Versatility Kid | True | By Arthur Daley | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/warriors-crush-knicks-110-to-88-victors-outscore-new-york-by-20.html | WARRIORS CRUSH KNICKS, 110 TO 88; Victors Outscore New York by 20 Points in 3d Period | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/leftist-party-tie-in-italy-pressed-moro-says-coalition-plan-would.html | LEFTIST PARTY TIE IN ITALY PRESSED; Moro Says Coalition Plan Would Not Weaken NATO | True | Special to The New York Times. | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/tennessee-gas-registers-bond-issue-for-35-million.html | Tennessee Gas Registers Bond Issue for 35 Million | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/webb-knapp-buys-stock-in-cash-deal.html | WEBB & KNAPP BUYS STOCK IN CASH DEAL | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mrs-gregory-leaves-saigon.html | Mrs. Gregory Leaves Saigon | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/prices-of-cotton-show-new-gains-contract-futures-advance-25-to-75.html | PRICES OF COTTON SHOW NEW GAINS; Contract Futures Advance 25 to 75 Cents a Bale | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/a-wiser-campaign-crew-rockefellers-team-is-rated-as-cannier-than-in.html | A Wiser Campaign Crew; Rockefeller's Team Is Rated as Cannier Than in 1959, but Perhaps Not as Fresh News Analysis Improvised in a Hurry Attendance Limited | True | By Warren Weaver Jr. Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/eight-are-injured-in-caracas-gun-duel.html | EIGHT ARE INJURED IN CARACAS GUN DUEL | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/soviet-in-accord-with-us-on-space-unity-on-a-un-declaration-is-said.html | SOVIET IN ACCORD WITH U.S. ON SPACE; Unity on a U.N. Declaration Is Said to Indicate Easing of Moscow's Demands Disarmament Vote Delayed SOVIET IN ACCORD WITH U.S. ON SPACE Canada Welcomes Move | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/debusschere-out-for-3-weeks.html | DeBusschere Out for 3 Weeks | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mrs-nhu-awaiting-children-on-coast.html | MRS. NHU AWAITING CHILDREN ON COAST | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/harsh-words-are-used-in-senate-to-answer-bitter-dodd-attack.html | Harsh Words Are Used in Senate To Answer Bitter Dodd Attack; Mansfield and Dirksen Reply Sharply to Criticism of 'Failure' of Leadership Rights Bill at Issue | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/floyd-cannon-lost-to-oilers.html | Floyd, Cannon Lost to Oilers | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/deal-set-premier-says-by-theodore-shabad-gives-a-guarantee.html | Deal Set, Premier Says By THEODORE SHABAD; Gives a Guarantee | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/chic-hairdo-no-stranger-to-prague-wears-white-smock-most-wives-work.html | Chic Hairdo No Stranger To Prague; Wears White Smock Most Wives Work Price of Lipstick Crystal Available | True | By Marylin Bender Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/paris-students-clash-with-police.html | Paris Students Clash With Police | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/south-rhodesians-curb-nkomo-anew.html | SOUTH RHODESIANS CURB NKOMO ANEW | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/pakistan-cholera-kills-230.html | Pakistan Cholera Kills 230 | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/use-of-arms-funds-on-cancer-is-urged.html | USE OF ARMS FUNDS ON CANCER IS URGED | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/harvard-pins-its-hopes-on-defense-yovicsin-fears-princeton-backs.html | Harvard Pins Its Hopes on Defense; YOVICSIN FEARS PRINCETON BACKS Cantabs Need Upset to Stay in Race--Humenuk to See Action at Quarterback "A Big, Tough Line" A Matter of Speed | True | By Allison Danzig Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/fao-conference-nov-16.html | F.A.O. Conference Nov. 16 | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/dirksen-and-wife-injured-in-crash-on-way-to-capitol.html | Dirksen and Wife Injured In Crash on Way to Capitol | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/us-recognizes-regime-in-saigon-talks-on-aid-set-move-comes-less.html | U.S. RECOGNIZES REGIME IN SAIGON; TALKS ON AID SET; Move Comes Less Than Week After Overthrow of Diem by Military Leaders NEW CLIMATE IS SEEN Hope for Fresh Efforts in War Against Guerrillas Is Signaled by Action 'Mutual Benefit' Sought Note Delivered in Saigon U.S. RECOGNIZES REGIME IN SAIGON Contrast Is Noted | True | By Hedrick Smith Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/industrial-tract-bought-in-jersey-four-buildings-planned-on-6acre.html | INDUSTRIAL TRACT BOUGHT IN JERSEY; Four Buildings Planned on 6-Acre Rahway Site I.B.M. Leases Building Passaic Factory Let Kearny Plant Bought | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/kohler-evokes-khrushchev-toast.html | Kohler Evokes Khrushchev Toast | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/rockefeller-task-termed-difficult-but-some-in-capital-think-he-can.html | ROCKEFELLER TASK TERMED DIFFICULT; But Some in Capital Think He Can Stop Goldwater Goldwater Word Due Sees Aid to Goldwater | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/child-to-mrs-sarnoff.html | Child to Mrs. Sarnoff | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/japans-big-4-securities-houses-show-rapid-growth-big-four.html | Japan's Big 4 Securities Houses Show Rapid Growth; Big Four Securities Concerns Of Japan Show Rapid Growth | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/space-is-leased-at-klm-building-equipment-renting-concern-expands.html | SPACE IS LEASED AT KLM BUILDING; Equipment Renting Concern Expands Its Quarters Camera Maker to Move Wall St. Offices Taken 2 Deals at 180 Varick St. Other Business Leases | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/navy-to-defend-heptagonal-title-harriers-to-face-9-teams-in-5mile.html | NAVY TO DEFEND HEPTAGONAL TITLE; Harriers to Face 9 Teams in 5-Mile Run Today | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/ernest-f-bostrom-upsala-professor.html | ERNEST F. BOSTROM, UPSALA PROFESSOR | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/study-finds-chief-revenue-of-towns-goes-to-schools.html | Study Finds Chief Revenue Of Towns Goes to Schools | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/xerox-votes-fiveforone-split-and-doubles-rate-of-dividend-quarterly.html | Xerox Votes Five-for-One Split And Doubles Rate of Dividend; Quarterly Is Raised to 50c From 25c--Stock Gains 20 Points on the Coast SPLIT OF COMMON VOTED BY XEROX Split Was Predicted | True | By Vartanig G. Vartan | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/decline-in-the-birth-rate-reaches-its-26th-month.html | Decline in the Birth Rate Reaches Its 26th Month | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/nato-legislators-told-atom-fleet-plan-is-waste-discussion-under-way.html | NATO Legislators Told Atom Fleet Plan Is Waste; Discussion Under Way ATOM-FLEET PLAN SCORED AT PARLEY Bomb Carriers Due in '64 Two Views Contrasted Rejection of Britain Decried | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/4-fertilizer-concerns-indicted-on-violations-of-sherman-act.html | 4 Fertilizer Concerns Indicted On Violations of Sherman Act; Individuals Involved Price-Fixing Charge 'Vigorous' Defense Planned 4 CONCERNS CITED IN ANTITRUST SUIT | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/priscilla-b-parkhurst-fiancee-of-tn-clark.html | Priscilla B. Parkhurst Fiancee of T.N. Clark | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/nine-realty-deals-made-for-bickford.html | NINE REALTY DEALS MADE FOR BICKFORD | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/edward-t-galloway-63-dies-judge-in-citys-criminal-court.html | Edward T. Galloway, 63, Dies; Judge in City's Criminal Court | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/11-in-mine-2-weeks-saved-in-germany-doctor-calls-their-condition.html | 11 IN MINE 2 WEEKS SAVED IN GERMANY; Doctor Calls Their Condition 'Relatively All Right' Crowd Cheers Rescuers | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/thrift-industry-endorses-curbs-gives-limited-approval-to-us-plan-on.html | THRIFT INDUSTRY ENDORSES CURBS; Gives Limited Approval to U.S. Plan on Risky Loans Wording of Statement THRIFT INDUSTRY ENDORSES CURBS | True | By Edward Cowan Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/industry-plans-rise-in-spending-outlays-for-equipment-and-plants.html | INDUSTRY PLANS RISE IN SPENDING; Outlays for Equipment and Plants Seen Gaining 4% in '64, to 40.7 Billion RECORD RATE EXPECTED Survey Shows That Drop in Expenses Is Predicted by Transport Men 8% Rise Seen | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/loser-in-kentucky-demands-recount.html | LOSER IN KENTUCKY DEMANDS RECOUNT | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/broadway-previews-paying-off-for-producer-and-theatergoer-avoid.html | Broadway Previews Paying Off For Producer and Theatergoer; Avoid Moving Costs 'Ballad' Previews Broke Even | True | By Louis Calta | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/aid-to-indonesia-and-uar-curbed-senate-also-votes-to-tighten.html | AID TO INDONESIA AND U.A.R. CURBED; Senate Also Votes to Tighten Yugoslav Restrictions U.S Aid to U.A.R. and Indonesia Curbed in Senate by 65-33 Vote Cooper is Critical | True | By Felix Belair Jr. Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/road-system-adds-607-miles.html | Road System Adds 607 Miles | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/saigon-ban-on-dancing-is-lifted-with-a-grin.html | Saigon Ban on Dancing Is Lifted With a Grin | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/westport-cuts-fund-for-school-carpets-and-tennis-courts.html | Westport Cuts Fund For School Carpets And Tennis Courts | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/ruddigore-scheduled.html | 'Ruddigore' Scheduled | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/music-krips-conducting-john-browning-soloist-at-philharmonic-hall.html | Music: Krips Conducting; John Browning Soloist at Philharmonic Hall | True | By Harold C. Schonberg | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/oil-nationalization-is-urged-for-arabs-arab-takeover-on-oil.html | Oil Nationalization Is Urged for Arabs; ARAB TAKE-OVER ON OIL SUGGESTED | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mrs-ayres-has-daughter.html | Mrs. Ayres Has Daughter | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/howard-of-yanks-named-american-leagues-most-valuable-player-catcher.html | Howard of Yanks Named American League's Most Valuable Player; CATCHER IS FIRST ON 15 OF 20 VOTES He Draws 248 Points to 148 for Kaline, the Runner-Up --Ford Places Third One Vote for Sixth Houk Adds Praise | True | By John Drebinger | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/changes-are-urged-in-delinquency-law.html | CHANGES ARE URGED IN DELINQUENCY LAW | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/book-on-secret-army-banned.html | Book on Secret Army Banned | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/exjudge-osterman-arraigned-on-charges-of-liquor-bribery-osterman.html | Ex-Judge Osterman Arraigned On Charges of Liquor Bribery; OSTERMAN BOOKED IN S.L.A. SCANDALS $25,000 Bribe Charged Conferences Alleged | True | By Jack Roththe New York Times (BY MEYER LIEBOWITZ) | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/benvenuti-outpoints-cailleau.html | Benvenuti Outpoints Cailleau | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/in-the-nation-senator-dodd-the-outcast-of-potomac-flat-too-much.html | In The Nation; Senator Dodd, the Outcast of Potomac Flat Too Much Territory | True | By Arthur Krock | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/council-to-honor-archbishop-101.html | Council to Honor Archbishop, 101 | True | Special to The New York TimesKeystone | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/profits-increase-at-cities-service-net-income-tops-159-million-for.html | PROFITS INCREASE AT CITIES SERVICE; Net Income Tops 15.9 Million for Third Quarter of '63 Price Pressure Noted Amerada Petroleum Pure Oil Company Oil Companies Issue Reports Covering Sales and Earnings Ashland Oil and Refining | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/schridde-of-west-germany-sweeps-international-jumping-events-at.html | Schridde of West Germany Sweeps International Jumping Events at Garden; The High and the Mighty: An Also Ran and the Winner | True | By John Rendelthe New York Times (BY LARRY MORRIS) | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/stores-open-new-areas-for-fashion-unconventional-party-dress-shoe.html | Stores Open New Areas For Fashion; Unconventional Party Dress Shoe Bar Installed | True | By Bernadine Morris | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/allied-officials-reaffirm-stand-on-unimpeded-access-to-berlin-no.html | Allied Officials Reaffirm Stand On Unimpeded Access to Berlin; No Retreat, Rusk Declares | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/liaison-women-will-raise-funds-from-art-show-weekend-sale-planned.html | Liaison Women Will Raise Funds From Art Show; Weekend Sale Planned for Sheltering Arms Children's Service | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/don-meade-seeking-license-as-trainer.html | DON MEADE SEEKING LICENSE AS TRAINER | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/nominees-color-discounted-here-election-data-show-voters-stress.html | NOMINEES' COLOR DISCOUNTED HERE; Election Data Show Voters Stress Party, Not Race Race by a Socialist Vote in Manhattan | True | By Peter Kihss | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/tittles-playcalling-baffles-one-retired-expert-brookshier-now-an.html | Tittle's Play-Calling Baffles One Retired Expert; Brookshier, Now an Eagles' Broadcaster, Can't Keep Up With Giants' Star About Pro Football | True | By William N. Wallace | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/6-us-cabinet-members-to-fly-to-tokyo-for-talks.html | 6 U.S. Cabinet Members To Fly to Tokyo for Talks | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/the-governors-secret.html | The Governor's Secret | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/football-revenge-a-2way-bounce-both-dartmouth-and-columbia-looking.html | Football Revenge a 2-Way Bounce; Both Dartmouth and Columbia Looking for Vindication Emotions Run High Green Has 4 Injured | True | By Leonard Koppett | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/decline-in-profits-shown-by-gmac.html | DECLINE IN PROFITS SHOWN BY G.M.A.C. | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/4-children-killed-in-edison-nj-fire.html | 4 CHILDREN KILLED IN EDISON, N.J., FIRE | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/air-pollution-bill-backed.html | Air Pollution Bill Backed | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/uns-budget-group-is-warned-on-morale.html | U.N.'s Budget Group Is Warned on Morale | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/advertising-cigarette-promotion-assailed-curbs-held-needed-agency.html | Advertising: Cigarette Promotion Assailed; Curbs Held Needed Agency Fees Sources of Talent Accounts People | True | By Peter Bartthe New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/liner-stops-for-ill-woman.html | Liner Stops for Ill Woman | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mayor-discusses-race-for-senate-says-hes-thinking-of-it-but-cites.html | MAYOR DISCUSSES RACE FOR SENATE; Says He's Thinking of It but Cites 'Unfinished Job Comment on Reaction Assails Fiscal Rule | True | By Clayton Knowles Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/stocks-resume-upward-course-advances-exceed-declines-as-impact-of.html | STOCKS RESUME UPWARD COURSE; Advances Exceed Declines as Impact of Increase in Margin Is Lessened VOLUME FALLS SHARPLY Aerospace and Auto Issues Set the Pace for Gains --Xerox Advances 500-Stock Index Gains STOCKS RESUME UPWARD COURSE Xerox Stock Climbs | True | By Gene Smith | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/leafs-rally-to-top-bruins.html | Leafs Rally to Top Bruins | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/paul-lukas-remarries.html | Paul Lukas Remarries | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/the-american-soldier.html | The American Soldier | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/house-given-to-runyon-fund.html | House Given to Runyon Fund | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/miss-alexandra-van-schaick-is-engaged-to-michael-ward.html | Miss Alexandra Van Schaick Is Engaged to Michael Ward | True | Special to The New York TimesHenry C. Engels | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/electricity-output-74-above-62-rate.html | ELECTRICITY OUTPUT 7.4% ABOVE '62 RATE | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/yearling-sells-for-50000-at-harrisburg-horse-show.html | Yearling Sells for $50,000 At Harrisburg Horse Show | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/sidelights-profits-improve-at-steel-mills-for-women-investors-quick.html | Sidelights; Profits Improve At Steel Mills For Women Investors Quick Response Canadian Dividends Tackling the Seats | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/negro-in-memphis-loses-in-close-vote.html | NEGRO IN MEMPHIS LOSES IN CLOSE VOTE | True | Special to The New York Times | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/newsweek-picks-borchgrave-for-european-news-chief.html | Newsweek Picks Borchgrave For European News Chief | True | | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/bond-issue-sold-by-cook-county-20000000-is-borrowed-to-finance.html | BOND ISSUE SOLD BY COOK COUNTY; $20,000,000 Is Borrowed to Finance Expressway Washington County, Md. Boston Brookhaven, L.I. | True | | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/aec-chief-terms-atom-plants-safe-dr-seaborg-backs-location-in.html | A.E.C. CHIEF TERMS ATOM PLANTS SAFE; Dr. Seaborg Backs Location in Populated Sections Finds Fear 'Unreasoning' Economic Factors Noted Russians to Tour Facilities | True | By John W. Finney Special To the New York Times | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/chock-full-onuts-sales-rise.html | Chock Full o'Nuts Sales Rise | True | | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/ben-bellas-talks-with-rebels-stall.html | BEN BELLA'S TALKS WITH REBELS STALL | True | Special to The New York Times | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/agency-to-study-shipline-groups-commission-wants-to-know-how.html | AGENCY TO STUDY SHIP-LINE GROUPS; Commission Wants to Know How Conferences Work Conferences Set Rates | True | Special to The New York Times | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | By Orville Prescott | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/village-to-get-more-bus-runs-15anhour-scheduling-on-5th-avehouston.html | 'VILLAGE' TO GET MORE BUS RUNS; 15-an-Hour Scheduling on 5th Ave.-Houston St. Line Will Begin on Sunday Plans Two Months Old | True | By Bernard Stengren | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/lisbeth-m-greenberg-wed-in-new-rochelle.html | Lisbeth M. Greenberg Wed in New Rochelle | True | Special to The New York Times | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/trading-with-the-communists.html | Trading With the Communists | True | | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/south-vietnamese-military-regime-lifts-curfew-and-press-censorship.html | South Vietnamese Military Regime Lifts Curfew and Press Censorship; Seek to Find Motives Transfer Is Smooth | True | Special to The New York Times | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/follansbee-steel-corp-invites-tenders-on-ampco.html | Follansbee Steel Corp. Invites Tenders on Ampco | True | | | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/pennsylvania-acts.html | Pennsylvania Acts | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/wetherill-debut-party-canceled-in-philadelphia-to-bar-incidents.html | Wetherill Debut Party Canceled In Philadelphia to Bar Incidents; Ball Usually Held 'Only Thing to Do' She Doesn't Drink | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/business-loans-rose-250-million-to-a-record-level-during-week.html | Business Loans Rose 250 Million To a Record Level During Week; BUSINESS LOANS RISE TO A RECORD | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/legion-post-to-hear-senator.html | Legion Post to Hear Senator | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/5-per-cent-rise-reported-in-weeks-bank-clearings.html | 5 Per Cent Rise Reported In Week's Bank Clearings | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/1427th-showing-of-le-cid-earns-cast-18-curtain-calls.html | 1,427th Showing of 'Le Cid' Earns Cast 18 Curtain Calls | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/nbc-is-in-favor-of-curbing-fcc-limiting-commercials-aide-says-is.html | N.B.C. IS IN FAVOR OF CURBING F.C.C.; Limiting Commercials, Aide Says, Is Beyond Powers | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/democratic-club-held-up.html | Democratic Club Held Up | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/norwegian-pianist-gives-recital-here.html | NORWEGIAN PIANIST GIVES RECITAL HERE | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/caroutput-record-expected-for-week.html | Car-Output Record Expected for Week | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/informationrules-booklet-sent-to-national-banks.html | Information-Rules Booklet Sent to National Banks | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/britain-expected-to-revamp-police.html | BRITAIN EXPECTED TO REVAMP POLICE | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/moderates-backed-by-reserve-officer.html | MODERATES BACKED BY RESERVE OFFICER | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/fulbright-chides-press-for-junket.html | FULBRIGHT CHIDES PRESS FOR JUNKET | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/income-gain-shown-by-western-union.html | INCOME GAIN SHOWN BY WESTERN UNION | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/macys-head-asks-liquor-price-cuts-urges-state-to-let-chains-sell.html | MACY'S HEAD ASKS LIQUOR PRICE CUTS; Urges State to Let Chains Sell Alcohol in Suburbs Price Wars Predicted Other Proposals Heard 'Fooling Ourselves' | True | By Charles Grutznerthe New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/africans-criticize-us-embargo-stand.html | AFRICANS CRITICIZE U.S. EMBARGO STAND | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/rise-in-debt-limit-is-voted-by-house.html | RISE IN DEBT LIMIT IS VOTED BY HOUSE | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/2-czechs-will-be-heard-with-cleveland-orchestra.html | 2 Czechs Will Be Heard With Cleveland Orchestra | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/jackie-robinson-heads-united-church-group.html | Jackie Robinson Heads United Church Group | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/aaron-crane-dies-jersey-civic-leader.html | AARON CRANE DIES; JERSEY CIVIC LEADER | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/meany-foresees-clear-64-choice-expects-a-contest-between-liberalism.html | MEANY FORESEES CLEAR '64 CHOICE; Expects a Contest Between Liberalism and Reaction Rights and Jobs Linked Scores Defense of Banks | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/bridge-nassausuffolk-tournament-scheduled-to-begin-in-week-now.html | Bridge:; Nassau-Suffolk Tournament Scheduled to Begin in Week Now, Turning to Beirut | True | By Albert H. Morehead | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/apollo-capsule-gets-flight-test-first-launching-tries-out-escape.html | APOLLO CAPSULE GETS FLIGHT TEST; First Launching Tries Out Escape Tower System Stability Proved Not Landing Vehicle Force of 9 Gs Stabilizing Parachute | True | By Richard Witkin Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/a-doll-designer-makes-childrens-clothes-too.html | A Doll Designer Makes Children's Clothes, Too | True | By Joan Cookthe New York Times Studio (BY GENE MAGGIO) | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/parasitologist-wins-award.html | Parasitologist Wins Award | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/catlin-art-showing-opens-in-paris-today.html | CATLIN ART SHOWING OPENS IN PARIS TODAY | True | Special to The New York Times. | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/200000-carling-open-to-help-golf-prize-fund-hit-new-high.html | $200,000 Carling Open to Help Golf Prize Fund Hit New High | True | By Lincoln A. Werden | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/pentagon-withholds-comment.html | Pentagon Withholds Comment | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/tv-politics-for-earlybird-viewers-rockefellers-entry-into-race-is.html | TV: Politics for Early-Bird Viewers; Rockefeller's Entry Into Race Is Timed For 'Today' Show | True | By Jack Gould | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/americans-role-discussed.html | Americans' Role Discussed | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/dissident-lawyer-now-backs-curtis.html | DISSIDENT LAWYER NOW BACKS CURTIS | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/career-bazaar-set-for-harlem-youths.html | CAREER 'BAZAAR' SET FOR HARLEM YOUTHS | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/pittsburgh-symphony-plans-europemideast-tour-in-64.html | Pittsburgh Symphony Plans Europe-Mideast Tour in '64 | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/area-is-drenched-by-northeaster-water-water-everywhere-but-in-the.html | AREA IS DRENCHED BY NORTHEASTER; Water, Water, Everywhere but in the Reservoirs | True | The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/french-academy-gives-prize.html | French Academy Gives Prize | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/jack-bennys-wife-spurned-police-aid-before-gem-holdup.html | Jack Benny's Wife Spurned Police Aid Before Gem Holdup | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/wirtz-asks-an-end-to-union-bias-pastors-say-governor-is-lagging.html | Wirtz Asks an End to Union Bias; Pastors Say Governor Is Lagging; Earlier Survey Cited New Meeting Promised | True | By Damon Stetson | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/vandalism-decried-at-virginia-school.html | VANDALISM DECRIED AT VIRGINIA SCHOOL | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/suspect-is-killed-in-market-theft.html | SUSPECT IS KILLED IN MARKET THEFT | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/engineers-get-plea-to-continue-study.html | ENGINEERS GET PLEA TO CONTINUE STUDY | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/auto-insurers-cut-assignedrisk-roll.html | AUTO INSURERS CUT ASSIGNED-RISK ROLL | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/3d-church-parley-likely-next-fall-pope-gives-hint-on-council-slow.html | 3D CHURCH PARLEY LIKELY NEXT FALL; Pope Gives Hint on Council --Slow Pace Deplored Signs of Restlessness Ways to Speed Up Council' Curia Said to Merit Praise | True | By Milton Bracker Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/printing-halted-in-job-shops-here-24hour-work-stoppage-is-staged-in.html | PRINTING HALTED IN JOB SHOPS HERE; 24-Hour Work Stoppage Is Staged in Contract Dispute $15 in Raises Sought | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/16415-see-ussery-ride-four-victors-thoroughbred-crowd-here-states.html | 16,415 SEE USSERY RIDE FOUR VICTORS; Thoroughbred Crowd Here State's Smallest of Year Ussery Misses Only Once Field Horse Pays $38.30 | True | By Joe Nichols | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/upstate-colleges-pick-trustee.html | Upstate Colleges Pick Trustee | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/alexanders-named-in-car-rental-suit.html | ALEXANDER'S NAMED IN CAR RENTAL SUIT | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/johnson-favors-wide-grain-trade-vice-president-voices-us-hope-for.html | JOHNSON FAVORS WIDE GRAIN TRADE; Vice President Voices U.S. Hope for Europe Deals Hands-Off Attitude JOHNSON FAVORS WIDE GRAIN TRADE | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/eastman-cuts-uvex-price.html | Eastman Cuts Uvex Price | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/lung-research-to-be-assisted-by-autumn-ball-local-chapter-of-cystic.html | Lung Research To Be Assisted By Autumn Ball; Local Chapter of Cystic Fibrosis Foundation Lists Nov. 23 Fete | True | Bela Cseh | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/baker-associates-facing-tax-study-both-us-and-the-district-of.html | BAKER ASSOCIATES FACING TAX STUDY; Both U.S. and the District of Columbia Checking on Filing of Returns F.H.A. Inquiries BAKER ASSOCIATES FACING TAX STUDY | True | By E.w. Kenworthy Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/delaware-court-bars-trespassing-prosecutions-decision-also-bans.html | Delaware Court Bars Trespassing Prosecutions; Decision Also Bans Arrests for Sit-ins--Expected to Aid Racial Protests | True | By Anthony Lewis Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/2-indicted-as-spies-by-jury-in-newark.html | 2 INDICTED AS SPIES BY JURY IN NEWARK | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/algeria-sets-restrictions-on-frenchowned-banks.html | Algeria Sets Restrictions On French-Owned Banks | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/directory-to-dining.html | Directory To Dining | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/stein-bros-is-incorporated.html | Stein Bros. Is Incorporated | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/washington-rockefeller-throws-nixons-hat-in-the-ring-not-glory-but.html | Washington; Rockefeller Throws Nixon's Hat in the Ring Not Glory but Duty Those Awkward Questions | True | By James Reston | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/macleod-is-approved-as-editor-by-directors-of-the-spectator-but-a.html | Macleod Is Approved as Editor By Directors of The Spectator; But a Board Member Resigns in Protest Over Choice of Tory Progressive Link to Party Opposed Circulation Built Up | True | By Clyde H. Farnsworth Special To the New York Timeskeystone | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/canadian-dollar-eases-slightly-pound-sterling-remains-steady.html | Canadian Dollar Eases Slightly; Pound Sterling Remains Steady | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/meeting-is-called-by-north-western.html | MEETING IS CALLED BY NORTH WESTERN | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/behan-in-dublin-hospital.html | Behan in Dublin Hospital | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mrs-anne-burt-is-wed-to-g-hilmer-lundbeck.html | Mrs. Anne Burt Is Wed To G. Hilmer Lundbeck | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/wings-defeat-rangers-10-howe-stars-but-fails-to-score-goal-for.html | Wings Defeat Rangers, 1-0; Howe Stars but Fails to Score Goal for Record; ACE SETS UP SHOT LATE IN 3D PERIOD Parker MacDonald Beats Plante on Power Play-- Howe Misses 6 Times A Fraction Off | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/donaldson-secondary-offer.html | Donaldson Secondary Offer | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/policy-unchanged-hussein-declares.html | POLICY UNCHANGED, HUSSEIN DECLARES | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/torso-in-buffalo-channel-linked-to-missing-banker.html | Torso in Buffalo Channel Linked to Missing Banker | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/jamaican-is-miss-world.html | Jamaican Is Miss World | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/fashion-events.html | Fashion Events | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/li-truant-hides-9-days-near-home-boy-used-a-hole-in-ground-as.html | L.I. TRUANT HIDES 9 DAYS NEAR HOME; Boy Used a Hole in Ground as Hideaway 8 Days Lightens His Hair | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/tb-advisory-group-named-by-dr-terry.html | TB ADVISORY GROUP NAMED BY DR. TERRY | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/pacifica-queried-on-political-ties-fcc-asks-station-officials-about.html | PACIFICA QUERIED ON POLITICAL TIES; F.C.C. Asks Station Officials About Possible Red Links Queried by Senate Unit | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/les-paul-sues-for-divorce.html | Les Paul Sues for Divorce | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/two-issues-sold-by-georgia-power-utility-places-37-million-in-bonds.html | TWO ISSUES SOLD BY GEORGIA POWER; Utility Places 37 Million in Bonds and Shares Some Other Bids Mohawk Airlines, Inc. | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/jersey-makes-move.html | Jersey Makes Move | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/jobs-open-to-women-as-well-as-men-and-pay-24-a-daymounts-get-new.html | Jobs Open to Women as Well as Men and Pay $24 a Day--Mounts Get New Set of Shoes Every Month; Police Send Out a Wanted Call For 2 to Help Shoe 259 Horses | True | By Richard J.h. Johnstonthe New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/doctor-cleared-in-killing-but-is-held-to-be-insane.html | Doctor Cleared in Killing But Is Held to Be Insane | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/commodities-index-falls-during-week.html | COMMODITIES INDEX FALLS DURING WEEK | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/allan-mitchell-physicist-was-61-leader-in-atom-research-diestaught.html | ALLAN MITCHELL, PHYSICIST, WAS 61; Leader in Atom Research Dies--Taught at Indiana Son of Astronomer | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/nagles-67-leads-palmer-by-shot-gary-player-scores-70-and-nicklaus.html | NAGLE'S 67 LEADS PALMER BY SHOT; Gary Player Scores 70 and Nicklaus 74 in Australia | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/harriman-to-see-illia-on-oil-pacts-flies-to-argentina-in-dispute.html | HARRIMAN TO SEE ILLIA ON OIL PACTS; Flies to Argentina in Dispute Over U.S. Companies Condemnation Avoided | True | By Henry Raymont Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/nursing-agency-to-get-proceeds-of-nov-20-fete-members-of-committee.html | Nursing Agency To Get Proceeds Of Nov. 20 Fete; Members of Committee for Event in St. Regis Roof Announced | True | Scott | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/margaret-chase-smith-weighs-drive-for-the-vice-presidency-margaret.html | Margaret Chase Smith Weighs Drive for the Vice Presidency; MARGARET SMITH WEIGHS G.O.P. BID Suffragist Nominee | True | By Marjorie Hunter Special To The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/mrs-rf-kennedy-testifies-at-trial.html | MRS. R.F. KENNEDY TESTIFIES AT TRIAL | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/water-emergency-on-okinawa.html | Water Emergency on Okinawa | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/bill-to-let-artists-work-in-lofts-here-pushed-by-mitchell.html | Bill to Let Artists Work in Lofts Here Pushed by Mitchell | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/art-the-violent-ceramics-of-miro-erupting-forms-reflect-the-artists.html | Art: The Violent Ceramics of Miro; Erupting Forms Reflect the Artist's Unease Brilliant but Upsetting Show Is at Matisse | True | By Brian O'Doherty | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/hawks-tie-canadiens-22.html | Hawks Tie Canadiens, 2--2 | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/kennedy-urges-jobs-for-handicapped.html | KENNEDY URGES JOBS FOR HANDICAPPED | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/x15-pilot-hears-new-sound.html | X-15 Pilot Hears New Sound | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/ncaa-lists-a-plan-for-football-on-tv.html | N.C.A.A. LISTS A PLAN FOR FOOTBALL ON TV | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/lowell-thomas-in-hospital.html | Lowell Thomas in Hospital | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/reaction-mild-on-new-plan.html | Reaction Mild on New Plan | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/citys-university-asking-84027597.html | CITY'S UNIVERSITY ASKING $84,027,597 | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/rockefeller-opens-nomination-race-asks-gop-debate-he-announces.html | ROCKEFELLER OPENS NOMINATION RACE; ASKS G.O.P. DEBATE; He Announces Presidential Candidacy, Then Starts New Hampshire Battle PLANS A COAST CONTEST Governor Bars Unequivocal Pledge to Back Goldwater if Arizonan Is Chosen Statement Repeated Wife Takes No Part Rockefeller Opens His Campaign For the Presidential Nomination To Enter Other Primaries | True | By Douglas Dales Special To the New York Timesthe New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/booksauthors-vikings-in-newfoundland-industrious-author-finnish.html | Books--Authors; Vikings in Newfoundland Industrious Author Finnish Epic Translated Collegiate Mores | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/national-dairy-raises-earnings-3dquarter-net-95c-a-share-against.html | NATIONAL DAIRY RAISES EARNINGS; 3d-Quarter Net 95c a Share, Against 94c in 1962-- 9-Month Profit at Peak W.R. Grace & Co. Commercial Credit Co. Hertz Corporation American Metal Climax Grumman Aircraft Schenley Industries COMPANIES ISSUE EARNINGS FIGURES R.R. Donnelley & Sons Halliburton Co. Phelps Dodge Corp. | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/the-american-collections-for-spring.html | The American Collections for Spring | True | The New York Times (by Patrick A. Burns) | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/a-2in1-vaccine-found-effective-measlespolio-combination-is-tested.html | A 2-IN-1 VACCINE FOUND EFFECTIVE; Measles-Polio Combination Is Tested in Children | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/exkorean-premier-freed-for-health.html | EX-KOREAN PREMIER FREED FOR HEALTH | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/secondary-offering-made-by-mosler-safe-company.html | Secondary Offering Made By Mosler Safe Company | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/wisconsin-gop-advises-rivals-in-turn-on-primary.html | Wisconsin G.O.P. Advises Rivals, in Turn, on Primary | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/4-britons-depart-after-free-tour-family-picked-from-phone-book-saw.html | 4 BRITONS DEPART AFTER FREE TOUR; Family Picked From Phone Book Saw 23 States Station Wagon Provided | True | By John P. Callahan | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/3-horses-from-iron-curtain-work-out-on-laurel-track.html | 3 Horses From Iron Curtain Work Out on Laurel Track | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/hopes-brighten-for-wheat-deal-both-sides-yield-traders-renew-direct.html | HOPES BRIGHTEN FOR WHEAT DEAL; BOTH SIDES YIELD; Traders Renew Direct Talks --Concessions Made on Use of U.S. Vessels Outlook Changes Balk Over Rates HOPES BRIGHTEN FOR WHEAT DEAL | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/6-unionists-in-colorado-get-prison-in-red-affidavit-case.html | 6 Unionists in Colorado Get Prison in Red Affidavit Case | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/vermilyabrown-raises-officers.html | Vermilya-Brown Raises Officers | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/unit-of-phelps-dodge-chooses-high-officer.html | Unit of Phelps Dodge Chooses High Officer | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/big-stores-record-2-gain-in-volume-from-1962s-level-area-sales-rise.html | Big Stores Record 2% Gain in Volume From 1962's Level; Area Sales Rise | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/banker-assails-taxcut-lag-and-securities-levy-wells-fargo-director.html | Banker Assails Tax-Cut Lag and Securities Levy; Wells Fargo Director Links Legislative Delay to U.S. Balance of Payments Monetary and Fiscal Policy Is Assessed by Sproul in Lecture of N.Y.U. | True | By John H. Allanthe New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/official-says-south-africa-detained-544-for-security.html | Official Says South Africa Detained 544 for Security | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/grace-fills-panama-post.html | Grace Fills Panama Post | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/li-druggists-yield-on-prices-twocounty-group-accepts-us-restraint.html | L.I. DRUGGIST'S YIELD ON PRICES; Two-County Group Accepts U.S. Restraint on Fixing Defense of the Society | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/vicefree-shops-for-bets-sought-mayors-committee-expects-to-give.html | VICE-FREE SHOPS FOR BETS SOUGHT; Mayor's Committee Expects to Give Albany Plan Jan. 1 Mayor Optimistic | True | By Richard P. Hunt | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/suffolk-questions-valachi.html | Suffolk Questions Valachi | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/britain-gives-recognition.html | Britain Gives Recognition | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/city-expanding-evening-clinics-after-success-at-gouverneur.html | City Expanding Evening Clinics After Success at Gouverneur | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/soybeans-rally-grains-are-firm-new-soviet-and-us-moves-spur-wheat.html | SOYBEANS RALLY; GRAINS ARE FIRM; New Soviet and U.S. Moves Spur Wheat Trading | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/dorothy-mclaughlin-engaged-to-da-iams.html | Dorothy McLaughlin Engaged to D.A. Iams | True | Special to The New York Times | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/relative-reports-burial.html | Relative Reports Burial | True | | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-08 | 1963-11-08 | https://www.nytimes.com/1963/11/08/archives/lipton-plant-dedicated.html | Lipton Plant Dedicated | True | Special to The New York Times. | 1991-08-05 | RE0000562267 | B00000073003 | 1991-11-14 00:00:00 | RE0000561640 | B00000073003 |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/tariff-plan-kept-vote-restores-favored-status-for-the-poles-and.html | TARIFF PLAN KEPT; Vote Restores Favored Status for the Poles and Yugoslavs PRESIDENT WINS SENATE AID TEST | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/added-air-service-dropped-by-cab.html | ADDED AIR SERVICE DROPPED BY C.A.B. | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/robert-to-duel-with-dana-kelly-columbiadartmouth-game-matches.html | ROBERT TO DUEL WITH DANA KELLY; Columbia-Dartmouth Game Matches Passing Stars | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mrs-john-k-hutchens.html | MRS. JOHN K. HUTCHENS | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/jersey-bank-wins-issue.html | Jersey Bank Wins Issue | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/scotsman-wins-press-award.html | Scotsman Wins Press Award | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/saigon-reinstates-educator.html | Saigon Reinstates Educator | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/5-container-ships-freed-of-pickets-but-sixth-vessel-is-tied-up-in.html | 5 CONTAINER SHIPS FREED OF PICKETS; But Sixth Vessel Is Tied Up in Tug Feud of Unions | True | By Werner Bamberger | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/joy-gitlin-engaged-to-harvey-schein.html | Joy Gitlin Engaged To Harvey Schein | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/soviet-union-seeks-to-expand-foreign-licensing-of-patents-soviet-is.html | Soviet Union Seeks to Expand Foreign Licensing of Patents; SOVIET IS SEEKING TO LEASE PATENTS | True | By John M. Lee | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/retail-sales-and-foreign-trade-register-strong-improvement-store.html | Retail Sales and Foreign Trade Register Strong Improvement; Store Volume Climbs Briskly While Export Balance Gains -- Imports Decline by 6% SALES AND TRADE SHOW AN UPTURN | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/p-allen-parsons-dead-at-84-a-columnist-for-outdoor-life.html | P. Allen Parsons Dead at 84; A Columnist for Outdoor Life | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/kennedy-gets-a-message-from-algerian-president.html | Kennedy Gets a Message From Algerian President | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/funds-for-welfare-in-israel-besought.html | FUNDS FOR WELFARE IN ISRAEL BESOUGHT | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/soprano-and-pianist-heard-at-town-hall.html | SOPRANO AND PIANIST HEARD AT TOWN HALL | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/ishii-paces-japanese-golfers.html | Ishii Paces Japanese Golfers | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/royals-set-back-celtics-116115-boozers-shot-in-last-55-seconds.html | ROYALS SET BACK CELTICS, 116-115; Boozer's Shot in Last 55 Seconds Proves Decisive | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/deadlock-blocks-school-aid-bills-2-measures-await-accord-by.html | DEADLOCK BLOCKS SCHOOL AID BILLS; 2 Measures Await Accord by Senate-House Conferees | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/engagements.html | Engagements | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/fund-bill-signed-for-military-bases.html | FUND BILL SIGNED FOR MILITARY BASES | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/2-germans-are-saved-after-rockfall-in-mine.html | 2 Germans Are Saved After Rockfall in Mine | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/eastern-air-lines-reports-big-loss-6221000-deficit-indicated.html | EASTERN AIR LINES REPORTS BIG LOSS; $6,221,000 Deficit Indicated Despite Rise in Revenue for the Third Quarter COMPANIES ISSUE EARNING FIGURES | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/tax-revolt-called-for-negro-fireman.html | TAX REVOLT CALLED FOR NEGRO FIREMAN | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/fan-ball-helps-to-raise-funds-for-cancer-unit-14th-annual-event.html | Fan Ball Helps To Raise Funds For Cancer Unit; 14th Annual Event Held at the Plaza Fuses the Old and New | True | By Rhoda Aderer | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/alongi-victor-over-chuvalo-on-split-decision-in-florida.html | Alongi Victor Over Chuvalo On Split Decision in Florida | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/pope-rides-in-gift-car.html | Pope Rides in Gift Car | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/punjab-legislators-to-quit-nehru-party.html | PUNJAB LEGISLATORS TO QUIT NEHRU PARTY | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/symposium-in-puerto-rico-to-view-artists-problems.html | Symposium in Puerto Rico To View Artist's Problems | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/nbctv-cancels-bluegray-game-drops-telecast-because-of-ban-on-negro.html | N.B.C.-TV CANCELS BLUE-GRAY GAME; Drops Telecast Because of Ban on Negro Players | True | By Val Adams | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/us-general-going-to-india.html | U.S. General Going to India | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/governor-to-address-meeting.html | Governor to Address Meeting | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/oil-carried-to-arctic-in-collapsible-tanks.html | Oil Carried to Arctic In Collapsible Tanks | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/douglas-gets-sas-order.html | Douglas Gets S.A.S. Order | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/hearing-on-bars-backs-food-option-liquor-inquiry-favors-end-of.html | HEARING ON BARS BACKS FOOD OPTION; Liquor Inquiry Favors End of Kitchen Requirement Liquor Inquiry Favors Ending Kitchen Requirement for Bars | True | By Charles Grutzner | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/ruling-favors-rezoning-for-motel-on-palisades.html | Ruling Favors Rezoning For Motel on Palisades | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/baltimore-gives-up-civil-defense-plan.html | BALTIMORE GIVES UP CIVIL DEFENSE PLAN | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/hauptlewis.html | Haupt--Lewis | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/balloon-test-successful.html | Balloon Test Successful | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/disalle-quits-realty-project.html | DiSalle Quits Realty Project | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/air-terminal-being-built.html | Air Terminal Being Built | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/family-fare-rising-on-florida-routes.html | FAMILY FARE RISING ON FLORIDA ROUTES | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/medical-engineer-wins-a-patent-for-device-that-restarts-hearts.html | Medical Engineer Wins a Patent For Device That Restarts Hearts; Tischler Urges His Transistor Invention Be Used Within 3 Minutes of an Attack Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/raiders-triumph-over-chiefs-227-flores-passes-for-pair-of-scores-in.html | RAIDERS TRIUMPH OVER CHIEFS, 22-7; Flores Passes for Pair of Scores in First Half | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/ablast-detection-praised.html | A-Blast Detection Praised | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/rusk-terms-coup-blow-to-vietcong-sees-gain-in-war-on-reds-finds.html | RUSK TERMS COUP BLOW TO VIETCONG; Sees Gain in War on Reds --Finds Saigon Winning Support Diem Lacked Rusk Terms Vietnamese Coup Blow to Reds in Guerrilla War | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/speedy-scot-wins-80376-cup-trot-victory-is-13th-in-15-races-this.html | SPEEDY SCOT WINS $80,376 CUP TROT; Victory is 13th in 15 Races This Year for Baldwin's Horse--Choir Boy 2d | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/senators-to-investigate-banks-present-to-korth.html | Senators to Investigate Bank's Present to Korth | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/shops-offer-many-gifts-for-a-cook.html | Shops Offer Many Gifts For a Cook | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/track-coach-quits-at-abilene-christian.html | Track Coach Quits At Abilene Christian | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/cafeterias-built-on-honesty-fail-exchange-buffet-which-let.html | CAFETERIAS BUILT ON HONESTY FAIL; Exchange Buffet, Which Let Customers Use Honor System, Is Bankrupt | True | By John P. Shanley | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/west-germany-to-raise-rate-of-shortterm-bills.html | West Germany to Raise Rate of Short-Term Bills | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/a-catholic-on-birth-control.html | A Catholic on Birth Control | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/brisk-pace-seen-for-new-issues-heavy-schedule-is-expected-for.html | BRISK PACE SEEN FOR NEW ISSUES; Heavy Schedule Is Expected for Offerings Next Week | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/prisoners-aid-hemophiliac.html | Prisoners Aid Hemophiliac | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/midwestern-gas-planning-first-public-offering.html | Midwestern Gas Planning First Public Offering | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/naval-stores.html | NAVAL STORES | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/us-backs-shift-on-world-money-heller-indicates-support-for-a.html | U.S. BACKS SHIFT ON WORLD MONEY; Heller Indicates Support for a Revised System, Not Merely for a Study SPEECH GIVEN IN PARIS Economic Adviser Does Not Urge a Specific Plan to Cure Payments Gap U.S. BACKS SHIFT ON WORLD MONEY | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/wilmington-trust-elects.html | Wilmington Trust Elects | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/new-cancer-role-given-to-viruses-some-are-found-to-break-up-the.html | NEW CANCER ROLE GIVEN TO VIRUSES; Some Are Found to Break Up the Cell Chromosomes | True | By John A. Osmundsen | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/priest-is-censured-for-warren-action.html | PRIEST IS CENSURED FOR WARREN ACTION | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/new-unit-to-guide-latin-aid-backed-technicians-of-alliance-for.html | NEW UNIT TO GUIDE LATIN AID BACKED; Technicians of Alliance for Progress Agree on Need | True | By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/li-builders-accused-of-paying-cosa-nostra-to-get-labor-peace.html | L.I. Builders Accused of Paying Cosa Nostra to Get Labor Peace | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/stocks-continue-to-gain-strength-aerospace-and-electronics-shares.html | STOCKS CONTINUE TO GAIN STRENGTH; Aerospace and Electronics Shares Lead Advance as Volume Expands KEY AVERAGES CLIMB Lunar Challenge by Russia and 5-for-1 Xerox Split Spur Market Upturn STOCKS CONTINUE TO GAIN STRENGTH | True | By Gene Smith | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/essex-county-recount-is-ordered-in-6-races.html | Essex County Recount Is Ordered in 6 Races | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/yale-to-dedicate-3d-new-building-art-and-architecture-school.html | YALE TO DEDICATE 3D NEW BUILDING Art and Architecture School Officially Opens Today | True | By Ada Louise Huxtable Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/warnerlambert-unit-picks-new-executive.html | Warner-Lambert Unit Picks New Executive | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/congress-planning-asked-by-proxmire.html | CONGRESS PLANNING ASKED BY PROXMIRE | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mrs-kennedy-to-resume-role-as-hostess-nov-20.html | Mrs. Kennedy to Resume Role as Hostess Nov. 20 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/million-in-jewelry-hijacked-on-41st-st-robbers-posing-as-policemen.html | Million in Jewelry Hijacked on 41st St.; Robbers Posing as Policemen Trick Six; Messengers Handcuffed in Truck--Some Gold and Gems Recovered MILLION IN GEMS IS HIJACKED HERE | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/eisenhower-library-spurred.html | Eisenhower Library Spurred | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/driver-is-killed-in-queens-by-car-chased-by-police.html | Driver Is Killed in Queens By Car Chased by Police | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/horse-show-ball-is-held-at-astor-many-entertain-colors-abound-as.html | Horse Show Ball Is Held at Astor; Many Entertain; Colors Abound as Men Wear the Jackets of Their Hunt Clubs | True | By Charlotte Curtis | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/hopes-rise-in-fishing-industry-new-england-fleet-links-growth-bid.html | Hopes Rise in Fishing Industry; New England Fleet Links Growth Bid to U.S. Program FISHING INDUSTRY RAISES ITS HOPES | True | By Margaret Weil | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/iata-committee-to-study-us-plans-for-supersonic-jet.html | I.A.T.A. Committee to Study U.S. Plans for Supersonic Jet | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/halloweentreat-nudes-send-2-to-jail-for-90-days.html | Halloween-Treat Nudes Send 2 to Jail for 90 Days | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mrs-nhu-says-liars-invent-her-wealth.html | MRS. NHU SAYS LIARS INVENT HER WEALTH | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/sales-marks-reported-by-montgomery-ward.html | Sales Marks Reported By Montgomery Ward | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/straub-of-army-wins-heptagonal-run-cornell-harriers-take-team-title.html | Straub of Army Wins Heptagonal Run; CORNELL HARRIERS TAKE TEAM TITLE Straub of Army Sets Mark as He Beats 65 Runners at Van Cortlandt Park | True | By Deane McGowen | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/exchange-rates-remain-steady-for-pound-and-canadian-dollar.html | Exchange Rates Remain Steady For Pound and Canadian Dollar | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/governor-stumps-in-new-hampshire-visits-2-factories-and-opens-his.html | GOVERNOR STUMPS IN NEW HAMPSHIRE; Visits 2 Factories and Opens His State Headquarters | True | By Douglas Dales Special To The New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/stocks-are-mixed-on-london-board-industrials-rally-from-loss-tied.html | STOCKS ARE MIXED ON LONDON BOARD; Industrials Rally From Loss Tied to Election Result | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/rail-bill-decried-by-barge-official-carr-says-lifting-rate-curb.html | RAIL BILL DECRIED BY BARGE OFFICIAL; Carr Says Lifting Rate Curb Would Kill River Lines | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/2-brothers-held-in-loan-swindles-li-pair-called-incredible-as-court.html | 2 BROTHERS HELD IN LOAN SWINDLES; L.I. Pair Called 'Incredible' as Court Withdraws Bail of $50,000 TRAIL OF FRAUDS CITED Prosecutor Says They Paid Their Defense Lawyers in 'Rubber Checks' | True | By Edward Ranzal | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/us-backing-parley-to-bar-latin-coups.html | U.S. BACKING PARLEY TO BAR LATIN COUPS | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/at-columbus-ohio.html | At Columbus, Ohio | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/a-backward-step.html | A Backward Step | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/soybeans-climb-most-grains-up-progress-in-wheat-deal-buoys-most.html | SOYBEANS CLIMB; MOST GRAINS UP; Progress in Wheat Deal Buoys Most Prices | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/bishop-lichtenberger-recovering-from-illness.html | Bishop Lichtenberger Recovering From Illness | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mayors-end-parley-in-japan.html | Mayors End Parley in Japan | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mayor-of-buffalo-to-seek-bet-vote-republican-adds-pressure-on.html | MAYOR OF BUFFALO TO SEEK BET VOTE; Republican Adds Pressure on Legislators to Act on Off-Track Issue MAYOR OF BUFFALO FAVORS BET VOTE | True | By Clayton Knowles Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/bookmakers-body-found.html | Bookmaker's Body Found | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/boys-from-syracuse-gets-poor-reception-in-london.html | 'Boys From Syracuse' Gets Poor Reception in London | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/krebiozen-backers-summoned-by-fda.html | KREBIOZEN BACKERS SUMMONED BY F.D.A. | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/job-shop-printers-end-1-day-stoppage.html | JOB SHOP PRINTERS END 1-DAY STOPPAGE | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/21-killed-as-plane-crashes-in-finland.html | 21 KILLED AS PLANE CRASHES IN FINLAND | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/martinis-moves-to-bur-2d-trial-petition-to-appellate-court-charges.html | MARTINIS MOVES TO BAR 2D TRIAL; Petition to Appellate Court Charges Double Jeopardy | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/rhodesian-berates-new-african-rulers.html | RHODESIAN BERATES NEW AFRICAN RULERS | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/laurel-results.html | Laurel Results | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/joseph-s-lackritz.html | JOSEPH S. LACKRITZ | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/opponents-in-rome-joseph-frings-alfredo-ottaviani.html | Opponents in Rome; Joseph Frings Alfredo Ottaviani | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/john-f-drews-58-maritime-executive.html | JOHN F. DREWS, 58, MARITIME EXECUTIVE | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/son-to-the-sj-buehlers.html | Son to the S.J. Buehlers | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/max-kases-condition-fair.html | Max Kase's Condition Fair | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/un-moves-to-bar-oil-for-south-africa-un-acts-to-bar-south-africa.html | U.N. Moves to Bar Oil for South Africa; U.N. ACTS TO BAR SOUTH AFRICA OIL | True | By Thomas P. Ronan Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/lakers-top-warriors-9390.html | Lakers Top Warriors, 93-90 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/nehru-decries-third-year-of-lagging-farm-output.html | Nehru Decries Third Year Of Lagging Farm Output | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/exaide-of-ben-bella-begins-second-hunger-strike-in-jail.html | Ex-Aide of Ben Bella Begins Second Hunger Strike in Jail | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/seafarers-halt-lakes-picketing-were-protesting-canadian-trusteeship.html | SEAFARERS HALT LAKES PICKETING; Were Protesting Canadian Trusteeship Over Union | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/doctors-get-plea-on-mental-care-increase-in-staffs-urged-at-state.html | DOCTORS GET PLEA ON MENTAL CARE; Increase in Staffs Urged at State Hospitals | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Advertisement Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/indias-president-in-nepal-reaffirms-ties-with-king.html | India's President, in Nepal, Reaffirms Ties With King | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/booksauthors.html | Books--Authors | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/eisenhowers-going-to-coast.html | Eisenhowers Going to Coast | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mrs-jack-p-jefferies.html | MRS. JACK P. JEFFERIES | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/scarsdale-beaten-by-rye-eleven-70.html | SCARSDALE BEATEN BY RYE ELEVEN, 7-0 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/judge-in-africa-wont-void-case-sabotage-trial-in-capetown-ordered.html | JUDGE IN AFRICA WON'T VOID CASE; Sabotage Trial in Capetown Ordered to Continue | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/76ers-outlast-hawks.html | 76ers Outlast Hawks | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/gov-brown-tells-of-trip-by-baker-says-exsenate-aide-fought-coast.html | GOV. BROWN TELLS OF TRIP BY BAKER; Says Ex-Senate Aide Fought Coast Race Track Bill | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/commodities-world-and-domestic-sugars-recover-from-decline-on.html | Commodities: World and Domestic Sugars Recover From Decline on Thursday; COPPER AND COCOA ALSO SHOW GAINS Prices of Hides Decline-- Potatoes Are Irregular-- Lead and Zinc Steady | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/fbi-intensifying-efforts-to-apprehend-art-thieves-hundreds-of-works.html | F.B.I. Intensifying Efforts to Apprehend Art Thieves; Hundreds of Works Worth in Millions Stolen Since 1960 Special Investigator Helps Track Down Missing Paintings | True | By Milton Esterow | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mrs-seabury-mastick.html | MRS. SEABURY MASTICK | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/ceylon-names-army-chief.html | Ceylon Names Army Chief | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/expressway-fences-studied-for-safety.html | EXPRESSWAY FENCES STUDIED FOR SAFETY | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/sidelights-a-rail-stock-deal-is-rumored.html | Sidelights; A Rail Stock Deal Is Rumored | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/executive-change.html | Executive Change. | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/amer-football-league.html | Amer. Football League | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/us-and-russia-agree-on-terms-for-wheat-sale-impasse-on-shipping.html | U.S. AND RUSSIA AGREE ON TERMS FOR WHEAT SALE; Impasse on Shipping Rates Broken--100,000 Tons For Hungary Licensed U.S. AND RUSSIA AGREE ON WHEAT | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/kennedy-given-2-albums-voices-interest-in-stamps.html | Kennedy, Given 2 Albums, Voices Interest in Stamps | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/us-suing-hanna-over-nickel-deal.html | U.S. SUING HANNA OVER NICKEL DEAL | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/radio-allocated-for-satellite-use-broad-bands-set-aside-for.html | RADIO ALLOCATED FOR SATELLITE USE; Broad Bands Set Aside for Communication Relay | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/oneway-traffic-to-begin.html | One-Way Traffic to Begin | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/air-force-presses-a-missile-offense-air-force-pushes-missile.html | Air Force Presses A Missile Offense; AIR FORCE PUSHES MISSILE OFFENSE | True | By Richard Witkin | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/text-of-vatican-communique-on-jews.html | Text of Vatican Communique on Jews | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/resisting-protectionism.html | Resisting Protectionism | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mrs-clinton-h-reed.html | MRS. CLINTON H. REED | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/deaths.html | Deaths | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/win-and-place-horses-divide-the-show-pool.html | Win and Place Horses Divide the Show Pool | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/air-taxi-guide-due-dec-1.html | Air Taxi Guide Due Dec. 1 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/political-prisoners-in-vietnam-tell-of-torture-foes-of-ngo-regime.html | Political Prisoners in Vietnam Tell of Torture; Foes of Ngo Regime Freed Following Coup Describe Beatings and Torment | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/joseph-buckley-oldage-expert-advertising-man-author-and-inventor-is.html | JOSEPH BUCKLEY, OLD-AGE EXPERT; Advertising Man, Author and Inventor Is Dead at 65 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mrs-pearsall-jackson.html | MRS. PEARSALL JACKSON | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/labor-groups-act-to-combine-power-industrial-unions-plan-to.html | LABOR GROUPS ACT TO COMBINE POWER; Industrial Unions Plan to Coordinate Bargining | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/brennans-stand-on-rights-hailed-meany-backs-move-to-open-unions.html | BRENNAN'S STAND ON RIGHTS HAILED; Meany Backs Move to Open Unions Here to Negroes | True | By Damon Stetson | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/floyds-68-for-138-ties-finsterwald-in-golf-on-coast.html | Floyd's 68 for 138 Ties Finsterwald In Golf on Coast | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/3-ailing-officials-miss-bolshevik-celebration.html | 3 Ailing Officials Miss Bolshevik Celebration | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/scoring-stars-to-clash-today-when-adams-opposes-clinton.html | Scoring Stars to Clash Today When Adams Opposes Clinton | True | By Gerald Eskenazi | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/colleges-doubtful-on-aiding-engineers.html | COLLEGES DOUBTFUL ON AIDING ENGINEERS | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/excerpts-from-rusks-news-conference-on-wheat-sale-foreign-aid-and.html | Excerpts From Rusk's News Conference on Wheat Sale, Foreign Aid and New Government in Vietnam | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/change-at-the-fed.html | Change at the Fed? | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/dutch-ballet-theater-performs-in-a-british-shipbuilding-town.html | Dutch Ballet Theater Performs In a British Shipbuilding Town | True | By Clive Barnes Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/suspect-leaps-4-floors-fleeing-narcotics-raid.html | Suspect Leaps 4 Floors Fleeing Narcotics Raid | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/rate-on-treasury-bills-reaches-highest-level-since-may-1960.html | Rate on Treasury Bills Reaches Highest Level Since May, 1960 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/recital-is-given-by-zara-nelsova-cellist-plays-haieff-sonata-at.html | RECITAL IS GIVEN BY ZARA NELSOVA; Cellist Plays Haieff Sonata at Rogers Auditorium | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/nato-legislators-ask-joint-atom-strategy-avoid-issue-of-missile.html | NATO Legislators Ask Joint Atom Strategy, Avoid Issue of Missile Fleet | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/tenney-meets-man-with-two-hats.html | Tenney Meets Man With Two Hats | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/dr-benjamin-rosenfeld-58-a-dentist-here-for-36-years.html | Dr. Benjamin Rosenfeld, 58, A Dentist Here for 36 Years | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/5050-pattern-attacked.html | 50-50 Pattern Attacked | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/home-wins-seat-gets-57-of-vote-scores-a-personal-triumph-as-labor.html | HOME WINS SEAT; GETS 57% OF VOTE; Scores a Personal Triumph as Labor Runs Third-- Enters House Tuesday HOME WINS SEAT; GETS 57% OF VOTE | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mrs-wc-fields-separated-from-the-comedian-in-07.html | Mrs. W.C. Fields, Separated From the Comedian in '07 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mostel-explains-he-forgot-to-eat-comedian-attributes-illness-to.html | MOSTEL EXPLAINS; HE FORGOT TO EAT; Comedian Attributes Illness to Lapse of Memory | True | By Louis Calta | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mrs-brittingham-wed-to-george-l-callery.html | Mrs. Brittingham Wed To George L. Callery | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/clyde-wagoner-headed-ge-news-participator-in-early-world-broadcasts.html | CLYDE WAGONER, HEADED G.E. NEWS; Participator in Early World Broadcasts Dead at 74 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/yacht-racing-union-amends-tie-rule-for-1964-olympics.html | Yacht Racing Union Amends Tie Rule for 1964 Olympics | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/top-us-aides-set-tokyo-trade-talks.html | Top U.S. Aides Set Tokyo Trade Talks | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/3-officials-admit-wiretap-on-otepka.html | 3 OFFICIALS ADMIT WIRETAP ON OTEPKA | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/garden-state-results-cherry-hill-nj.html | Garden State Results; CHERRY HILL, N.J. | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/shipyard-strike-session-fails-to-make-progress.html | Shipyard Strike Session Fails to Make Progress | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/venezuela-ready-to-accuse-castro.html | VENEZUELA READY TO ACCUSE CASTRO | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/parkinson-disease-unit-sets-dinner-tomorrow.html | Parkinson Disease Unit Sets Dinner Tomorrow | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/knoxville-mayor-reelected.html | Knoxville Mayor Re-elected | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/refuge-to-save-midget-key-deer-is-dedicated-by-udall-in-florida.html | Refuge to Save Midget Key Deer Is Dedicated by Udall in Florida; 7,100 Acres Are Set Aside to Prevent the Extinction of Collie-Size Species | True | By John C. Devlin Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/art-tumult-of-streets-openings-include-works-by-clutz-that-are.html | Art: Tumult of Streets; Openings Include Works by Clutz That Are Based Upon Urban Subjects | True | By Brian O'Doherty | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/smithsonian-to-exhibit-jeep.html | Smithsonian to Exhibit Jeep | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Registration Alt | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/negroes-excluded-protestants-assert.html | Negroes Excluded, Protestants Assert | True | By Paul L. Montgomery | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/motel-pools-are-little-used.html | Motel Pools Are Little Used | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/new-books.html | New Books | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/clay-called-nov-21-for-army-physical.html | CLAY CALLED NOV. 21 FOR ARMY PHYSICAL | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/new-law-eases-repayment-by-states-of-us-jobless-aid.html | New Law Eases Repayment By States of U.S. Jobless Aid | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/schenectady-vote-certified.html | Schenectady Vote Certified | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/foreign-affairs-where-the-quiet-spider-spins.html | Foreign Affairs; Where the Quiet Spider Spins | True | By C.L. Sulzberger | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/classrooms-held-a-pressing-need-gross-says-lack-of-space-bars-class.html | CLASSROOMS HELD A PRESSING NEED; Gross Says Lack of Space Bars Class Reductions | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/produce-market.html | Produce Market | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/food-news-how-to-dissect-grapefruit.html | Food News: How to Dissect Grapefruit | True | By Nan Ickeringill | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/ebihara-will-defend-crown.html | Ebihara Will Defend Crown | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/two-charged-in-dumping-cyanide-in-illinois-creek.html | Two Charged in Dumping Cyanide in Illinois Creek | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/cough-drop-explosion-kills-3.html | Cough Drop Explosion Kills 3 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/us-presses-effort-on-arab-refugees.html | U.S. PRESSES EFFORT ON ARAB REFUGEES | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/books-of-the-times-the-first-four-years-at-1600-pennsylvania-avenue.html | Books of The Times; The First Four Years at 1600 Pennsylvania Avenue | True | By Charles Poore | 1991-08-05 | RE0000539730 | B00000073188 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/miss-mead-favored-in-run.html | Miss Mead Favored in Run | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/125000-paid-in-tuna-death.html | $125,000 Paid in Tuna Death | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/erhard-renews-fleet-bid.html | Erhard Renews Fleet Bid | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/two-to-plead-to-spy-charge.html | Two to Plead to Spy Charge | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/roman-brother-favored-today-in-317290-garden-state-race.html | Roman Brother Favored Today In $317,290 Garden State Race | True | By Joe Nichols Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/college-football-games-today.html | College Football Games Today | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/athletic-commission-job-awaits-jackie-robinson.html | Athletic Commission Job Awaits Jackie Robinson | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/rainfall-continues-reservoirs-register-298-of-capacity.html | Rainfall Continues; Reservoirs Register 29.8% of Capacity | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/virginia-woolf-in-rome.html | 'Virginia Woolf' in Rome | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/dubois-files-suit-against-dissidents.html | DUBOIS FILES SUIT AGAINST DISSIDENTS | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/flood-victims-aid-on-way.html | Flood Victims' Aid on Way | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/linda-beth-levine-becomes-affianced.html | Linda Beth Levine Becomes Affianced | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/the-forgotten-cure-meters.html | The Forgotten Cure: Meters | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/service-for-elsa-maxwell.html | Service for Elsa Maxwell | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/nominee-opposed-by-wisconsin-bar.html | NOMINEE OPPOSED BY WISCONSIN BAR | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/index-of-commodity-prices-edges-upward-01-to-963.html | Index of Commodity Prices Edges Upward 0.1 to 96.3 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/lawyer-joins-board-of-bank-in-montreal.html | Lawyer Joins Board Of Bank in Montreal | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/illinois-central-raises-profits.html | Illinois Central Raises Profits | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/france-and-uar-restore-relations-severed-in-1956.html | France and U.A.R. Restore Relations Severed in 1956 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/national-ballet-seen-in-brooklyn-washington-troupe-in-only.html | NATIONAL BALLET SEEN IN BROOKLYN; Washington Troupe in Only Appearance at Academy | True | By Allen Hughes | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/new-versions-of-wall-bed-introduced-three-companies-show-varieties.html | New Versions of Wall Bed Introduced; Three Companies Show Varieties of 'Murphy' | True | By Rita Reif | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/us-urges-fairness-by-argentina-on-oil.html | U.S. URGES FAIRNESS BY ARGENTINA ON OIL | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/japanese-and-australians-recognize-saigon-regime.html | Japanese and Australians Recognize Saigon Regime | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/six-church-centers-at-64-fair-to-reflect-growth-of-religions.html | Six Church Centers at '64 Fair To Reflect Growth of Religions | True | By Philip Benjamin | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/music-oistrakhs-play-they-are-soloists-with-moscow-orchestra.html | Music: Oistrakhs Play; They Are Soloists With Moscow Orchestra | True | By Harold C. Schonberg | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/marine-general-retiring.html | Marine General Retiring | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/rothengast-left-city-force-in-53-track-aide-who-died-in-riot-had.html | ROTHENGAST LEFT CITY FORCE IN '53; Track Aide Who Died in Riot Had Been Chief Inspector | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/crucifix-called-a-michelangelo-but-some-critics-challenge-discovery.html | CRUCIFIX CALLED A MICHELANGELO; But Some Critics Challenge Discovery at Florence | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/secretary-charges-congress-attempts-to-legislate-policy-rusk-in.html | Secretary Charges Congress Attempts To Legislate Policy; Rusk, in Sharp Attack, Charges Congress Would Legislate Aid | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/school-custodian-was-paid-10873-for-summer-bashwick-high-aide.html | School Custodian Was Paid $10,873 for Summer; Bashwick High Aide Earned $53,000 for Year, More Than Mayor and Gross | True | By Leonard Buder | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/city-managers-association-ousts-mitchell-of-newburgh.html | City Managers Association Ousts Mitchell of Newburgh | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/bank-of-new-york-fills-post.html | Bank of New York Fills Post | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/baker-hearing-delayed.html | Baker Hearing Delayed | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/socony-unit-names-executive.html | Socony Unit Names Executive | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/martinmarietta-sells-25-plants-hydro-conduit-purchases-concrete.html | MARTIN-MARIETTA SELLS 25 PLANTS; Hydro Conduit Purchases Concrete Product Units | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/two-allied-convoys-passed-by-russians.html | TWO ALLIED CONVOYS PASSED BY RUSSIANS | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/aiding-drama-league-tea-nov-21.html | Aiding Drama League Tea Nov. 21 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/a-quandary-on-trade-common-market-accord-on-agriculture-would.html | A Quandary on Trade; Common Market Accord on Agriculture Would Stiffen U.S. Task at 1964 Talks U.S. IN QUANDARY OVER TRADE TALKS | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/norman-j-shea-jr.html | NORMAN J. SHEA JR. | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/rene-e-sauzedde-56-of-general-motors.html | RENE E. SAUZEDDE, 56, OF GENERAL MOTORS | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/experimental-cars-are-shown-by-ford.html | EXPERIMENTAL CARS ARE SHOWN BY FORD | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/fortys-1545-mph-test-sets-indianapolis-high.html | Forty's 154.5 M.P.H. Test Sets Indianapolis High | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/4-die-in-colombia-landslide.html | 4 Die in Colombia Landslide | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/villanova-beats-detroit-28-to-14-cats-score-twice-in-final-period.html | VILLANOVA BEATS DETROIT, 28 TO 14; Cats Score Twice in Final Period for Triumph | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/aftermath-of-the-mob-violence-at-roosevelt-raceway-pileup-and-fight.html | Aftermath of the Mob Violence at Roosevelt Raceway; Pile-Up and Fight at Westbury Recall Riot at Yonkers in 1956 | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/thais-warned-on-communism.html | Thais Warned on Communism | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/citys-rent-tax-upheld-in-2-suits-law-constitutional-even-if.html | CITY'S RENT TAX UPHELD IN 2 SUITS; Law Constitutional, Even if Unpopular, Supreme Court Justice Rules APPEAL WILL BE TAKEN 'Economic Strangulation' Laid to Levy by Bitter Business Spokesmen | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/edith-hall-crowell-dies-at-74-new-york-society-librarian.html | Edith Hall Crowell Dies at 74; New York Society Librarian | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/us-to-cut-back-b47s-in-britain-to-withdraw-19-bombers-and-a-tanker.html | U.S. TO CUT BACK B-47'S IN BRITAIN; To Withdraw 19 Bombers and a Tanker Squadron By JACA RAYMOND Special to The New York Times | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/you-get-much-more-out-of-the-horse-show-when-someone-tells-you-what.html | You Get Much More Out of the Horse Show When Someone Tells You What to Look For; National Horse Show Awards at Garden | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/n-murray-longworth.html | N. MURRAY LONGWORTH | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/bus-terminals-sounds-sweetened-with-music.html | Bus Terminal's Sounds Sweetened With Music | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/britain-ponders-boombust-cycle-monetary-experts-consider-whether.html | BRITAIN PONDERS BOOM-BUST CYCLE; Monetary Experts Consider Whether Expansion Steps or Brakes Are Needed BRITAIN PONDERS BOOM-BUST CYCLE | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/soviet-would-widen-disarmament-plan.html | SOVIET WOULD WIDEN DISARMAMENT PLAN | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/bonds-buying-of-bills-by-federal-reserve-halts-price-decline-retail.html | Bonds: Buying of Bills by Federal Reserve Halts Price Decline; RETAIL INTEREST ALSO IMPROVING Key 91-Day Bills Show a Discount Rate of 3.55%--Auction Moved Up | True | By H.j. Maidenberg | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/recent-art-show-openings-summarized.html | Recent Art Show Openings Summarized | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/john-cooper-weds-bettie-bonner-britt.html | John Cooper Weds Bettie Bonner Britt | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/text-of-the-presidents-address-on-foreign-aid-before-protestant.html | Text of the President's Address on Foreign Aid Before Protestant Council Here | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/frederick-r-bauer.html | FREDERICK R. BAUER | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/votes-on-tax-cut-and-civil-rights-unlikely-in-1963-kennedys-aides.html | VOTES ON TAX CUT AND CIVIL RIGHTS UNLIKELY IN 1963; Kennedy's Aides Conceding That Hearings Will Rule Out Action Until 1964 BILLS TO KEEP STATUS Measures Expected to Head Calendar When Congress Reconvenes Next Year Tax Cut and Civil Rights Action Believed Doomed for This Year | True | By John D. Morris Special To The New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/edward-k-egan.html | EDWARD K. EGAN | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/ussery-extends-aqueduct-streak-rides-3-winners-and-has-9-victories.html | USSERY EXTENDS AQUEDUCT STREAK; Rides 3 Winners and Has 9 Victories in 12 Starts | True | By Steve Cady | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/cotton-estimate-increased-by-3-15322000bale-crop-seen-in-us-farm.html | COTTON ESTIMATE INCREASED BY 3%; 15,322,000-Bale Crop Seen in U.S. Farm Forecast | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/french-socialists-bar-unity-with-reds.html | FRENCH SOCIALISTS BAR UNITY WITH REDS | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/transit-police-ask-change-in-uniform-if-city-police-get-it.html | Transit Police Ask Change in Uniform If City Police Get It | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/2-denominations-advance-merger-disciples-and-united-church-agree-on.html | 2 DENOMINATIONS ADVANCE MERGER; Disciples and United Church Agree on an Approach | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/fire-engine-rolls-into-canyon.html | Fire Engine Rolls Into Canyon | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/france-to-lend-japan-venus-de-milo-statue.html | France to Lend Japan Venus de Milo Statue | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/insurers-favor-mortgage-easing-executives-ask-softening-of.html | INSURERS FAVOR MORTGAGE EASING; Executives Ask Softening of Regulations at Hearing | True | By Sal R. Nuccio | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/new-movie-role-for-bette-davis-she-and-susan-hayward-to-star-in.html | NEW MOVIE ROLE FOR BETTE DAVIS; She and Susan Hayward to Star in 'Love Has Gone' | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/8th-opera-season-opens-in-capital-samuel-barbers-vanessa-presented.html | 8TH OPERA SEASON OPENS IN CAPITAL; Samuel Barber's 'Vanessa' Presented at Howard U. | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/president-speaks-urges-restoration-of-cutshonored-by-protestants.html | PRESIDENT SPEAKS; Urges Restoration of Cuts--Honored by Protestants Here Kennedy Fights for Foreign Aid In Speech to Protestants Here | True | By Homer Bigart | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/prisoners-in-spain-protest-tortures.html | PRISONERS IN SPAIN PROTEST TORTURES | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mrs-jay-m-yules.html | MRS. JAY M. YULES | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/prices-of-cotton-mixed-at-close-government-crop-estimate-set-at.html | PRICES OF COTTON MIXED AT CLOSE; Government Crop Estimate Set at 15,322,000 Bales | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/summaries-of-heptagonal-run.html | Summaries of Heptagonal Run | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/tv-in-a-siberian-camp-one-day-in-the-life-of-ivan-denisovich-is.html | TV: In a Siberian Camp; One Day in the Life of Ivan Denisovich' Is Dramatized on N.B.C. Network | True | By Jack Gould | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/reserve-governor-confirmed.html | Reserve Governor Confirmed | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/dr-charles-w-labelle.html | DR. CHARLES W. LABELLE | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/harry-a-salzman.html | HARRY A. SALZMAN | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/saudi-arabia-bars-oil-nationalization-arabian-rejects-an-oil.html | Saudi Arabia Bars Oil Nationalization; ARABIAN REJECTS AN OIL TAKE-OVER | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/college-and-school-results.html | College and School Results | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mrs-a-henry-mosle.html | MRS. A. HENRY MOSLE | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/senate-approves-a-study-on-help-for-flood-areas.html | Senate Approves a Study On Help for Flood Areas | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/3year-pact-urged-on-transit-workers.html | 3-YEAR PACT URGED ON TRANSIT WORKERS | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/school-football-games-today.html | School Football Games Today | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/broadcasters-back-bill-to-curb-fcc-over-commercials.html | Broadcasters Back Bill to Curb F.C.C. Over Commercials | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/savings-agencies-reject-a-schism-move-to-expel-capital-stock-units.html | SAVINGS AGENCIES REJECT A SCHISM; Move to Expel Capital Stock Units Defeated at Parley Savings-and-Loan Men Reject Expulsion of Capital Stock Units | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/teleprompter-board-drops-victor-muscat.html | Teleprompter Board Drops Victor Muscat | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/hondurans-charge-a-plot.html | Hondurans Charge a Plot | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/what-is-the-uso.html | What Is the U.S.O.? | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/defense-loses-test-in-lawyers-trial.html | DEFENSE LOSES TEST IN LAWYER'S TRIAL | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/chapot-scores-first-triumph-for-us-in-international-event-at-garden.html | Chapot Scores First Triumph for U.S. in International Event at Garden; MANON CAPTURES JUMP OFF ON SPEED 13,000 See Chapot Outride Jarasinski, Miss Mairs--Schridde's String Ends | True | By John Rendel | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/ortiz-agrees-to-fight-elorde.html | Ortiz Agrees to Fight Elorde | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/veterans-day-rite-to-quiet-times-sq.html | VETERANS DAY RITE TO QUIET TIMES SQ. | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/russias-second-city-leningrad-lost-first-place-to-moscow-in.html | Russia's Second City; Leningrad Lost First Place to Moscow In Revolution but It Doesn't Really Care | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/prosecutor-is-put-under-new-curse-by-gypsy-woman.html | Prosecutor Is Put Under New Curse By Gypsy Woman | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/printers-dinner-tonight.html | Printers' Dinner Tonight | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/governor-invites-marylanders.html | Governor Invites Marylanders | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/bridge-westchester-tournament-comes-to-end-tomorrow.html | Bridge:; Westchester Tournament Comes to End Tomorrow | True | By Albert H. Morehead | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/palmer-leads-by-shot.html | Palmer Leads by Shot | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/money.html | Money | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/texans-vote-today-on-poll-tax-repeal.html | TEXANS VOTE TODAY ON POLL TAX REPEAL | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/new-greek-regime-facing-dissension.html | NEW GREEK REGIME FACING DISSENSION | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/vote-at-airline-won-by-insurgent-pilots.html | VOTE AT AIRLINE WON BY INSURGENT PILOTS | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/law-on-tailsetting-called-unfeasible.html | LAW ON TAIL-SETTING CALLED UNFEASIBLE | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/in-memoriam.html | In Memoriam | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/3-in-birch-society-fined-for-breaking-up-meeting.html | 3 in Birch Society Fined For Breaking Up Meeting | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/syria-and-lebanon-end-border-dispute.html | SYRIA AND LEBANON END BORDER DISPUTE | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/sir-alec-mp.html | Sir Alec, M.P. | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/village-named-for-john-xxiii.html | Village Named for John XXIII | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/socialites-return-to-suffolk-for-their-day-in-court-2-appear-in.html | Socialites Return to Suffolk for Their Day in Court; 2 Appear in Vandalism Case; Lawyers Plead Not Guilty for 11 2 OF 14 APPEAR IN VANDAL CASE | True | By John F. Murphy Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/johnson-reassures-europe-uspolicies-rest-on-treaty-ties.html | Johnson Reassures Europe U.S.Policies Rest on Treaty Ties | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/rainbow-division-ball-to-take-place-tonight.html | Rainbow Division Ball To Take Place Tonight | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/mrs-isabel-m-dulaney-bride-of-james-r-todd.html | Mrs. Isabel M. Dulaney Bride of James R. Todd | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/weavers-to-sing-their-final-song-folkmusic-quartet-plans-to-disband.html | WEAVERS TO SING THEIR FINAL SONG; Folk-Music Quartet Plans to Disband at End of Year | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/junta-says-ngos-hurt-war-effort-defeat-of-vietcong-termed-goal-of.html | JUNTA SAYS NGOS HURT WAR EFFORT; Defeat of Vietcong Termed Goal of Saigon Coup | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/child-to-mrs-kenigsberg.html | Child to Mrs. Kenigsberg | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/fans-riot-at-li-raceway-battle-police-and-set-fires-at-least-15.html | Fans Riot at L.I. Raceway, battle Police and Set Fires; AT LEAST 15 HURT; DAMAGE IS HEAVY Head of Security Police Dies of Heart Attack in Riot-- Three Races Canceled | True | By James Tuite Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Reproduction Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/two-cardinals-in-council-clash-over-secret-court-frings-chides.html | Two Cardinals in Council Clash Over Secret Court; Frings Chides Tribunal CARDINALS CLASH ON SECRET COURT Text on Jews Offered U.S. BISHOPS HAIL TEXT ABOUT JEWS | True | By Paul Hofmann Special To the New York Timesby Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/japan-seeks-trade-easing.html | Japan Seeks Trade Easing | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/texas-nations-top-eleven-opposes-trull-of-baylor-no-1-passer-today.html | Texas, Nation's Top Eleven, Opposes Trull of Baylor, No. 1 Passer, Today; PRINCETON CHOICE TO BEAT HARVARD Illinois, Pittsburgh and Ohio State Face Stiff Tests-- Navy a Heavy Favorite | True | By Allison Danzig | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/british-company-submits-low-bid-on-ships-for-india.html | British Company Submits Low Bid on Ships for India | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/charles-pea-body-surgeon-73-dies-helped-develop-orthopedics-and.html | CHARLES PEA BODY, SURGEON, 73, DIES; Helped Develop Orthopedics and Devised Operations | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/police-brutality-charged-by-core.html | POLICE BRUTALITY CHARGED BY CORE | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-09 | 1963-11-09 | https://www.nytimes.com/1963/11/09/archives/2-guilty-of-murder-of-4-in-arson-case.html | 2 GUILTY OF MURDER OF 4 IN ARSON CASE | True | | 1991-08-05 | RE0000539730 | B00000073188 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-thomson-colby-graduate-will-be-married-61-debutante-fiancee-of.html | Miss Thomson, Colby Graduate, Will Be Married; '61 Debutante Fiancee of William Russell 3d, Dartmouth Alumnus | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/pacifist-ends-jail-term.html | Pacifist Ends Jail Term | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ages-9-to-12-stories-for-boys-and-girls-past-and-present-ages-9-to.html | Ages 9 to 12: Stories for Boys and Girls, Past and Present; Ages 9 to 12: Stories for Boys and Girls, Past and Present | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/storm-whips-maritimes.html | Storm Whips Maritimes | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/theres-every-sort-of-poem-for-every-kind-of-child.html | There's Every Sort of Poem for Every Kind of Child | True | By Paul Engle | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/executive-urges-formation-of-stretch-fabric-council.html | Executive Urges Formation Of Stretch Fabric Council | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/judith-walker-wed.html | Judith Walker Wed | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/fillan-j-moran.html | FILLAN J. MORAN | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review; Paperbacks in Review | True | By Nash K. Burger | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marymount-fund-dance.html | Marymount Fund Dance | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/thatcher-glass-gets-license.html | Thatcher Glass Gets License | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/union-college-to-dedicate-campus-center-today.html | Union College to Dedicate Campus Center Today | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wagner-defeats-hamilton-25-to-8-coughlins-two-touchdown-passes-pace.html | WAGNER DEFEATS HAMILTON, 25 TO 8; Coughlin's Two Touchdown Passes Pace Seahawks | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/fete-at-waldorf-is-set-by-friends-of-philharmonic-13th-annual.html | Fete at Waldorf Is Set by Friends Of Philharmonic; 13th Annual Luncheon to Be Held Nov. 26 in Grand Ballroom | True | Bakalar-Cosmo | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-merchants-view-an-analysis-of-wool-price-increases-and-what-the.html | The Merchant's View; An Analysis of Wool Price Increases and What They Mean for Retailers | True | By Leonard Sloane | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/george-sprague-exmayor-father-of-football-players.html | George Sprague, Ex-Mayor, Father of Football Players | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/lawrenceville-beats-hill-140-hackley-turns-back-poly-prep.html | Lawrenceville Beats Hill, 14-0; Hackley Turns Back Poly Prep | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ohalloranperuzzi.html | O'Halloran--Peruzzi | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/palmer-with-285-wins-aussie-golf-nicklaus-finishes-2-strokes-back.html | PALMER, WITH 285, WINS AUSSIE GOLF; Nicklaus Finishes 2 Strokes Back Despite Morning 64 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/catholic-group-honors-dr-king-he-gets-st-francis-medal-for-civil.html | CATHOLIC GROUP HONORS DR. KING; He Gets St. Francis Medal for Civil Rights Work | True | By Murray Illson | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marjorie-greep-smith-graduate-will-be-married-engaged-to-lawrence.html | Marjorie Greep, Smith Graduate, Will Be Married; Engaged to Lawrence Franko, Student at Fletcher School | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dartmouth-sinks-columbia-47-to-6-on-kellys-passes-indians-vanquish.html | DARTMOUTH SINKS COLUMBIA, 47 TO 6, ON KELLY'S PASSES; Indians Vanquish Columbia on Land and in the Air at Baker Field | True | By Leonard Koppett | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-sara-riddell-prospective-bride.html | Miss Sara Riddell Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rally-decides-277.html | Rally Decides, 27-7 | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-three-faces-of-comedienne-carol-burnett.html | THE THREE FACES OF COMEDIENNE CAROL BURNETT | True | Irving Haberman | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/finney-man-in-motion-young-questing-star-of-tom-jones-luther-eyes.html | FINNEY: MAN IN MOTION; Young, Questing Star of 'Tom Jones,' 'Luther,' Eyes Some New Horizons | True | By Paul Gardner | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/some-solemn-some-gay.html | Some Solemn, Some Gay | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/elisabeth-a-martin-is-planning-to-wed.html | Elisabeth A. Martin Is Planning to Wed | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/estes-faces-call-in-senate-inquiry-panel-to-resume-hearings-on.html | ESTES FACES CALL IN SENATE INQUIRY; Panel to Resume Hearings on Cotton Manipulations | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/unrest-in-mexico-issue-in-campaign-diaz-ordaz-is-expected-to-aim.html | UNREST IN MEXICO ISSUE IN CAMPAIGN; Diaz Ordaz Is Expected to Aim for Vote of Labor | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/childrens-best-sellers.html | Children's Best Sellers | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/canadian-reserves-widen.html | Canadian Reserves Widen | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/its-not-magic-says-tittle-but-the-giants-quarterback-is-a-wizard-at.html | 'It's Not Magic,' Says Tittle; But the Giants' quarterback is a wizard at passing that football. | True | By William N. Wallace | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/teenage-history-teenage-history.html | Teen-Age History; Teen-Age History | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/egyptian-tourism-up.html | EGYPTIAN TOURISM UP | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/davidson-posts-first-victory-by-topping-lehigh-7-to-3.html | Davidson Posts First Victory By Topping Lehigh, 7 to 3 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-week-in-finance-general-motors-dividend-increase-and-margin.html | The Week in Finance; General Motors Dividend Increase and Margin Rise Have Little Effect | True | By Thomas E. Mullaney | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/with-the-help-of-france.html | With the Help of France | True | By North Callahan | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/olde-english-faire-listed-for-biltmore.html | Olde English Faire Listed for Biltmore | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/drexel-downs-kings-160.html | Drexel Downs Kings, 16-0 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/berner-posts-seventh-in-row-downing-valley-stream-central-elmont.html | Berner Posts Seventh in Row; Downing Valley Stream Central; Elmont Clinches Title | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/funston-opposes-grain-for-soviet-any-russian-trade-scored-by-head.html | FUNSTON OPPOSES GRAIN FOR SOVIET; Any Russian Trade Scored by Head of Exchange | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hotel-show-opens-annual-trade-exhibit-at-the-coliseum-draws-record.html | HOTEL SHOW OPENS; Annual Trade Exhibit at the Coliseum Draws Record Number of Displays | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/thai-reds-face-execution.html | Thai Reds Face Execution | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dr-ba-u-exhead-of-burma-76-dies-president-19521957-was-first-chief.html | DR. BA U, EX-HEAD OF BURMA, 76, DIES; President, 1952-1957, Was First Chief Justice in '48 | True | Pan-Asia | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/fha-persuaded-to-revise-a-rule-central-air-conditioning-is-cleared.html | F.H.A. PERSUADED TO REVISE A RULE; Central Air Conditioning Is Cleared for Mortgaging | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/chesapeake-project-progressing.html | CHESAPEAKE PROJECT PROGRESSING | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ralston-and-reissen-gain-in-new-south-wales-tennis.html | Ralston and Reissen Gain In New South Wales Tennis | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-prockop-has-child.html | Mrs. Prockop Has Child | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/picassos-for-new-york.html | Picassos for New York | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/violence-amid-gentility-violence.html | Violence Amid Gentility; Violence | True | By Stanley Kauffmann | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jewish-residents-grow-in-bergen-estimated-total-is-68000-in-twoyear.html | JEWISH RESIDENTS GROW IN BERGEN; Estimated Total Is 68,000 in Two-Year Survey | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/joan-macphail-engaged-to-wed-ens-jl-knight-senior-at-smith-and-62.html | Joan MacPhail Engaged to Wed Ens. J.L. Knight; Senior at Smith and '62 Dartmouth Graduate Planning Nuptials | True | Fredriks-LaRock | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/russian-riddle-the-tactics-shift.html | Russian Riddle; The Tactics Shift | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/repeat-performances-juvenile-division.html | Repeat Performances (Juvenile Division) | True | By Thomas Lask | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/harry-meinhold-becomes-fiance-of-helen-klerks-graduate-of-colby-and.html | Harry Meinhold Becomes Fiance Of Helen Klerks; Graduate of Colby and Dutch Girl Planning January Nuptials | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/shaker-heights-the-middleclass-negroes-and-an-ohio-suburb.html | Shaker Heights; The Middle-Class Negroes and an Ohio Suburb | True | By James Reston | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/inmanwolff.html | Inman--Wolff | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/linda-l-hughes-1959-debutante-wed-in-maryland-vassar-alumna-is.html | Linda L. Hughes, 1959 Debutante, Wed in Maryland; Vassar Alumna Is Bride of Warren Clarke, an Army Lieutenant | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/are-junior-sleuths-in-trouble.html | Are Junior Sleuths in Trouble? | True | By Lenore Glen Offord | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gallery-shows-museum-exhibits.html | GALLERY SHOWS, MUSEUM EXHIBITS | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/letters-to-the-times-seatos-record-defended-unified-defence-effort.html | Letters To The Times; SEATO's Record Defended Unified Defence Effort, Measures to Aid Peoples of Area Cited | True | LLOYD BURLINGHAM, | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/osheacapparell.html | O'Shea--Capparell | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/tufts-bows-340-to-northeastern-huskies-finish-their-first.html | TUFTS BOWS, 34-0, TO NORTHEASTERN; Huskies Finish Their First Unbeaten-Untied Season | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/full-power-won-by-putnam-gop-republicans-get-all-seats-on-board-of.html | FULL POWER WON BY PUTNAM G.O.P.; Republicans Get All Seats on Board of Supervisors | True | By Merrill Folsom Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/in-and-out-of-books-poet.html | IN AND OUT OF BOOKS; Poet | True | By Lewis Nichols | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/believers-and-beliefs.html | Believers and Beliefs | True | By Harry L. Shapiro | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/chicago-cleric-will-go-to-ecumenical-council.html | Chicago Cleric Will Go To Ecumenical Council | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/it-is-more-important-to-perceive.html | It Is More Important to Perceive | True | Illustrations and captions from "Keys to Art." Caption for "Whistler's Mother" by John Canaday. Others By Katherine H. Canaday. | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/james-v-lows-sings-town-hall-program.html | JAMES V. LOWS SINGS TOWN HALL PROGRAM | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/judith-hartwell-to-be-the-bride-of-john-brooks-sweet-briar-graduate.html | Judith Hartwell To Be the Bride Of John Brooks; Sweet Briar Graduate and '59 Alumnus of Colby Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/virginia-orders-polltax-session-expected-repeal-of-federal-law.html | VIRGINIA ORDERS POLL-TAX SESSION; Expected Repeal of Federal Law Poses State Problem | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/questions-on-oil-raised-in-alaska-outcome-of-litigation-over-kenai.html | QUESTIONS ON OIL RAISED IN ALASKA; Outcome of Litigation Over Kenai Leases Is Awaited | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/molloy-retains-marist-run-title-farrells-individual-victory-paces.html | MOLLOY RETAINS MARIST RUN TITLE; Farrell's Individual Victory Paces Queens School | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/10-latin-nations-ask-nuclear-ban-un-gets-second-proposal-for.html | 10 LATIN NATIONS ASK NUCLEAR BAN; U.N. Gets Second Proposal for Atom-Free Region | True | By Sim Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/barbara-g-london-engaged-to-marry.html | Barbara G. London Engaged to Marry | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-sg-lee-has-child.html | Mrs. S.G. Lee Has Child | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/barbara-schwarz-wed.html | Barbara Schwarz Wed | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/pope-vows-support-for-unified-europe-where-all-are-free.html | Pope Vows Support For Unified Europe Where All Are Free | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/one-hundred-outstanding-books-for-young-readers-one-hundred.html | One Hundred Outstanding Books for Young Readers; One Hundred Outstanding Books | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/red-cross-field-hospital-to-be-flown-to-yemen-area.html | Red Cross Field Hospital To Be Flown to Yemen Area | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/anne-chappell-affianced.html | Anne Chappell Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dar-unit-plans-tea-for-thursday.html | D.A.R. Unit Plans Tea for Thursday | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/helping-beginners-find-fun-and-wonder.html | Helping Beginners Find Fun and Wonder | True | By Irma Simonton Black | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/how-many-children-had-lady-macbeth.html | How Many Children Had Lady Macbeth? | True | By David Daiches | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ls-bolognino-80-built-cinema-chain.html | L.S. BOLOGNINO, 80, BUILT CINEMA CHAIN | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rothengast-served-in-citys-police-for-33-years-track-aide-who-died.html | Rothengast Served in City's Police for 33 Years; Track Aide Who Died in Riot Rose to Chief Inspector | True | The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nutley-sets-back-clifton-7-to-0-on-digirolamos-30yard-run-west-side.html | Nutley Sets Back Clifton, 7 to 0, On DiGirolamo's 30-Yard Run; West Side Wins, 21--6 | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/spring-marriage-for-mary-arnot-bennett-alumna-betrothed-to-joseph-f.html | Spring Marriage For Mary Arnot, Bennett Alumna; Betrothed to Joseph F Lord Jr., Alumnus of Trinity in Hartford | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/unlisted-stocks-fell-last-week-market-sluggish-in-holiday.html | UNLISTED STOCKS FELL LAST WEEK; Market Sluggish in Holiday Period--Index Off 1.36 | True | By Alexander R. Hammer | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/construction-at-fair-is-exhibit-visitors-in-1964-will-not-see-fairs.html | Construction at Fair Is Exhibit Visitors in 1964 Will Not See; FAIR'S SKELETONS AN UNUSUAL SIGHT | True | By Dudley Dalton | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/5-children-perish-in-fire.html | 5 Children Perish in Fire | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hollywood-debut-julie-andrews-unfazed-by-nonsinging-role.html | HOLLYWOOD 'DEBUT'; Julie Andrews Unfazed By Nonsinging Role | True | By Murray Schumach | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/janet-adelman-is-bride-of-gabriel-josipovici.html | Janet Adelman Is Bride Of Gabriel Josipovici | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/parents-assail-plan-for-market-hazard-is-feared-for-pupils-at-109th.html | PARENTS ASSAIL PLAN FOR MARKET; Hazard Is Feared for Pupils at 109th St. School | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/politicians-add-to-tokyo-tumult-speeches-vie-with-noises-of-a.html | POLITICIANS ADD TO TOKYO TUMULT; Speeches Vie With Noises of a Construction Boom | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/johnsons-television-station-in-austin-may-get-competition.html | Johnsons' Television Station in Austin May Get Competition | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-meeks-engaged.html | Mrs. Meeks Engaged | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/scientists-chase-antarctic-seals-pursuit-on-the-ross-sea-ice-aims.html | SCIENTISTS CHASE ANTARCTIC SEALS; Pursuit on the Ross Sea Ice Aims at Study of Species | True | By Allyn Baum Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/utah-state-scores-victory-over-colorado-state-3613.html | Utah State Scores Victory Over Colorado State, 36-13 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marriage-planned-by-sondra-prince.html | Marriage Planned By Sondra Prince | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/women-of-brandeis-plan-dinner-dance.html | Women of Brandeis Plan Dinner Dance | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-groves-of-academe.html | The Groves of Academe | True | By Francis H. Horn | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/henry-e-isola-dies-cyclist-writer-49.html | HENRY E. ISOLA DIES; CYCLIST, WRITER, 49 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-john-r-oneill.html | MRS. JOHN R. O'NEILL | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/britain-welcomes-market-bloc-move.html | BRITAIN WELCOMES MARKET BLOC MOVE | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/birgelwagner.html | Birgel--Wagner | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gordonsuskin.html | Gordon--Suskin | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dispute-mounts-on-union-raiding-building-trades-seek-stiffer-rules.html | DISPUTE MOUNTS ON UNION RAIDING; Building Trades Seek Stiffer Rules in A.F.L.-C.I.O. | True | By Damon Stetson | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bicycle-trip-called-off.html | Bicycle Trip Called Off | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-man-in-the-van.html | A Man In the Van | True | By Enid Starkie | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-susanne-jospe-is-prospective-bride.html | Miss Susanne Jospe Is Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/pitt-turns-back-notre-dame-277-paul-martha-goes-92-yards-for.html | PITT TURNS BACK NOTRE DAME, 27-7; Paul Martha Goes 92 Yards for Panther Touchdown | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/couth-to-uncouth-and-vice-versa-mind-your-language-friend-words-are.html | Couth to Uncouth and Vice Versa; Mind your language, friend: words are changing their meaning all the time, some moving up the ladder of social acceptability and others down. | True | By Bergen Evans | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/card-party-at-pierre-for-crippled-children.html | Card Party at Pierre For Crippled Children | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/where-do-britons-go-to-look-it-up-to-guinness-record-book-now.html | WHERE DO BRITONS GO TO LOOK IT UP?; To Guinness Record Book, Now Available Here, Too | True | By Richard F. Shepard | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/lynn-feirberg-betrothed.html | Lynn Feirberg Betrothed | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/icc-hurries-railways-on-boxcar-movements.html | I.C.C. Hurries Railways On Box-Car Movements | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/tax-plan-of-hughes-facing-opposition.html | TAX PLAN OF HUGHES FACING OPPOSITION | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/what-holds-us-here.html | 'What Holds Us Here?' | True | By Richard Eberhart | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/science-for-beginning-readers.html | Science for Beginning Readers | True | By Carolyn H. Lavender | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/us-pupils-teach-colombia-youths-conduct-classes-in-bogota-for.html | U.S. PUPILS TEACH COLOMBIA YOUTHS; Conduct Classes in Bogota for Illiterate Children | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/korvette-testing-new-charge-plan.html | KORVETTE TESTING NEW CHARGE PLAN | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sociologist-calls-education-aid-key-to-fight-on-souths-racism.html | Sociologist Calls Education Aid Key to Fight on South's Racism | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/brooklyn-homes-will-be-on-view-in-benefit-tour-junior-leagues-event.html | Brooklyn Homes Will Be on View In Benefit Tour; Junior League's Event on Nov. 21 to Assist Community Fund | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-new-and-hopeful-role-for-repertory-a-director-welcomes-the-return.html | A New and Hopeful Role for Repertory; A director welcomes the return of the 'rep idea' to New York at Lincoln Center. | True | By Tyrone Guthrie | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/screen-scene-along-the-thames-james-bond-bonanza-travelershowing.html | SCREEN SCENE ALONG THE THAMES; James Bond Bonanza --Traveler--Showing Time Problems | True | By Stephen Watts | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-tale-and-the-telling-the-tale-and-the.html | The Tale and the Telling; The Tale and the | True | By Joan H. Bodger | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/never-underestimate-the-power-etc.html | NEVER UNDERESTIMATE THE POWER, ETC.... | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/disks-in-brief.html | DISKS IN BRIEF | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/feuding-by-reds-in-poland-grows-power-struggle-sharpened-by.html | FEUDING BY REDS IN POLAND GROWS; Power Struggle Sharpened by Economic Troubles | True | By Paul Underwood Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-susan-srodes-prospective-bride.html | Miss Susan Srodes Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/farm-c-hemicals-drawing-oil-men-petroleum-companies-are-widening-in.html | FARM C HEMICALS DRAWING OIL MEN; Petroleum Companies Are Widening Investments in Fertilizer Industry SOME CONCERN VOICED Industrial Concentration Is Noted--Big Expansion Move Expected | True | By J.h. Carmical | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/elizabeth-fitzgerald-to-marry-on-dec-7.html | Elizabeth Fitzgerald To Marry on Dec. 7 | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sports-integration-at-u-of-texas-endorsed-by-board-of-regents.html | Sports Integration at U. of Texas Endorsed by Board of Regents | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/skyscraper-s-set-for-wintry-blast-most-of-maintenance-work-was-done.html | SKYSCRAPERS SET FOR WINTRY BLAST; Most of Maintenance Work Was Done Last Summer | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/einstein-college-to-give-award-at-dinner-dance-team-of-physicians.html | Einstein College To Give Award At Dinner Dance; Team of Physicians to Be Cited at Annual Event on Nov. 30 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/electrical-group-elects.html | Electrical Group Elects | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/shippingm-ails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hilton-luncheon-nov-21-to-honor-mrs-golda-meir-proceeds-of-event.html | Hilton Luncheon Nov. 21 to Honor Mrs. Golda Meir; Proceeds of Event Will Help Build Library at Hebrew University | True | D'Arlene | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-wish-to-go-it-alone.html | A Wish to Go It Alone | True | By Tad Szulc | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/union-suit-asks-pay-for-556-who-left-liner-america.html | Union Suit Asks Pay for 556 Who Left Liner America | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/behind-the-public-image.html | Behind the Public Image | True | By Edwin Kenworthy | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/north-carolina-dog-wins-american-field-futurity.html | North Carolina Dog Wins American Field Futurity | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/california-gets-a-plan-for-aged-medicalhospital-insurance-to-be.html | CALIFORNIA GETS A PLAN FOR AGED; Medical-Hospital Insurance to Be Offered by Group | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/son-to-the-sr-schillers.html | Son to the S.R. Schillers | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/astronauts-honeymoon-in-asia.html | Astronauts Honeymoon in Asia | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/anniversary-dinner-for-home-for-aged.html | Anniversary Dinner For Home for Aged | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/after-coup-what-for-vietnam.html | After Coup; What for Vietnam? | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/2day-auction-nets-142200.html | 2-Day Auction Nets $142,200 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/margot-j-freedman-becomes-affianced.html | Margot J. Freedman Becomes Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/otepka-accusers-placed-on-leave-state-department-studies-case-of.html | OTEPKA ACCUSERS PLACED ON LEAVE; State Department Studies Case of Two Who Altered Testimony on Phone Tap | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/church-guild-bazaar-to-be-held-thursday.html | Church Guild Bazaar To Be Held Thursday | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gilfillanfletcher.html | Gilfillan--Fletcher | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rattigans-image-english-writer-calls-it-disastrous-in-relationship.html | RATTIGAN'S IMAGE; English Writer Calls It "Disastrous" In Relationship to the Times | True | By Stephen Watts | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/costikyan-offers-plan-for-judges-asks-truce-in-dispute-over-choice.html | COSTIKYAN OFFERS PLAN FOR JUDGES; Asks Truce in Dispute Over Choice of Candidates | True | By Richard P. Hunt | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/illinois-sifting-mystery-survey-democrats-are-irked-over-forest-of.html | ILLINOIS SIFTING MYSTERY SURVEY; Democrats Are Irked Over Forest of Kerner Defeat | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bank-is-moving-subway-opening-greenwich-savings-hopes-to-draw.html | BANK IS MOVING SUBWAY OPENING; Greenwich Savings Hopes to Draw Traffic Past Branch | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/shelled-peanut-consumption-near-record-in-1962-year.html | Shelled Peanut Consumption Near Record in 1962 Year | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/another-tongue.html | Another Tongue | True | By Elaine Elliot | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dictaphone-plans-new-unit.html | Dictaphone Plans New Unit | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/phd-candidate-becomes-fiance-of-meryl-j-blau-kk-ramon-menon-of-nyu.html | Ph.D. Candidate Becomes Fiance Of Meryl J. Blau; K.K. Ramon Menon of N.Y.U. Will Marry a Brandeis Alumna | True | Jullet Newman-Greenwich | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sojourner-in-nature.html | Sojourner in Nature | True | By Thomas Williams | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/program-for-today.html | Program for Today | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/children-crooks-and-capers.html | Children, Crooks and Capers | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-odds-against-goldwater-a-reporter-discusses-why-history-does.html | The Odds Against Goldwater; A reporter discusses why 'history does not favor' the Arizona Senator's nomination. | True | By Tom Wicker | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/secondbest-groucho.html | Second-Best Groucho | True | By Daniel Talbot | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/walter-i-fisher.html | WALTER I. FISHER | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/3-dominican-bombs-harmless.html | 3 Dominican Bombs Harmless | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marchers-seized-in-georgia.html | Marchers Seized in Georgia | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/queens-youths-urge-more-safe-driving.html | QUEENS YOUTHS URGE MORE SAFE DRIVING | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/follies-will-assist-overlook-hospital.html | 'Follies' Will Assist Overlook Hospital | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/boac-to-add-flights-to-bahamas-this-winter.html | B.O.A.C. to Add Flights To Bahamas This Winter | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gregory-to-start-at-flanker-back-replaces-injured-maynard-stark-to.html | GREGORY TO START AT FLANKER BACK; Replaces Injured Maynard --Stark to Cover Hennigan, Leading Oiler Receiver | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/cougars-217-losers-air-force-triumphs-4821.html | Cougars 21-7 Losers; Air Force Triumphs, 48-21 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dean-carl-captures-roamer-at-aqueduct-dean-carl-takes-roamer.html | Dean Carl Captures Roamer at Aqueduct; DEAN CARL TAKES ROAMER HANDICAP | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/alongis-victory-brief-chuvalo-fight-a-draw.html | Alongi's Victory Brief; Chuvalo Fight a Draw | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/warsaw-adds-policemen-in-drive-on-hooligans.html | Warsaw Adds Policemen in Drive on Hooligans | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gala-showcase-on-dec-9-to-aid-the-city-center-program-marking-20th.html | Gala Showcase On Dec. 9 to Aid The City Center; Program Marking 20th Anniversary Will Be Followed by Dance | True | Will Weissberg | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust. | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wood-field-and-stream-sullivan-county-hunters-find-that-the-hardest.html | Wood, Field and Stream; Sullivan County Hunters Find That the Hardest Thing to Bag Is a Permit | True | By Oscar Godbout | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/170-miles-of-roads-added-by-kentucky.html | 170 MILES OF ROADS ADDED BY KENTUCKY | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/longchamps-sets-new-hiring-policy.html | LONGCHAMPS SETS NEW HIRING POLICY | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-new-look-at-old-liquor-laws-the-most-searching-study-of-drinking.html | A New Look at Old Liquor Laws; The most searching study of drinking problems ever undertaken anywhere promises some sweeping changes in New York State's liquor-control regulations. | True | By Hayes B. Jacobs | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Publication Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/100-courses.html | 100 COURSES | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nuptials-on-li-for-emily-adee-and-tg-davis-four-attend-bride-in-st.html | Nuptials on L.I. For Emily Adee And T.G. Davis; Four Attend Bride in St. Stephen's Church at Port Washington | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/laura-berger-betrothed.html | Laura Berger Betrothed | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/libraries-to-offer-musical-programs.html | LIBRARIES TO OFFER MUSICAL PROGRAMS | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/summary-of-the-week.html | Summary of the Week | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/barbara-kellogg-betrothed-to-john-mullen-herndon-2d.html | Barbara Kellogg Betrothed To John Mullen Herndon 2d | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/state-to-repay-jobless-aid-from-us-in-installments.html | State to Repay Jobless Aid From U.S. in Installments | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/theatersupper-party-will-aid-cancer-fund.html | Theater-Supper Party Will Aid Cancer Fund | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rail-board-set-up-in-florida-dispute.html | RAIL BOARD SET UP IN FLORIDA DISPUTE | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/2-drives-succeed-harvards-line-clears-way-for-the-running-of-poe.html | 2 DRIVES SUCCEED; Harvard's Line Clears Way for the Running of Poe and Bassett | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/collins-radio-gets-orders-of-3113643-from-britain.html | Collins Radio Gets Orders Of $3,113,643 From Britain | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/teenage-fiction-fiction.html | Teen-Age Fiction; Fiction | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hanoi-problems-said-to-increase-success-of-coup-in-saigon-adds-to.html | HANOI PROBLEMS SAID TO INCREASE; Success of Coup in Saigon Adds to North's Woes | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sales-clerks-strike-in-italy.html | Sales Clerks Strike in Italy | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/central-america-feeling-tension-civilians-troubled-by-rise-in.html | CENTRAL AMERICA FEELING TENSION; Civilians Troubled by Rise in Military Dominance | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/susan-lavine-fiancee.html | Susan Lavine Fiancee | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bowdoin-upsets-maine-team-70-takes-state-title-as-tricky-pass-sets.html | BOWDOIN UPSETS MAINE TEAM, 7-0; Takes State Title as Tricky Pass Sets Up Late Score | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/naming-of-premier-postponed-by-segni.html | NAMING OF PREMIER POSTPONED BY SEGNI | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/indias-air-defense-fails-in-first-drill.html | INDIA'S AIR DEFENSE FAILS IN FIRST DRILL | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/manufacturing-indicator-published-in-new-jersey.html | Manufacturing Indicator Published in New Jersey | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sales-of-gloves-increase-sharply-wool-and-leather-sought-buying.html | SALES OF GLOVES INCREASE SHARPLY; Wool and Leather Sought, Buying Offices Report | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ronald-e-herington-fiance-of-mary-frances-mcgovern.html | Ronald E. Herington Fiance Of Mary Frances McGovern | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nyu-defeats-rpi-in-soccer-overtime.html | N.Y.U. DEFEATS R.P.I. IN SOCCER OVERTIME | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/22seat-gain-seen-in-south-by-gop-miller-forecasts-victories-in.html | 22-SEAT GAIN SEEN IN SOUTH BY G.O.P.; Miller Forecasts Victories in House Next Year | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rice-sets-back-arkansas-70-on-58yard-drive-in-4th-period-smu-on-top.html | Rice Sets Back Arkansas, 7-0, On 58-Yard Drive in 4th Period; S.M.U. on Top, 9--7 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/brockport-nips-bridgewater.html | Brockport Nips Bridgewater | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/apportionment-test-supreme-court-ruling-on-standards-for.html | APPORTIONMENT TEST; Supreme Court Ruling on Standards for Legislative Districts Will Deeply Affect American Politics | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/one-killed-6-hurt-in-jersey-hunting-many-accidents-reported-as.html | ONE KILLED, 6 HURT IN JERSEY HUNTING; Many Accidents Reported as Season Opens | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/19million-housing-project-will-be-built-in-harlem.html | 1.9-Million Housing Project Will Be Built in Harlem | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/science-notes-vaccine-test-combined-vaccine.html | SCIENCE NOTES: VACCINE TEST; COMBINED VACCINE-- | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/tour-of-8-homes-dec-3-to-benefit-jersey-institute-visitors-will-pe.html | Tour of 8 Homes Dec. 3 to Benefit Jersey Institute; Visitors Will Pe Taken to Princeton-- Aides Are Announced | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/conversion-record-made-as-furman-wins-by-270.html | Conversion Record Made As Furman Wins by 27-0 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/and-they-all-lived-happily-ever-after.html | And They All Lived Happily Ever After | True | By Eudora Welty | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/iron-ore-shipments-rise-at-ports-on-great-lakes.html | Iron Ore Shipments Rise At Ports on Great Lakes | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-british-walter-mitty.html | A British Walter Mitty | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/on-a-window-sill-hybrid-and-species-orchids-thrive-with-normal.html | ON A WINDOW SILL; Hybrid and Species Orchids Thrive With Normal House Plant Care | True | By Thomas Powell | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/canadiens-triumph-42-for-third-victory-over-rangers-beliveau-scores.html | Canadiens Triumph, 4-2, for Third Victory Over Rangers; BELIVEAU SCORES ASSIST AND GOAL Montreal Forward Sets Up Ferguson for Go-Ahead Tally in 2d Period | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/celebrity-ball-to-help-in-building-a-playroom.html | Celebrity Ball to Help In Building a Playroom | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/congo-counters-financial-crisis-adoula-program-includes-devaluation.html | CONGO COUNTERS FINANCIAL CRISIS; Adoula Program Includes Devaluation of Franc | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/report-from-offtrack-british-bookies-give-share-of-profits-to.html | Report From Off-Track; British Bookies Give Share of Profits To Racing, but Total Is Disappointing | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nobel-winners-their-achievements-in-chemistry-and-physics-are.html | NOBEL WINNERS; Their Achievements in Chemistry And Physics Are Described | True | By William L. Laurence | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/texas-voters-balk-repeal-of-poll-tax-texas-vote-balks-poll-tax.html | Texas Voters Balk Repeal of Poll Tax; TEXAS VOTE BALKS POLL TAX REPEAL | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/katharine-s-jones-is-prospective-bride.html | Katharine S Jones Is Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/montclair-surge-defeats-shippensburg-state-2013.html | Montclair Surge Defeats Shippensburg State, 20-13 | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bazaar-planned-in-queens.html | Bazaar Planned in Queens | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/insurance-group-shows-big-gains-stone-head-of-combined-is-now.html | INSURANCE GROUP SHOWS BIG GAINS; Stone, Head of Combined, Is Now Invading England | True | By Sal R. Nuccio | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/charting-sky-lanes.html | Charting Sky Lanes | True | By Quentin Reynolds | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/clerical-office-uses-a-design-to-expedite-sea-of-paperwork-moves-to.html | Clerical Office Uses a Design To Expedite Sea of Paperwork; Moves to New Building | True | By Glenn Fowler | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-southern-teenager-speaks-his-mind-disturbed-by-the-militancy-of.html | A Southern Teen-Ager Speaks His Mind; Disturbed by the militancy of young white southerners in resisting school integration, a southern writer and editor interviews an 18-year-old Mississippian. | True | By Margaret Long | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-soviet-cuts-in-cuba-reported-us-says-5000-russians-remain-on.html | NEW SOVIET CUTS IN CUBA REPORTED; U.S. Says 5,000 Russians Remain on Island | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/book-on-politics-stirs-canadians-work-says-kennedy-helped-to-defeat.html | BOOK ON POLITICS STIRS CANADIANS; Work Says Kennedy Helped to Defeat Diefenbaker | True | By Raymond Daniell Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/tories-move-to-close-rifts-in-the-party-ranks-sweet-words-replace.html | TORIES MOVE TO CLOSE RIFTS IN THE PARTY RANKS; Sweet Words Replace the Sharp Ones That Were Magnified as Result Of the Leadership Struggle in Harsh Glare of Publicity | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/soviet-missile-defense-is-minimized-by-the-us-washington-points-out.html | SOVIET 'MISSILE DEFENSE' IS MINIMIZED BY THE U.S.; Washington Points out Much More Is Needed Than the Ability to Hit 'A Fly in Space' and Considers Present Costs Prohibitive | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/john-alexander-inventor-and-retired-navy-captain.html | John Alexander, Inventor And Retired Navy Captain | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/church-to-hold-bazaar.html | Church to Hold Bazaar | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hasidim-deprecated-by-rabbi-perilman.html | HASIDIM DEPRECATED BY RABBI PERILMAN | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-way-it-was-and-might-have-been-the-way-it-was.html | THE WAY IT WAS AND MIGHT HAVE BEEN; The Way It Was | True | By James Reston | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/daughter-to-mrs-fetter.html | Daughter to Mrs. Fetter | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/garden-state-stakes-chart.html | Garden State Stakes Chart | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/vietnambasic-elements.html | Vietnam--Basic Elements | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/vote-puts-greece-in-political-flux-the-survival-of-papandreou-in.html | VOTE PUTS GREECE IN POLITICAL FLUX; The Survival of Papandreou in Parliament is Uncertain | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/crusaders-beat-seahawks.html | Crusaders Beat Seahawks | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/baldwin-routed-by-east-meadow-oyster-bay-ends-unbeaten-season-with.html | BALDWIN ROUTED BY EAST MEADOW; Oyster Bay Ends Unbeaten Season With 7-0 Victory | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/teenage-science-teenage-science.html | Teen-Age Science; Teen-Age Science | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bowling-green-tops-marshall-21-to-14-ohio-triumphs-2713.html | BOWLING GREEN TOPS MARSHALL, 21 TO 14; Ohio Triumphs, 27--13 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/foul-claim-fails-rotz-files-objection-on-behalf-of-2dplace-roman.html | FOUL CLAIM FAILS; Rotz Files Objection on Behalf of 2d-Place Roman Brother | True | By Joe Nichols Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wesleyan-downs-williams-22-to-13-with-two-touchdowns-in-final.html | Wesleyan Downs Williams, 22 to 13, With Two Touchdowns in Final Period; CARDINALS RELY ON RUNNING GAME Thomas Star for Wesleyan, Scoring Touchdown and Gaining 90 Yards | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/moscow-stages-a-display-of-force-in-red-square.html | --MOSCOW STAGES A DISPLAY OF FORCE IN RED SQUARE-- | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/britain-investigating-man-in-new-york-double-killing.html | Britain Investigating Man In New York Double Killing | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/auburn-is-upset-at-jackson-1310-suffers-first-defeat-when.html | AUBURN IS UPSET AT JACKSON, 13-10; Suffers First Defeat When Mississippi State Boots a Late Field Goal | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/renovation-help-urged-in-harlem-city-asked-to-freeze-taxes-on.html | RENOVATION HELP URGED IN HARLEM; City Asked to Freeze Taxes on Improved Properties and Permit Rent Rises MAYOR HINTS APPROVAL Group to Submit Pilot Plan in 10 Days--Tenants to Remain in Apartments | True | By Thomas W. Ennis | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-april-b-norton-is-married-in-jersey.html | Miss April B. Norton Is Married in Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/vending-of-items-shows-big-gains-sales-expected-to-exceed-3-billion.html | VENDING OF ITEMS SHOWS BIG GAINS; Sales Expected to Exceed 3 Billion Mark This Year | True | By James J. Nagle | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nuptials-planned-by-jean-colmore-and-yale-senior-wheelock-student.html | Nuptials Planned By Jean Colmore And Yale Senior; Wheelock Student Is Fiancee of Nathaniel Read Norton 3d | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/inverted-pyramid-on-stilts-gives-offices-best-view-houston-building.html | Inverted Pyramid on Stilts Gives Offices Best View; HOUSTON BUILDING PLANNED FOR VIEW | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/steinkraus-is-first-in-jump-on-sinjon-us-registers-second.html | Steinkraus Is First In Jump on Sinjon; U.S. Registers Second International Jumping Triumph | True | By John Rendel | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/report-pinpoints-uruguays-woes-rising-population-fights-to-divide.html | REPORT PINPOINTS URUGUAY'S WOES; Rising Population Fights to Divide Falling Income | True | By Edward C. Burks Special To The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/librarians-plan-luncheon-for-jersey-representatives.html | Librarians Plan Luncheon For Jersey Representatives | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/train-kills-four-in-canada.html | Train Kills Four in Canada | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/danbury-getting-a-feeder-airline-2-round-trips-to-new-york-a-day-to.html | DANBURY GETTING A FEEDER AIRLINE; 2 Round Trips to New York a Day to Start in '64 | True | By David Anderson Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/christmas-sale-nov-30-slated-for-greenwich-community-house-will.html | Christmas Sale Nov. 30 Slated For Greenwich; Community House Will Benefit From Round Hill Country Event | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/7th-holiday-hop-nov-29-to-raise-arthritis-funds-foundations.html | 7th Holiday Hop Nov. 29 to Raise Arthritis Funds; Foundation's Brooklyn Unit Will Hold Dance at Heights Casino | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/amherst-victor-over-trinity-287-lord-jeffs-rebound-quickly-after.html | AMHERST VICTOR OVER TRINITY, 28-7; Lord Jeffs Rebound Quickly After Trailing by 7-0 | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/betsy-judd-fiancee-of-ralph-booth-jr.html | Betsy Judd Fiancee Of Ralph Booth Jr. | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/national-survey-shows-drop-in-foreclosures.html | National Survey Shows Drop in Foreclosures | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/report-examines-realty-turnover-highest-rate-for-apartments-is-in.html | REPORT EXAMINES REALTY TURNOVER; Highest Rate for Apartments Is in Furnished Flats | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/off-broadway.html | OFF BROADWAY | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rumanian-asks-the-british-for-permission-to-remain.html | Rumanian Asks the British For Permission to Remain | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/goldwater-clan-is-an-arizona-institution-with-merchantpioneer.html | Goldwater Clan Is an Arizona Institution With Merchant-Pioneer Heritage; Mother a Golfer | True | By Gladwin Hill Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/three-wisconsin-democrats-score-bars-stand-assail-lawyers-vote.html | Three Wisconsin Democrats Score Bar's Stand; Assail Lawyers' Vote Against Kennedy Nominee for Seat on the Federal Bench | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/swift-joyce-beckett-co.html | Swift, Joyce, Beckett & Co. | True | By Anne O'Neill-Barna | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marilyn-r-rudman-prospective-bride.html | Marilyn R. Rudman Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/orthodox-jews-cite-latin-needs-bogota-conference-seeks-to-curb.html | ORTHODOX JEWS CITE LATIN NEEDS; Bogota Conference Seeks to Curb Dispersion | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/british-plane-skids-49-safe.html | British Plane Skids; 49 Safe | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/satellite-to-study-sun-flares.html | Satellite to Study Sun Flares | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/katharine-lardner-wed-to-a-physician.html | Katharine Lardner Wed to a Physician | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/balanced-richmond-attack-overpowers-citadel-266.html | Balanced Richmond Attack Overpowers Citadel, 26-6 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ort-luncheon-wednesday.html | ORT Luncheon Wednesday | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/concert-set-at-waldorf.html | Concert Set at Waldorf | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/cairo-and-unesco-set-up-fund-for-moving-temples.html | Cairo and UNESCO Set Up Fund for Moving Temples | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/boccuzzi-scores-twice.html | Boccuzzi Scores Twice | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/greenfield-merdinger.html | Greenfield--Merdinger | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/u-of-chicago-football-new-twist-smallscale-revival-leads-to-sitdown.html | U. of Chicago Football: New Twist; Small-Scale Revival Leads to Sitdown on 50-Yard Line | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bridge-world-tournament.html | BRIDGE: WORLD TOURNAMENT | True | By Albert H. Morehead | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sandburgs-daughter-plans-marriage-to-ohio-surgeon.html | Sandburg's Daughter Plans Marriage to Ohio Surgeon | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/texas-tech-passes-rout-kansas-state-team-5113.html | Texas Tech Passes Rout Kansas State Team, 51-13 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jerry-owen-meade-jr-weds-marian-petersen.html | Jerry Owen Meade Jr. Weds Marian Petersen | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/saigon-study-due-by-nov-25-at-un.html | SAIGON STUDY DUE BY NOV. 25 AT U.N. | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/leo-rice.html | LEO RICE | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/exposing-the-obscure-readers-explain-or-do-they-some-difficulties.html | EXPOSING THE OBSCURE; Readers Explain (Or Do They?) Some Difficulties in New Films | True | By Bosley Crowther | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dominican-junta-foe-here-planning-to-return-shortly.html | Dominican Junta Foe Here; Planning to Return Shortly | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ole-miss-victor-over-tampa-410-unbeaten-rebels-get-5-of-6.html | OLE MISS VICTOR OVER TAMPA, 41-0; Unbeaten Rebels Get 5 of 6 Touchdowns on Passes | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/tennessee-power-sinks-tulane-260.html | TENNESSEE POWER SINKS TULANE, 26-0 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ab-corey-dies-state-historian-victim-of-threecar-crash-on-thruway.html | A.B. COREY DIES; STATE HISTORIAN; Victim of Three-Car Crash on Thruway Was 64 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/student-of-law-becomes-fiance-of-lesley-hazen-robert-d-kamenshine.html | Student of Law Becomes Fiance Of Lesley Hazen; Robert D. Kamenshine and June Graduate of Barnard to Wed | True | Von Behr | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/3000000th-barrel-filled.html | 3,000,000th Barrel Filled | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/letters-negro-housing.html | Letters; NEGRO HOUSING | True | MRS. SIDONIA TROMMER | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/affidavits-on-war-crimes-sought-by-jewish-group.html | Affidavits on War Crimes Sought by Jewish Group | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-best-of-the-pictures.html | The Best of the Pictures | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/giants-to-face-eagles-at-stadium-today-jets-will-play-oilers-at.html | Giants to Face Eagles at Stadium Today; Jets Will Play Oilers at Houston; 62,800 EXPECTED AT CONTEST HERE Giants Favored Over Eagles in Opener of 3-Game Home Stand--Jurgensen Out | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/trenton-beats-juniata-76.html | Trenton Beats Juniata, 7-6 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-wj-reilly-has-son.html | Mrs. W.J. Reilly Has Son | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/susan-e-miner-nyu-student-plans-marriage-masters-candidate-is.html | Susan E. Miner, N.Y.U. Student, Plans Marriage; Master's Candidate Is Engaged to Edward Hamilton Smith Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/un-yemen-unit-to-see-royalists-move-marks-policy-change-by.html | U.N. YEMEN UNIT TO SEE ROYALISTS; Move Marks Policy Change by Peace-Seeking Team | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/chess-to-slugor-waitit-out.html | CHESS: TO SLUG--OR WAIT--IT OUT | True | By Al Horowitz | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/citys-water-reserves-increase-but-saving-campaign-continues-used-to.html | City's Water Reserves Increase, But Saving Campaign Continues; Used to Fill Reservoir | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/george-ball-visits-paris.html | George Ball Visits Paris | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bulgarian-accused-of-spying.html | Bulgarian Accused of Spying | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/myerskenzer.html | Myers--Kenzer | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/us-will-restudy-route-in-jersey-roadway-may-be-moved-to-miss.html | U.S. WILL RESTUDY ROUTE IN JERSEY; Roadway May Be Moved to Miss Washington Shrine | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/down-under-in-the-scenic-wonderland-of-new-zealand.html | DOWN UNDER IN THE SCENIC WONDERLAND OF NEW ZEALAND | True | Photographs by Allyn Baum | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/construction-problems-delay-3-big-liners-in-italian-yards.html | Construction Problems Delay 3 Big Liners in Italian Yards; Difficulty Laid in Part to Past Strikes and Slow Deliveries of Parts--2 Ships to Make Genoa-New York Run | True | By George Horne | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/man-killed-in-4car-crash.html | Man Killed in 4-Car Crash | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/margin-rise-fails-to-stir-wall-st-market-makes-brisk-rally-after.html | MARGIN RISE FAILS TO STIR WALL ST.; Market Makes Brisk Rally After Brief Drop--Move Is Termed a 'Gesture' NET DEBIT BALANCES UP But Exchange Notes Total Is Only 1.35% of Value of All Listed Shares | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/shannonleonard.html | Shannon--Leonard | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/100-communists-arrested-to-curb-venezuelan-terror.html | 100 Communists Arrested to Curb Venezuelan Terror | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dallas-opera-sings-monteverdi-poppea.html | DALLAS OPERA SINGS MONTEVERDI 'POPPEA' | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/automation-is-said-to-create-boredom-along-with-joblessness.html | Automation Is Said to Create Boredom Along With Joblessness; Educator Advocates a New Program to Strengthen Recreation Philosophy | True | By William G. Weart Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/midwood-conquers-brooklyn-tech-186-for-11th-straight-stays-tied-for.html | Midwood Conquers Brooklyn Tech, 18-6, for 11th Straight; Stays Tied for First With Jefferson, 59-0 Victor Over Jay | True | The New York Times (by Meyer Liebowitz) | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/children-sweep-134th-st.html | Children Sweep 134th St. | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/do-not-disturb-college-dormitory-visiting-rules-revive-student.html | DO NOT DISTURB?; College Dormitory Visiting Rules Revive Student Morals Debate | True | By Fred M. Hechinger | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/letters-on-hiking-niagara-falls-air-fares-feeding-time.html | LETTERS; ON HIKING; NIAGARA FALLS, AIR FARES; Feeding Time | True | MRS. A. GREENWELL. | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-em-jones-has-son.html | Mrs. E.M. Jones Has Son | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/taxi-senor-old-american-automobiles-find-a-second-life-in-lima.html | TAXI, SENOR?; OLD AMERICAN AUTOMOBILES FIND A SECOND LIFE IN LIMA | True | By Jean C. Rabsey | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sports-news-football.html | Sports News; FOOTBALL | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/delaware-downs-temple-32-to-23-zolaks-passes-and-browns-runs-pace.html | DELAWARE DOWNS TEMPLE, 32 TO 23; Zolak's Passes and Brown's Runs Pace 11th in Row | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-bedspread-fabrics.html | New Bedspread Fabrics | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wilewskihilser.html | Wilewski--Hilser | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-15-no-title-secrets.html | Article 15 -- No Title; SECRETS | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/republican-revolt-is-seen-in-hartford.html | REPUBLICAN REVOLT IS SEEN IN HARTFORD | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/floridas-flora-green-foliage-and-flowering-shrubs-catch-winter.html | FLORIDA'S FLORA; Green Foliage and Flowering Shrubs Catch Winter Visitor by Surprise | True | By C.e. Wright | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/-united-states-foreign-policythe-eight-areas-of-concern-around-the-.html | -- UNITED STATES FOREIGN POLICY-THE EIGHT AREAS OF CONCERN AROUND THE WORLD -- | True | Black Star | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-postconant-freshmen.html | THE POST-CONANT FRESHMEN | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/2-school-districts-to-mark-100-years.html | 2 SCHOOL DISTRICTS TO MARK 100 YEARS | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/susan-h-dunham-will-lead-march-at-new-years-ball.html | Susan H. Dunham Will Lead March at New Year's Ball | True | Ing-John | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nora-brosnan-wed-to-david-j-sutter.html | Nora Brosnan Wed To David J. Sutter | True | Russart | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/cincinnati-subdues-north-texas-39-to-7.html | CINCINNATI SUBDUES NORTH TEXAS, 39 TO 7 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nystadbrodlieb.html | Nystad--Brodlieb | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/shepherd-named-as-best-in-show-carlo-von-der-hardtperle-is-winner.html | SHEPHERD NAMED AS BEST IN SHOW; Carlo von der Hardtperle Is Winner at Schenectady | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/record-year-is-predicted-for-the-furniture-industry.html | Record Year Is Predicted For the Furniture Industry | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/two-focal-points-of-us-foreign-policy-saigon-and-berlin-saigon.html | TWO FOCAL POINTS OF U.S. FOREIGN POLICY: SAIGON AND BERLIN; SAIGON: Junta Has Brought a New Glimmer of Hope For Vietnam and Its Anti-Communist War | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/another-northsouth-highway-link-planned-as-free-road.html | ANOTHER NORTH-SOUTH HIGHWAY LINK; Planned as Free Road | True | By Joseph C. Ingraham | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-social-worker-for-45-years-retiresalmost-woman-who-aids-everyone.html | A Social Worker for 45 Years Retires--Almost; Woman Who Aids 'Everyone' Ends Career at Agency | True | The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/report-on-a-think-factory-report-on-a-think-factory.html | Report on a 'Think Factory'; Report on a 'Think Factory' | True | By Arthur Herzog | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-voices-heard-as-met-changes-cast-for-boheme-to-the-met-via.html | New Voices Heard As Met Changes Cast for 'Boheme'; To the Met Via Broadway | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/muskegon-harriers-take-us-junior-college-laurels.html | Muskegon Harriers Take U.S. Junior College Laurels | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-policy-for-vietnam.html | A Policy for Vietnam | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/opinion-of-the-week-at-home-and-abroad-coup-in-vietnam.html | Opinion of the Week: At Home and Abroad; COUP IN VIETNAM | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-theodora-scott-bassett-is-fiancee-of-hugh-corroon.html | Miss Theodora Scott Bassett Is Fiancee of Hugh Corroon | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/de-gaulle-seeks-power-until-1970-aides-say-he-wants-to-be-at-helm.html | DE GAULLE SEEKS POWER UNTIL 1970; Aides Say He Wants to Be at Helm to Help Change Atlantic Alliance Policy | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/selections-from-the-picture-book-shelf.html | Selections From the Picture Book Shelf | True | By Alberta Eiseman | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mccosh-fellowship-won-by-5-princeton-professors.html | McCosh Fellowship Won By 5 Princeton Professors | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-12-no-title.html | Article 12 -- No Title | True | By George O'Brien | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rutgers-crushes-lafayette-490-victory-is-most-onesided-in-59year.html | RUTGERS CRUSHES LAFAYETTE, 49-0; Victory Is Most One-Sided in 59-Year Rivalry | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/killings-of-boston-police-arouse-law-officials-detective-slain.html | Killings of Boston Police Arouse Law Officials; Detective Slain | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/autumns-dimensions.html | Autumn's Dimensions | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/barbara-a-orchard-married-in-jersey.html | Barbara A. Orchard Married in Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/camera-notes-contrasting-approaches-in-two-print-shows.html | CAMERA NOTES; Contrasting Approaches In Two Print Shows | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/additions-to-music-bookshelf.html | ADDITIONS TO MUSIC BOOKSHELF | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rockefeller-challenges-right-wing-announcement-of-his-candidacy.html | ROCKEFELLER CHALLENGES RIGHT WING; Announcement of His Candidacy Puts Him in Uphill Race Against the Front-Runner Goldwater | True | By Tom Wicker | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/white-emancipation-too.html | White Emancipation, Too | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/disarmament-in-un-in-un-world-body-is-seen-taking-a-more-realistic-view.html | Disarmament in U.N.; World Body Is Seen Taking a More Realistic View of the Issue | True | By Thomas J. Hamilton | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/injured-halfback-is-star-in-140-norwich-triumph.html | Injured Halfback Is Star In 14-0 Norwich Triumph | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/brooklyn-doctor-heads-group.html | Brooklyn Doctor Heads Group | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/old-ironsides-goes-into-drydock-dec-3.html | OLD IRONSIDES GOES INTO DRYDOCK DEC. 3 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/indiana-turns-nowatzke-loose-and-oregon-state-bows-2015.html | Indiana Turns Nowatzke Loose And Oregon State Bows, 20-15 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/house-headwaiter-went-to-nato-talk-with-congressmen-waiter-in.html | House Headwaiter Went to NATO Talk With Congressmen; WAITER IN EUROPE WITH HOUSE GROUP | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/crash-kills-opera-singer.html | Crash Kills Opera Singer | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/cattle-price-dip-seen-as-64-issue-rise-in-beef-imports-worries.html | CATTLE PRICE DIP SEEN AS '64 ISSUE; Rise in Beef Imports Worries Raisers and Feeders Also | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/biochemists-plan-congress-here.html | Biochemists Plan Congress Here | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-angelo-paterno-dies-an-hour-after-husband.html | Mrs. Angelo Paterno Dies An Hour After Husband | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/phone-operators-get-a-new-offer-at-t-and-union-strive-for-a.html | PHONE OPERATORS GET A NEW OFFER; A.T. & T. and Union Strive for a Nationwide Pact | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-world-of-stamps-gronouski-will-choose-philatelic-advisers.html | THE WORLD OF STAMPS; Gronouski Will Choose Philatelic Advisers | True | By David Lidman | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/theodore-blase.html | THEODORE BLASE | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/macbeth-on-one-reel-the-new-tape-version-of-shakespeare-play-sets-a.html | 'MACBETH ON ONE REEL; The New Tape Version Of Shakespeare Play Sets a Precedent | True | By Martin Bookspan | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mahoney-hopeful-on-apportioning-predicts-victory-for-state-in.html | MAHONEY HOPEFUL ON APPORTIONING; Predicts Victory for State in Supreme Court Case | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jews-mark-25th-anniversary-of-opening-of-nazi-terror.html | Jews Mark 25th Anniversary Of Opening of Nazi Terror | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/literary-letter-from-london-current-trends.html | Literary Letter From London: Current Trends | True | By Naomi Lewis | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dr-sabin-to-get-gallatin-award-at-tuesday-fete-physician-will.html | Dr. Sabin to Get Gallatin Award At Tuesday Fete; Physician Will Receive Medal at Pierre for His Polio Vaccine | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rev-john-lavin.html | REV. JOHN LAVIN | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/oberlin-stops-denison-2014.html | Oberlin Stops Denison, 20-14 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/another-way-to-see-france-family-in-westchester-exchanges-its-house.html | ANOTHER WAY TO SEE FRANCE; Family in Westchester Exchanges Its House For One Near Paris | True | By Joanne Dann | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/clinton-stops-adams-and-takes-first-place.html | Clinton Stops Adams And Takes First Place | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/city-to-simplify-building-regulations.html | City to Simplify Building Regulations | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gi-sentenced-in-germany-in-plan-to-defect-to-east.html | G.I. Sentenced in Germany In Plan to Defect to East | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/charles-ince-jr-becomes-fiance-of-jane-hooton-architect-will-marry.html | Charles Ince Jr. Becomes Fiance Of Jane Hooton; Architect Will Marry an Alumnus of Wheaton --Winter Nuptials | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/even-more-apartment-buildings-being-planned-in-east-orange-stiff.html | Even More Apartment Buildings Being Planned in East Orange; Stiff Building Code | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/chemical-group-to-hear-clay.html | Chemical Group to Hear Clay | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mexicos-folklorico.html | Mexico's 'Folklorico' | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/agriculture-book-notes-urbanization.html | AGRICULTURE BOOK NOTES URBANIZATION | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rs-mainzer-to-wed-miss-roseve-fiedler.html | R.S. Mainzer to Wed Miss Roseve Fiedler | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mingchen-hsu.html | MING-CHEN HSU | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/tour-on-nov-19-to-help-provide-scholarship-aid-paintings-to-be.html | Tour on Nov. 19 To Help Provide Scholarship Aid; Paintings to Be Shown for Korean-American Foundation's Benefit | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-color-processor-kodak-drum-produces-prints-in-7-minutes.html | NEW COLOR PROCESSOR; Kodak Drum Produces Prints in 7 Minutes | True | By Jacob Deschin | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/defense-helps-michigan-state-beat-purdue-230-michigan-tops-illinois.html | Defense Helps Michigan State Beat Purdue, 23-0; Michigan Tops Illinois, 14-8; SPARTANS SCORE AFTER 2 FUMBLES Alert Michigan State Also Stops Boilermakers' Pass Attack-- Lewis Excels | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nature-of-love-sad-cafe-explores-it-in-strange-triangle.html | NATURE OF LOVE; "Sad Cafe" Explores It In Strange Triangle | True | By Howard Taubman | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/printers-shops-to-renew-talks-at-mayors-behest.html | Printers, Shops to Renew Talks at Mayor's Behest | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/accountant-to-wed-joan-n-dragutsky.html | Accountant to Wed Joan N. Dragutsky | True | Bradford Bachrach | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-ski-business-state-council-seeks-legislative-aid-to-promote-the.html | THE SKI BUSINESS; State Council Seeks Legislative Aid To Promote the Sport in New York | True | By Michael Strauss | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rap-bang-and-rattle-percussive-sounds-dominate-programs-at-the.html | RAP, BANG AND RATTLE; Percussive Sounds Dominate Programs At the Donaueschingen Festival | True | By Everett Helm | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bathroom-divided-in-new-suites.html | Bathroom Divided in New Suites | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/news-summary-and-index-the-mayor-events-of-the-daysection-1.html | News Summary and Index; The Mayor Events of the Day-- Section 1 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/needy-denied-aid-by-county-in-ohio-study-finds-relief-cutoff-merely.html | NEEDY DENIED AID BY COUNTY IN OHIO; Study Finds Relief Cut-Off Merely Shifts Burden | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/josephine-dunning-prospective-bride.html | Josephine Dunning Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/william-a-geib.html | WILLIAM A. GEIB | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/35000-gem-is-found-in-basutoland-area.html | $35,000 GEM IS FOUND IN BASUTOLAND AREA | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mills-college-club-lists-caravan-sale.html | Mills College Club Lists Caravan Sale | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wroughtiron-columns-flank-entry-of-colonial.html | Wrought-Iron Columns Flank Entry of Colonial | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/diana-grover-bride-of-eugene-r-hickey.html | Diana Grover Bride Of Eugene R. Hickey | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/november-displays-and-courses.html | NOVEMBER DISPLAYS AND COURSES | True | Arrangement by Edna Whitsitt; Photo By Gottscho-Schlesner | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/from-the-first-it-was-a-successful-angloamerican-encounter.html | From the First It Was a Successful Anglo-American Encounter | True | By Walter Allen | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/10tanker-fleet-fills-an-old-gap-specializes-in-carrying-for.html | 10-TANKER FLEET FILLS AN OLD GAP; Specializes in Carrying for Chemical Industry | True | By Joseph Carter | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/triumphant-stones.html | TRIUMPHANT STONES | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/speed-urged-in-blast-inquiry.html | Speed Urged in Blast Inquiry | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/arts-festival-to-aid-channel-13-planned-by-westchester-women.html | Arts Festival to Aid Channel 13 Planned by Westchester Women | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/us-is-assailed-over-pesticides-consumer-is-not-protected-audubon.html | U.S. IS ASSAILED OVER PESTICIDES; Consumer Is Not Protected, Audubon Head Charges | True | By John C. Devlin Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bolt-ties-beard-at-209-on-coast-rudolph-steelman-trail-by-stroke-in.html | BOLT TIES BEARD AT 209 ON COAST; Rudolph, Steelman Trail by Stroke in $50,000 Open | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/local-views-penns-mickeyo.html | LOCAL VIEWS: PENN'S 'MICKEY-O' | True | By A.h. Weiler | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/armys-late-2point-run-beats-stubborn-utah-87-late-army-rally-downs.html | Army's Late 2-Point Run Beats Stubborn Utah, 8-7; LATE ARMY RALLY DOWNS UTAH, 8-7 | True | By Joseph M. Sheehan Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/lawyer-is-fiance-of-miss-desenberg.html | Lawyer Is Fiance Of Miss Desenberg | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/pittvan-hise.html | Pitt--Van Hise | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-bouquet-has-son.html | Mrs. Bouquet Has Son | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/market-follows-seasonal-trends-study-shows-gains-at-end-of-each-of.html | MARKET FOLLOWS SEASONAL TRENDS; Study Shows Gains at End of Each of Last 10 Years | True | By Elizabeth M. Fowler | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/3bedroom-ranch-priced-at-24750-model-shown-in-huntington-others-on.html | 3-BEDROOM RANCH PRICED AT $24,750; Model Shown in Huntington --Others on Long Island | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rooftop-gourmet-cafe-is-planned-for-the-fair.html | Rooftop Gourmet Cafe Is Planned for the Fair | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/after-10-years-prokofievs-lean-athletic-rhythmic-music-continues-to.html | AFTER 10 YEARS; Prokofiev's Lean, Athletic, Rhythmic Music Continues to Hold Its Own | True | By Harold O. Schonberg | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jersey-to-train-farm-hands.html | Jersey to Train Farm Hands | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/this-weeks-radio-programs.html | THIS WEEK'S RADIO PROGRAMS | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/official-of-us-lines-named-college-regent.html | Official of U.S. Lines Named College Regent | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/saturday-ball-listed-by-botanical-society.html | Saturday Ball Listed By Botanical Society | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/argentine-girl-engaged-to-wed-edward-l-shaw-maria-padilla-quirno-is.html | Argentine Girl Engaged to Wed Edward L. Shaw, Maria Padilla Quirno Is Bethrothed to an Aide of Pinata Party, Inc. | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nathan-fast.html | NATHAN FAST | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/student-to-marry-penelope-b-read.html | Student to Marry Penelope B. Read | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/foreign-aid-curb-assailed-in-cairo-newspapers-see-prozionist-attack.html | FOREIGN AID CURB ASSAILED IN CAIRO; Newspapers See Pro-Zionist Attack in Senate Action | True | By Jay Walz Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/toy-poodle-is-best-in-salisbury-show.html | TOY POODLE IS BEST IN SALISBURY SHOW | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/japan-familiar-with-calamity-population-density-makes-for-high.html | JAPAN FAMILIAR WITH CALAMITY; Population Density Makes for High Casualties | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/clemson-upsets-north-carolina-duke-downs-wake-forest-397-tigers-win.html | Clemson Upsets North Carolina; Duke Downs Wake Forest, 39-7; Tigers Win, 11-7 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-air-cleaner-developed.html | New Air Cleaner Developed | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mary-marotta-is-bride.html | Mary Marotta Is Bride | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/titan-ii-test-missile-fired.html | Titan II Test Missile Fired | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/philadelphia-area-expects-dip-in-industrial-spending.html | Philadelphia Area Expects Dip in Industrial Spending | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/old-aqaba-faces-lively-future-under-plans-of-king-hussein-ruler.html | Old Aqaba Faces Lively Future Under Plans of King Hussein; Ruler Learns to Water Ski at Historic Port--He Sees It as Trade-Resort Area | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-nation-votes-candidates.html | THE NATION; Votes & Candidates | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/indonesia-approves-bills-to-take-over-oil-holdings.html | Indonesia Approves Bills To Take Over Oil Holdings | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/long-sleep-on-capitol-hill.html | Long Sleep on Capitol Hill | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-system-gives-boatmen-a-lift-selfcontrolled-unit-does-not.html | New System Gives Boatmen a Lift; Self-Controlled Unit Does Not Require Electronic Aids | True | By Steve Cady | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvement.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvement | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/soviet-replacing-mariinsk-canal-deeper-waterway-to-open-way-for.html | SOVIET REPLACING MARIINSK CANAL; Deeper Waterway to Open Way for Heavier Traffic | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-crowded-eye-john-koch-in-new-york-gives-us-too-much-and-hence.html | THE CROWDED EYE; 'John Koch in New York' Gives Us Too Much and Hence Too Little | True | By John Canaday | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/indiana-lawmakers-told-to-redistrict.html | INDIANA LAWMAKERS TOLD TO REDISTRICT | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-facelifting-for-floridas-st-petersburg-new-public-buildings.html | A FACE-LIFTING FOR FLORIDA'S ST. PETERSBURG; New Public Buildings | True | By John Durant | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/fallout-effects-still-a-mystery-science-to-press-research-despite.html | FALLOUT EFFECTS STILL A MYSTERY; Science to Press Research Despite Test Ban Pact | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gas-blast-rocks-havana-area.html | Gas Blast Rocks Havana Area | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/americans-win-flight-citations-united-air-aide-is-among-safety.html | AMERICANS WIN FLIGHT CITATIONS; United Air Aide Is Among Safety Award Winners | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/that-was-the-week-that-was-tonight-people-and-places.html | 'THAT WAS THE WEEK THAT WAS TONIGHT; People and Places | True | By Paul Gardner | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/msgr-joseph-nelson-80-dies-st-andrews-pastor-since-1945.html | Msgr. Joseph Nelson, 80, Dies; St. Andrew's Pastor Since 1945 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/housing-worsens-in-brooklyn-area-2part-campaign-is-aimed-at.html | HOUSING WORSENS IN BROOKLYN AREA; 2-Part Campaign Is Aimed at Improving Conditions in Bedford-Stuyvesant BLOCK GROUPS FORMED Small Homes Deteriorated as Well as Tenements on Main Thoroughfares | True | By Jerry Miller | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/commerce-news-is-published.html | Commerce News Is Published | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/schedule-of-weekend-walks.html | SCHEDULE OF WEEKEND WALKS | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ceylon-agrees-to-purchase-more-oil-items-from-soviet.html | Ceylon Agrees to Purchase More Oil Items From Soviet | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/economic-indicators.html | Economic Indicators | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/florida-tops-georgia-2114.html | Florida Tops Georgia, 21--14 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/montana-state-back-breaks-rushing-mark-in-183-victory.html | Montana State Back Breaks Rushing Mark in 18-3 Victory | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/colonial-model-priced-at-52500-home-in-jersey-completed-new-section.html | COLONIAL MODEL PRICED AT $52,500; Home in Jersey Completed-- New Section Near Rutgers | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gabriel-industries-elects.html | Gabriel Industries Elects | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wagner-revises-housing-policy-to-limit-rents-relieves-midincome.html | WAGNER REVISES HOUSING POLICY TO LIMIT RENTS; Relieves Mid-Income Project Sponsors of Relocation and Demolition Tasks PLAN SUGGESTED BY U.S. City to Manage Condemned Buildings-- Mayor Also Moves to Cut Graft | True | By Lawrence O'Kane | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-development-in-fertilizer-is-use-of-slurry-in-distribution.html | New Development in Fertilizer Is Use of Slurry in Distribution; Experiments Endorsed on the Movement of Potash, Other Plant Nutrients in Solution Through Pipelines | True | By William M. Freeman | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/columbia-forum-ending-20-years-latin-american-seminar-continues-to.html | COLUMBIA FORUM ENDING 20 YEARS; Latin American Seminar Continues to Thrive | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/thousands-in-uganda-celebrate-wedding-of-the-prime-minister.html | Thousands in Uganda Celebrate Wedding of the Prime Minister | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wolverines-win-with-late-tally-anthony-goes-over-in-last-quarter.html | WOLVERINES WIN WITH LATE TALLY; Anthony Goes Over in Last Quarter After Warren of Illinois Fumbles | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/westinghouse-and-ue-agree.html | Westinghouse and U.E. Agree | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/geneva-police-capture-8-after-a-gun-fight-in-villa.html | Geneva Police Capture 8 After a Gun Fight in Villa | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/broadways-three-plays-this-week.html | BROADWAY'S THREE PLAYS THIS WEEK | True | Henry Grossman | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/texas-triumphs-over-baylor-70-longhorns-win-8th-straight-as.html | TEXAS TRIUMPHS OVER BAYLOR, 7-0; Longhorns Win 8th Straight as Carlisle Leads 45-Yard Drive, Stars on Defense | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/physician-is-fiance-of-miss-nancy-kirk.html | Physician Is Fiance Of Miss Nancy Kirk | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/in-search-of-metier-choreographers-like-topsy-jes-grow.html | IN SEARCH OF METIER; Choreographers, Like Topsy, Jes' Grow | True | By Allen Hughes | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/43story-tower-for-san-francisco.html | 43-Story Tower for San Francisco | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hackensack-tops-englewood-610-smith-grignon-pace-comets-to-6th.html | HACKENSACK TOPS ENGLEWOOD, 61-0; Smith, Grignon Pace Comets to 6th Victory in a Row | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rca-plans-huge-depot-in-the-camden-nj-area.html | R.C.A. Plans Huge Depot In the Camden, N.J., Area | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/door-troubles-sticking-and-binding-easily-corrected.html | DOOR TROUBLES; Sticking and Binding Easily Corrected | True | By Bernard Gladstone | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/balconies-to-form-bridges-for-port-chester-project.html | Balconies to Form Bridges for Port Chester Project | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/women-in-jersey-form-group-to-help-community-integration.html | Women in Jersey Form Group To Help Community Integration | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-budget-cuts-sought-in-oregon-legislature-sits-tomorrow-to-solve.html | NEW BUDGET CUTS SOUGHT IN OREGON; Legislature Sits Tomorrow to Solve Fiscal Problems | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/minnesota-town-backs-court-ban-schools-in-red-wing-drop-religious.html | MINNESOTA TOWN BACKS COURT BAN; Schools in Red Wing Drop Religious Practices | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/balky-88th-trouble-for-president.html | Balky 88th; Trouble for President | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/unions-assailed-on-rights-issue-naacp-aide-calls-them-status-quo.html | UNIONS ASSAILED ON RIGHTS ISSUE; N.A.A.C.P. Aide Calls Them Status Quo Reactionaries | True | By Edith Evans Asbury | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/coast-lumber-men-push-ship-waiver-press-foreignflag-vessels-use-in.html | COAST LUMBER MEN PUSH SHIP WAIVER; Press Foreign-Flag Vessels' Use in Puerto Rico Trade | True | By Edward A. Morrow | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/susquehanna-beats-union.html | Susquehanna Beats Union | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/un-helps-train-new-diplomats-41-from-young-countries-completing-2.html | U.N. HELPS TRAIN NEW DIPLOMATS; 41 From Young Countries Completing 2 Programs | True | By Alexander Burnham Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/this-is-where-our-money-goes-a-taxpayers-protest.html | This Is Where Our Money Goes: A Taxpayer's Protest | True | By Gerald W. Johnson | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hoffa-shaping-a-teamster-colossus-he-is-close-to-achieving-his.html | HOFFA SHAPING A TEAMSTER COLOSSUS; He Is Close to Achieving His Immediate Goal, a National Contract Covering 400,000 Drivers | True | By A.h. Raskin | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/carolyn-patton-becomes-bride-of-jh-detwiler-she-is-escorted-by-her.html | Carolyn Patton Becomes Bride Of J.H. Detwiler; She Is Escorted by Her Father in Wedding at Worcester Church | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/union-loses-1913-to-edison-township.html | UNION LOSES, 19-13, TO EDISON TOWNSHIP | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/makers-and-shakers-in-the-pageant-of-america.html | Makers and Shakers in the Pageant of America | True | By John A. Garraty | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/then-cotton-took-over.html | Then Cotton Took Over | True | By John K. Bettersworth | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/programs.html | PROGRAMS | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/baker-and-korth.html | Baker and Korth | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/long-island-lighting-starts-24-million-generating-unit.html | Long Island Lighting Starts 24 Million Generating Unit | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/us-will-resume-key-aid-program-in-south-vietnam-commercialimports.html | U.S. WILL RESUME KEY AID PROGRAM IN SOUTH VIETNAM; Commercial-- Imports Plan, Suspended Under Diem, Involves 95 Million MOVE BOLSTERS BUDGET Supply of Consumer Goods and Funds for Military Won't Be Interrupted | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/australian-party-scores-tfx-choice.html | AUSTRALIAN PARTY SCORES TFX CHOICE | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/di-stefanobarkas.html | Di Stefano--Barkas | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-roof-system-provides-waterproofing-insulation.html | New Roof System Provides Waterproofing, Insulation | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/advertising-airlines-waging-suntan-war-3-carriers-starting-seasonal.html | Advertising: Airlines Waging 'Suntan' War; 3 Carriers Starting Seasonal Fight for Florida Travel | True | By Peter Bart | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/so-carolina-loses-to-memphis-state.html | SO. CAROLINA LOSES TO MEMPHIS STATE | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/return-to-india-the-ambassadors-view-return-to-india.html | Return to India: The Ambassador's View; Return To India | True | By Chester Bowles | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/teachers-college-fills-post.html | Teachers College Fills Post | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/hofstra-beaten-by-rhode-island-2-scores-after-interceptions.html | HOFSTRA BEATEN BY RHODE ISLAND; 2 Scores After Interceptions Highlight 23-7 Victory | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sleeper-score-highlights-george-washington-victory.html | 'Sleeper' Score Highlights George Washington Victory | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/alaskas-courts-tape-their-trials-time-and-cost-of-an-appeal-is-now.html | ALASKA'S COURTS TAPE THEIR TRIALS; Time and Cost of an Appeal Is Now Least in Nation | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/john-adams-to-wed-pamela-l-russell.html | John Adams to Wed Pamela L. Russell | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/st-cloud-downs-concordia.html | St. Cloud Downs Concordia | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mountain-shields-bombproof-town-facilities-are-designed-to.html | MOUNTAIN SHIELDS BOMB-PROOF TOWN; Facilities Are Designed to Withstand Nuclear Attack | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/disparity-found-in-hospital-use-prestige-institutions-filled-others.html | DISPARITY FOUND IN HOSPITAL USE; Prestige Institutions Filled, Others Are 20% Empty | True | By Sydney H. Schanberg | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/news-of-coins-value-of-old-treasures-often-disappoints.html | NEWS OF COINS; Value of Old 'Treasures' Often Disappoints | True | By Herbert C. Bardes | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/graduation-for-124-swedes-tour-of-us-completes-travelstudy-course.html | 'GRADUATION' FOR 124 SWEDES; Tour of U.S. Completes Travel-Study Course For Scandinavians | True | By Robert Berkvist | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/baker-promoted-tax-change-in-62-to-aid-his-motel-attempted-to-ease.html | BAKER PROMOTED TAX CHANGE IN '62 TO AID HIS MOTEL; Attempted to Ease Financial Plight--Congress Acted Quickly on Amendment | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/connecticut-gop-weighs-big-shift-leaders-meet-thursday-to-act-on.html | CONNECTICUT G.O.P. WEIGHS BIG SHIFT; Leaders Meet Thursday to Act on Reorganizing Plans | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/record-forecast-for-hotel-show-worlds-fair-is-expected-to-provide.html | RECORD FORECAST FOR HOTEL SHOW; Worlds Fair Is Expected to Provide Impetus | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-donald-liddell.html | MRS. DONALD LIDDELL | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/reprise.html | REPRISE | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/louisville-carries-on-motherhood.html | LOUISVILLE CARRIES ON; Motherhood | True | By Howard Klein | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sales-hold-steady-at-british-stores.html | SALES HOLD STEADY AT BRITISH STORES | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/kennedy-home-bringing-fame-to-nearby-village-in-virginia-president.html | Kennedy Home Bringing Fame To Nearby Village in Virginia; President Opens New Retreat on Ridge Overlooking Hunt Country Near Atoka | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/montreal-building-nobond-subway-200000000-line-is-being-financed-by.html | Montreal Building No-Bond Subway; $200,000,000 Line Is Being Financed by City Revenues | True | By H.j. Maidenberg | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/concern-is-formed-to-haul-coal-from-mines-to-river.html | Concern Is Formed to Haul Coal From Mines to River | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/police-hold-memorial-mass.html | Police Hold Memorial Mass | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/oklahoma-beats-iowa-state-2414-sooners-rally-after-falling-behind.html | OKLAHOMA BEATS IOWA STATE, 24-14; Sooners Rally After Falling Behind by 2 Touchdowns | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/childville-will-raise-funds-on-tuesday.html | Childville Will Raise Funds on Tuesday | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/progress-noted-in-paint-industry-gain-said-to-contrast-with.html | PROGRESS NOTED IN PAINT INDUSTRY; Gain Said to Contrast With Declines in Recent Years | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nuptials-on-nov-30-for-carolyn-mann.html | Nuptials on Nov. 30 For Carolyn Mann | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/cotton-research-clinic-slated.html | Cotton Research Clinic Slated | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/budget-trimmed-for-south-korea-growth-policy-is-modified-under-us.html | BUDGET TRIMMED FOR SOUTH KOREA; Growth Policy Is Modified Under U.S. Pressure | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/aerial-lift-platform-called-innovation-in-fire-fighting.html | Aerial Lift Platform Called Innovation in Fire Fighting | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/carole-frank-engaged-to-david-r-steinberg.html | Carole Frank Engaged To David R. Steinberg | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/johnson-assures-common-market-denies-tariff-talks-will-be-delayed.html | JOHNSON ASSURES COMMON MARKET; Denies Tariff Talks Will Be Delayed Until '64 Election | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/what-will-people-say.html | What Will People Say? | True | By Peter Bart | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ge-increasing-its-export-sales-custom-service-is-stressed-for-big.html | G.E. INCREASING ITS EXPORT SALES; Custom Service Is Stressed for Big Transformers | True | By Philip Shabecoff | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/benefit-performances.html | Benefit Performances | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/suites-get-express-lift.html | Suites Get Express Lift | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Fred Hermansky | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/western-illinois-wins-1412.html | Western Illinois Wins 14-12 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bazaar-for-asbury-church.html | Bazaar for Asbury Church | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/young-readers-companions-young-readers-companion.html | YOUNG READERS' COMPANIONS; Young Readers' Companion | True | By Elizabeth Janeway | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/urban-league-plans-job-drive-for-negro.html | URBAN LEAGUE PLANS JOB DRIVE FOR NEGRO | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/irony-of-primaries-victory-in-these-hardfought-tests-is-no.html | Irony of Primaries; Victory in These Hard-Fought Tests Is No Guarantee of Final Success | True | By Arthur Krock | 1991-08-05 | RE0000539732 | B00000073190 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mary-peterson-becomes-bride-of-ra-oleary-wheaton-graduate-and.html | Mary Peterson Becomes Bride Of R.A. O'Leary; Wheaton Graduate and Ex-Colby Student Wed in Arlington, Mass. | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/recent-rulings.html | Recent Rulings | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/john-mendelson-and-joan-egan-wed-in-suburbs-bride-is-attended-by.html | John Mendelson And Joan Egan Wed in Suburbs; Bride Is Attended by Eight at Ceremony in Larchmont | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/delay-by-britain-angers-maldives-island-protectorate-pushes-for.html | DELAY BY BRITAIN ANGERS MALDIVES; Island Protectorate Pushes for Full Independence | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/thieves-crack-post-office-wall.html | Thieves Crack Post Office Wall | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mulkerncarmone.html | Mulkern--Carmone | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/navy-turns-back-maryland-427-staubach-gains-124-yards-rushing-and.html | NAVY TURNS BACK MARYLAND, 42-7; Staubach Gains 124 Yards Rushing and Passing in a Little More Than a Half | True | By Gordon S. White Jr. Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/brazil-stressing-coolness-on-aid-but-avoids-total-isolation-on.html | BRAZIL STRESSING COOLNESS ON AID; But Avoids Total Isolation on Alliance for Progress | True | By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/seattle-business-area-to-be-core-of-renewal.html | Seattle Business Area To Be Core of Renewal | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/kathleen-a-norris-married-to-william-r-crawford-3d.html | Kathleen A. Norris Married To William R. Crawford 3d | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marine-testing-elects-2.html | Marine Testing Elects 2 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/spanish-company-may-lose-shelter-spanish-company-may-lose-ground-to.html | Spanish Company May Lose Shelter; Spanish Company May Lose Ground To Free Enterprise | True | By Paul Hofmann Special to the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/scanning-arts-horizons-near-and-far-sense-and-sensibility.html | SCANNING ART'S HORIZONS NEAR AND FAR; Sense and Sensibility | True | By Stuart Preston | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/union-sq-parade-and-rites-to-observe-veterans-day.html | Union Sq. Parade and Rites To Observe Veterans Day | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/late-rally-helps-port-chester-win-score-with-33-seconds-to-play.html | LATE RALLY HELPS PORT CHESTER WIN; Score With 33 Seconds to Play Beats Mamaroneck | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-storm-window-sash-weighs-less-than-a-pound.html | New Storm Window Sash Weighs Less Than a Pound | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nancy-ann-lester-prospective-bride.html | Nancy Ann Lester Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/citys-public-high-school-athletic-fields-to-receive-extensive.html | City's Public High School Athletic Fields to Receive Extensive Face-Lifting; OVERUSE CALLED MAJOR PROBLEM Worn Surfaces and Futile Drainage Systems Head Football Coaches' Plaints | True | By Gerald Eskenazi | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/treasure-chest-the-luminous-halo.html | Treasure Chest; The Luminous Halo | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Peter Anderson from Black Star | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/x15-research-aims-at-5000-mph-planes-rocket-craft-being-modified-to.html | X-15 Research Aims at 5,000 M.P.H. Planes; Rocket Craft Being Modified to Carry Out Experiments | True | By Evert Clark | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/senators-to-renew-tfx-study-with-testimony-from-gilpatric-senators.html | Senators to Renew TFX Study With Testimony From Gilpatric; SENATORS TO HEAR GILPATRIC ON TFX | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jewish-leader-lauds-text-in-rome-on-christs-death.html | Jewish Leader Lauds Text In Rome on Christ's Death | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/life-insurance-companies-planning-record-payments.html | Life Insurance Companies Planning Record Payments | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bills-turn-back-broncos-by-2717-post-third-straight-victory-as-kemp.html | BILLS TURN BACK BRONCOS BY 27-17; Post Third Straight Victory as Kemp Sparks Attack | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wilkes-college-in-front-1913.html | Wilkes College in Front, 19-13 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/news-of-tv-and-radio-the-reporter-jerome-weidman-to-write-series-on.html | NEWS OF TV AND RADIO: 'THE REPORTER'; Jerome Weidman to Write Series On Newspaper Reporter--Items | True | By Val Adams | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/doctor-shortageii-new-medical-schools-urged-in-studies-on-future.html | Doctor Shortage-II; New Medical Schools Urged in Studies On Future Needs of the City and State | True | By Howard A. Rusk, M.d. | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-sally-oconnell-fiancee-of-lieutenant.html | Miss Sally O'Connell Fiancee of Lieutenant | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mothers-club-sets-party.html | Mother's Club Sets Party | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/5-alumni-of-city-college-cited-for-achievements.html | 5 Alumni of City College Cited for Achievements | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nubian-migration-faces-obstacles-towns-imperiled-by-aswan-dam-are.html | NUBIAN MIGRATION FACES OBSTACLES; Towns Imperiled by Aswan Dam Are Being Moved | True | By Jay Walz Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/patterns-of-splendor.html | Patterns Of Splendor | True | By Joseph Hitrec | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/yugoslavs-to-mine-uranium.html | Yugoslavs to Mine Uranium | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/eleanor-m-adams-married-to-officer.html | Eleanor M. Adams Married to Officer | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/talks-fail-to-settle-argentinas-dispute-with-us-over-oil.html | Talks Fail to Settle Argentina's Dispute With U.S. Over Oil | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-16-no-title.html | Article 16 -- No Title | True | By Patricia Peterson | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-home-greenhouse-extent-of-glass.html | THE HOME GREENHOUSE; Extent of Glass | True | By Elvin McDonald | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/market-statistics.html | Market Statistics | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/boston-college-blanks-buffalo-concannon-stars-in-early-drive-to-150.html | BOSTON COLLEGE BLANKS BUFFALO; Concannon Stars in Early Drive to 15-0 Victory | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/martinelli-will-be-honored-at-met-program-on-nov-20-to-recall.html | Martinelli Will Be Honored at Met; Program on Nov. 20 to Recall Tenor's Debut in 1913 | True | Greene & Rossi | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/when-the-wind-blew-black-blizzards.html | When the Wind Blew; Black Blizzards | True | By Alfred Balk | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/van-winklebenedict.html | Van Winkle--Benedict | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dorinda-dodge-will-be-bride-of-s-van-zandt-schreiber-jr.html | Dorinda Dodge Will Be Bride Of S. Van Zandt Schreiber Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/backpacking-tips-publication-of-forest-service-is-based-on-trip-of.html | BACKPACKING TIPS; Publication of Forest Service Is Based On Trip of California Family | True | By Jeanne Beaty | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/greyhound-holders-to-vote-on-a-reorganization-plan.html | Greyhound Holders to Vote On a Reorganization Plan | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/brenda-kissel-engaged.html | Brenda Kissel Engaged | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dinner-for-cerebral-palsy.html | Dinner for Cerebral Palsy | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jewish-women-to-hail-bunche.html | Jewish Women to Hail Bunche | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Greene & Rossi | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/duda-sets-scoring-record-in-2713-cortland-victory.html | Duda Sets Scoring Record In 27-13 Cortland Victory | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/wisconsin-rally-is-decisive-1714-field-goal-with-138-to-play.html | WISCONSIN RALLY IS DECISIVE, 17-14; Field Goal With 1:38 to Play Defeats Northwestern | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/weisstaylor.html | Weiss--Taylor | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bazaar-at-christ-church.html | Bazaar at Christ Church | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/some-footnotes-on-germany-today.html | Some Footnotes on Germany Today | True | By Arthur J. Olsen | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bruce-higgins-to-wed-patricia-a-gallafent.html | Bruce Higgins to Wed Patricia A. Gallafent | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gilmour-scores-consecutive-triple-before-31398-at-roosevelt-raceway.html | Gilmour Scores Consecutive Triple Before 31,398 at Roosevelt Raceway; RACING IS NORMAL FOLLOWING RIOT Gilmour Scores With Vinn Hanover, Franco Rickey and Jerry Aircraft | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/diem-brother-leaves-london.html | Diem Brother Leaves London | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/birds-in-porcelain-will-be-auctioned-by-parkebernet-wine-vessels-in.html | Birds in Porcelain Will Be Auctioned By Parke-Bernet; Wine Vessels Included | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-uso-in-saigon.html | The U.S.O. In Saigon | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/foreign-tonnage-on-lakes-mounts-us-role-in-trade-is-slight-but.html | FOREIGN TONNAGE ON LAKES MOUNTS; U.S. Role in Trade Is Slight but Expected to Rise | True | By Werner Bamberger | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/browns-41-victory-clinches-a-title-tie.html | BROWN'S 4-1 VICTORY CLINCHES A TITLE TIE | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/notes-on-the-american-scene.html | Notes on the American Scene | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/john-voice-to-wed-miss-mona-weiner.html | John Voice to Wed Miss Mona Weiner | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/20-arrested-in-colombia-at-rally-for-rojas-pinilla.html | 20 Arrested in Colombia At Rally for Rojas Pinilla | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/race-to-mine-potash-deposits-under-way-in-saskatchewan-others.html | Race to Mine Potash Deposits Under Way in Saskatchewan; Others Expected | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/kathy-whitworth-leads-golf-on-146.html | KATHY WHITWORTH LEADS GOLF ON 146 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/robinson-struggles-to-a-draw-in-lyons.html | ROBINSON STRUGGLES TO A DRAW IN LYONS | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS SELECTED MUSICAL PROGRAMS | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-palace-where-the-tourist-is-king-where-empress-slept.html | A PALACE WHERE THE TOURIST IS KING; Where Empress Slept | True | By Jay Walz | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/delta-steamship-named-aide.html | Delta Steamship Named Aide | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/news-of-the-rialto-play-about-players.html | NEWS OF THE RIALTO: PLAY ABOUT PLAYERS | True | By Lewis Funke | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/winner-at-yale-the-new-art-and-architecture-building-lives-up-to.html | WINNER AT YALE; The New Art and Architecture Building Lives Up to Great Expectations | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nc-state-subdues-virginia-tech-137.html | N.C. STATE SUBDUES VIRGINIA TECH, 13-7 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/charles-mercer-becomes-fiance-of-paige-jarvis-harvard-and-radcliffe.html | Charles Mercer Becomes Fiance Of Paige Jarvis; Harvard and Radcliffe Graduates Plan to Wed in January | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/isabella-beals-is-fiancee.html | Isabella Beals Is Fiancee | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sports-of-the-times-golden-anniversary.html | Sports of The Times; Golden Anniversary | True | By Arthur Daley | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/major-questions-for-us.html | MAJOR QUESTIONS FOR U.S. | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/brooklyn-man-slain-trying-to-break-up-youths-fight.html | Brooklyn Man Slain Trying To Break Up Youths' Fight | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-mexicos-line-stops-wyoming-176.html | NEW MEXICO'S LINE STOPS WYOMING, 17-6 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/neil-marciano-fiance-of-marjorie-goldmann.html | Neil Marciano Fiance Of Marjorie Goldmann | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/my-card-3140-rallies-in-stretch-and-captures-selima-stakes-at.html | My Card, $31.40, Rallies in Stretch and Captures Selima Stakes at Laurel; CULMONE CHARGES FOUL AFTER RACE Rider of 1s Ours, Runner-up, Fined for Frivolous Claim -- Journalist Triumphs | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/paula-siegel-affianced.html | Paula Siegel Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/exstate-senator-to-head-goldwater-drive-in-jersey.html | Ex-State Senator to Head Goldwater Drive in Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/anne-buchler-is-bride.html | Anne Buchler Is Bride | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/berlin-harassments-on-the-autobahn-are-pointed-reminders-that-the.html | BERLIN: Harassments on the Autobahn Are Pointed Reminders That the Cold War Is Still On; A Service to Bonn | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/us-paper-output-climbs.html | U.S. Paper Output Climbs | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/president-of-alcoa-is-known-as-the-man-who-tamed-texas-expansion.html | President of Alcoa Is Known As the Man Who Tamed Texas; Expansion Aided | True | By John M. Lee | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/earthquake-is-recorded.html | Earthquake Is Recorded | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/michael-ross-labor-aide-for-international-affairs.html | Michael Ross, Labor Aide For International Affairs | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/3-to-get-brotherhood-awards.html | 3 to Get Brotherhood Awards | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rally-by-exeter-tops-andover-98-beaulieus-conversion-kick-with-213.html | RALLY BY EXETER TOPS ANDOVER, 9-8; Beaulieu's Conversion Kick With 2:13 to Play Decides | True | By Michael Strauss Special To The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/adventures-of-the-mind.html | Adventures of the Mind | True | By Allan Nevins | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/daughter-to-the-wheatons.html | Daughter to the Wheatons | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/for-ages-6-to-9-a-variety-of-stories-and-tales-ages-6-to-9-stories.html | For Ages 6 to 9: A Variety of Stories and Tales; Ages 6 to 9: Stories and Tales | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bent-di-giovanna.html | Bent--Di Giovanna | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/knicks-overtake-warriors-in-last-period-for-an-8984-triumph.html | Knicks Overtake Warriors in Last Period for an 89-84 Triumph; CHAPPELL'S GOAL CLINCHES VICTORY Scores in Last 40 Seconds With Knicks Ahead by 3 --Celtics, Royals Win | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-larry-paskow.html | MRS. LARRY PASKOW | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/catha-prior-wed-to-john-r-hesse.html | Catha Prior Wed To John R. Hesse | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/this-week-around-the-galleries-richard-diebenkorn.html | THIS WEEK AROUND THE GALLERIES; RICHARD DIEBENKORN | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/five-british-tourists-size-up-the-us-one-month-and-5000-miles-of.html | FIVE BRITISH TOURISTS SIZE UP THE U.S.; One Month and 5,000 Miles of Driving Later, They Find They Like Us | True | By Leslie Thomas | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/luncheon-to-aid-israelis.html | Luncheon to Aid Israelis | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/florence-bierman-fiancee.html | Florence Bierman Fiancee | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/notes-from-the-field-of-travel-niagara-falls-tour.html | NOTES FROM THE FIELD OF TRAVEL; NIAGARA FALLS TOUR | True | Ward Allan Howe | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/space-pilots-get-training-on-jets-future-astronaut-describes.html | SPACE PILOTS GET TRAINING ON JETS; Future Astronaut Describes Simulated Re-entry | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/yugoslavs-leave-farms-for-cities-even-small-centers-double-in.html | YUGOSLAVS LEAVE FARMS FOR CITIES; Even Small Centers Double in Size--Jobs Are Lure | True | By David Binder Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/recordings-a-batch-of-moderns-strength.html | RECORDINGS; A BATCH OF MODERNS; Strength | True | By Raymond Ericson | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jackson-negroes-making-quiet-gains-boycott-found-effective.html | Jackson Negroes Making Quiet Gains; Boycott Found Effective | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/freedom-is-theme-for-food-parley.html | FREEDOM IS THEME FOR FOOD PARLEY | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/coast-guard-scores-180-for-a-record-7th-straight.html | Coast Guard Scores, 18-0, For a Record 7th Straight | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jesuit-guilds-benefit.html | Jesuit Guild's Benefit | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jewel-bandits-left-85-of-loot-fingerprints-in-vehicles-studied.html | Jewel Bandits Left 85% of Loot; Fingerprints in Vehicles Studied; JEWELRY ROBBERS LEFT 85% OF LOOT | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/reports-on-business-conditions-in-the-us-new-york.html | Reports on Business Conditions in the U.S.; New York | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/personality-he-works-well-with-people-emmett-g-solomon-leads.html | Personality: He Works Well With People; Emmett G. Solomon Leads California Bank Into Court | True | By Edward Cowan Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/3-agree-to-nonaligned-talks.html | 3 Agree to Nonaligned Talks | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/glassboro-harriers-win.html | Glassboro Harriers Win | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Will Weissberg | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-medical-school-dean.html | New Medical School Dean | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/200000-left-norwalk-by-appreciative-man-82.html | $200,000 Left Norwalk By Appreciative Man, 82 | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/cable-contract-is-awarded-to-general-telephone-unit.html | Cable Contract Is Awarded To General Telephone Unit | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/groobcohen.html | Groob--Cohen | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/newark-suites-renting.html | Newark Suites Renting | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-hydrofoila-ship-that-flies.html | THE HYDROFOIL--A SHIP THAT 'FLIES-- | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/olin-increases-output-of-special-fertilizer.html | Olin Increases Output Of Special Fertilizer | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/church-prepares-fair.html | Church Prepares Fair | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/sealy-inc-forms-unit-to-operate-in-mexico.html | Sealy, Inc., Forms Unit To Operate in Mexico | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/michigan-college-gets-loan.html | Michigan College Gets Loan | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/a-different-way-of-seeing-things.html | A Different Way of Seeing Things | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/electric-tooth-brush-cuts-power-to-5-volts.html | Electric Tooth Brush Cuts Power to 5 Volts | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/heavymachinery-venture-set.html | Heavy-Machinery Venture Set | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/we-deceive-ourselves.html | We Deceive Ourselves | True | By Victor Brombert | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/drama-mailbag-a-judge-writes-his-opinion-on-why-the-advocate.html | DRAMA MAILBAG; A Judge Writes His Opinion on Why 'The Advocate' Failed--Other Views | True | MICHAEL A. MUSMANNO, Justice, Supreme Court of Pennsylvania. Pittsburgh. | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/autumn-debris-the-leaves-and-ratings-are-a-nuisance.html | AUTUMN DEBRIS; The Leaves and Ratings Are a Nuisance | True | By Jack Gould | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/us-outlines-aid-to-appalachians-unveils-broad-plan-to-spur-10.html | U.S. OUTLINES AID TO APPALACHIANS; Unveils Broad Plan to Spur 10 States' Development | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mail-pouch-lets-have-bravos-and-hisses-live-it-up.html | MAIL POUCH: LET'S HAVE BRAVOS AND HISSES; LIVE IT UP | True | HARRY RONIS. Woodmere, L.I. | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/castle-in-spain-is-a-reality-for-californian-rent-for-50-rooms-will.html | Castle in Spain Is a Reality for Californian; Rent for 50 Rooms Will Be $5,000 for a Year | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/american-jewish-leaders-report-unity-trend-parallel-to-the.html | American Jewish Leaders Report Unity Trend; Parallel to the Ecumenical Movement Is Noted | True | By Irving Spiegel Special To The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/how-the-storm-broke.html | How the Storm Broke | True | By Sidney Gruson | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/penn-state-beats-ohio-state-107-coates-field-goal-gives-nittany.html | PENN STATE BEATS OHIO STATE, 10-7; Coates's Field Goal Gives Nittany Lions Victory | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/womens-detention-house-termed-a-horrible-place.html | Women's Detention House Termed a 'Horrible Place' | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/running-by-yale-routs-penn-287-ground-attack-rolls-for-507.html | RUNNING BY YALE ROUTS PENN, 28-7; Ground Attack Rolls for 507 Yards--Cummings Scores Two Touchdowns | True | By Lincoln A. Werden Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/letters-to-the-editor-the-index.html | Letters To the Editor; The Index | True | THOMAS ASHFORD KUHLMAN, | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/charles-hotchkiss-jr.html | CHARLES HOTCHKISS JR. | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/joel-koenig-fiance-of-judith-e-goldin.html | Joel Koenig Fiance Of Judith E. Goldin | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/britains-economy-reported-gaining.html | BRITAIN'S ECONOMY REPORTED GAINING | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gop-bolstered-by-indiana-vote-but-the-democrats-record-gains-among.html | G.O.P. BOLSTERED BY INDIANA VOTE; But the Democrats Record Gains Among Negroes | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/marjan-frank-broda.html | MARJAN FRANK BRODA | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/painters-poets-performers-a-record-of-struggle-and-triumph-painters.html | Painters, Poets, Performers: A Record of Struggle and Triumph; Painters, Poets, Performers: A Record of Struggle and Triumph | True | By Seymour Peck | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/importance-of-being-frank.html | Importance of Being Frank | True | By John Hollander | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/columbia-to-give-award.html | Columbia to Give Award | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/oldest-catholic-bishop-is-101.html | Oldest Catholic Bishop Is 101 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/to-rule-space-law-or-might-the-day-is-coming-when-the-far-beyond.html | To Rule Space: Law or Might?; The day is coming when the far beyond will be a fairly busy place, says a Senator, and it is about time for the nations to agree on who's allowed to do what, where. | True | By Albert Gore | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/article-13-no-title.html | Article 13 -- No Title | True | By Craig Claiborne | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/warmair-heat-cost-is-reduced-change-in-citys-building-code-permits.html | WARM-AIR HEAT COST IS REDUCED; Change in City's Building Code Permits Savings | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nuptials-on-jan-18-for-betty-richards.html | Nuptials on Jan. 18 For Betty Richards | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-search-for-universal-solutions-leads-into-blind-alleys.html | The Search for Universal Solutions Leads Into Blind Alleys | True | By Adolf A. Berle | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/rubber-reclaiming-plant-is-in-operation-in-england.html | Rubber Reclaiming Plant Is in Operation in England | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/kana-bray-is-engaged.html | Kana Bray Is Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/dior-luncheon-dec-5-to-assist-refugee-group-rescue-committee-to.html | Dior Luncheon Dec. 5 to Assist Refugee Group; Rescue Committee to Gain From Event in St. Regis Roof | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/st-louis-adds-major-office-tower.html | St. Louis Adds Major Office Tower | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nyus-harriers-upset-by-iona-2829-despite-triumph-by-loeschhorn.html | N.Y.U.'s Harriers Upset by Iona, 28-29, Despite Triumph by Loeschhorn; VIOLETS DEFEAT FAIRLEIGH, 23-32 Loeschhorn Does 5 Miles in 27:32--Bryant of N.Y.U. Second, 35 Yards Back | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/flat-rate-no-extras-offered-in-car-rental.html | Flat Rate, No Extras Offered in Car Rental | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/coast-tuna-men-lose-30-million-industry-hit-hard-by-two-botulism.html | COAST TUNA MEN LOSE 30 MILLION; Industry Hit Hard by Two Botulism Deaths in March | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/6-are-attendants-of-miss-watson-at-her-marriage-smith-graduate-is.html | 6 Are Attendants Of Miss Watson At Her Marriage; Smith Graduate Is Wed to Paul T. Wise 2d in Wethersfield, Conn. | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mine-blast-and-rail-crash-kill-at-least-491-in-japan-japan-shaken.html | Mine Blast and Rail Crash Kill at Least 491 in Japan; Japan Shaken by Train Wreck and Mine Disaster | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/new-beauties-new-meanings-were-found-in-life-and-nature.html | New Beauties, New Meanings Were Found in Life and Nature | True | By Peter Pollack | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/opera-goes-well-sans-prompter-vienna-performance-given-despite.html | OPERA GOES WELL SANS PROMPTER; Vienna Performance Given Despite Union Dispute | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/federalstate-aid-to-families-rises.html | FEDERAL-STATE AID TO FAMILIES RISES | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/searcher-for-the-past.html | Searcher For the Past | True | By Victor W. von Hagen | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/city-vote-urged-on-fluoridation-councilman-sees-dangers-referendum.html | CITY VOTE URGED ON FLUORIDATION; Councilman Sees Dangers --Referendum Would Prevent Action Now | True | By Charles G Bennett | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/doris-d-wilson-colby-graduate-will-be-a-bride-engineer-is.html | Doris D. Wilson, Colby Graduate, Will Be a Bride; Engineer Is Bethrothed of Stephen Perry-- Marriage in June | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/danville-facing-new-racial-crisis-negroes-plan-fight-big-as.html | DANVILLE FACING NEW RACIAL CRISIS; Negroes Plan Fight Big as Birmingham's, If Need Be | True | By Fred Powledge | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jane-c-melius-harry-cook-jr-plan-marriage-mt-holyoke-alumna-is.html | Jane C. Melius, Harry Cook Jr. Plan Marriage; Mt. Holyoke Alumna Is Betrothed to Virginia Law Graduate | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/economic-spotlight-stability-was-the-word-for-construction.html | Economic Spotlight; Stability was the word for construction. | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bloomsburg-triumphs-147.html | Bloomsburg Triumphs, 14-7 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/miss-rockosch-is-wed-to-harvey-f-zimand.html | Miss Rockosch Is Wed To Harvey F. Zimand | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/liela-cohn-married.html | Liela Cohn Married | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/museums-lunch-dec-11-to-benefit-youth-programs-community-committee.html | Museum's Lunch Dec. 11 to Benefit Youth Programs; Community Committee in Brooklyn Planning 'Afternoon in Japan' | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/making-sammy-run-former-jockey-covers-tvs-horse-races.html | MAKING SAMMY RUN; Former Jockey Covers TVs Horse Races | True | By Jack Roth | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/lsd-drug-found-to-aid-children-psychotic-effects-noted-in-adults.html | LSD DRUG FOUND TO AID CHILDREN; Psychotic Effects Noted in Adults Are Not Detected | True | By Emma Harrison | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/trojans-stage-rally-washington-wins-3926.html | Trojans Stage Rally; Washington Wins, 39--26 | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/leaders-of-raceway-riot-sought-in-study-of-films-roosevelt-raceway.html | Leaders of Raceway Riot Sought in Study of Films; Roosevelt Raceway Begins Cleaning Up After Rioters | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/ge-making-new-flooring.html | G.E. Making New Flooring | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/girl-to-have-operation-in-us.html | Girl to Have Operation in U.S. | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/jersey-school-elects-head.html | Jersey School Elects Head | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/3level-home-shown.html | 3-Level Home Shown | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/queries-and-answers-on-radio-not-infallible.html | QUERIES AND ANSWERS ON RADIO; Not Infallible | True | By Philip H. Dougherty | 1991-08-05 | RE0000539732 | B00000073190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/cornell-beats-brown-2825-on-woods-pass-to-ponzer-in-last-25-seconds.html | Cornell Beats Brown, 28-25, on Woods Pass to Ponzer in Last 25 Seconds; GOGOLAK BETTERS CONVERSION MARK Boots 41st in Row as Team Wins in Closing Minutes at Home for 3d Time | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/idaho-state-wins-3626-for-big-sky-championship.html | Idaho State Wins, 36-26, For Big Sky Championship | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/an-international-takes-all-kinds-horses-awaiting-big-race-at-laurel.html | An International Takes All Kinds; Horses Awaiting Big Race at Laurel Are of Many Miens | True | By Robert Lipsyte Special To The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/news-notes-classroom-and-campus-educations-role-in-society-studied.html | NEWS NOTES: CLASSROOM AND CAMPUS; Education's Role in Society Studied; Rise Seen in Teaching Jobs | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/gas-heating-equipment-gains.html | Gas Heating Equipment Gains | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/nassau-will-mark-dutch-land-grant.html | NASSAU WILL MARK DUTCH LAND GRANT | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/oslo-mayor-visits-wisconsin.html | Oslo Mayor Visits Wisconsin | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/bazaar-for-womens-home.html | Bazaar for Women's Home | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-nhu-foresees-her-recall-to-vietnam-to-avert-anarchy.html | Mrs. Nhu Foresees Her Recall to Vietnam to Avert Anarchy | True | By Jack Langguth Special To The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/cuba-says-us-caused-amateur-baseball-shift.html | Cuba Says U.S. Caused Amateur Baseball Shift | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/syracuse-tops-west-virginia-1513-on-late-punt-runback-and-field.html | Syracuse Tops West Virginia, 15-13, on Late Punt Runback and Field Goal; ORANGE WIPES OUT HALF-TIME DEFICIT Mountaineers Fail to Gain a Tie as Attempted 2-Point Conversion on Pass Fails | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/mrs-clinton-babcock.html | MRS. CLINTON BABCOCK | True | Special to The New York Times | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-10 | 1963-11-10 | https://www.nytimes.com/1963/11/10/archives/the-world-ballots-in-britain.html | THE WORLD; Ballots in Britain | True | | 1991-08-05 | RE0000539732 | B00000073190 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/quintuplet-leaves-incubator.html | Quintuplet Leaves Incubator | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/llth-annual-tour-of-radcliffe-club-scheduled-here-trips-to-art.html | llth Annual Tour Of Radcliffe Club Scheduled Here; Trips to Art Collections on Dec. 7 and 14 will Help Scholarships | True | Greene & Rossl | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/medical-schools-scored-in-report-fund-deplores-low-regard-of.html | MEDICAL SCHOOLS SCORED IN REPORT; Fund Deplores Low Regard of Faculties for Deans | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/city-college-using-atomic-irradiator.html | CITY COLLEGE USING ATOMIC IRRADIATOR | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/nasser-girl-enters-college.html | Nasser Girl Enters College | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/raubinger-assails-attitude-on-pupils.html | RAUBINGER ASSAILS ATTITUDE ON PUPILS | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/speedy-count-will-seek-winners-share-of-49062-futurity-tonight.html | Speedy Count Will Seek Winner's Share of $49,062 Futurity Tonight; Speedy Count Owes Some of His Fame To 'Good Grooming' | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/benefit-brings-in-1500-for-library-at-palisades.html | Benefit Brings In $1,500 For Library at Palisades | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/george-wood-theatrical-agent-for-many-stars-ls-dead-at-63.html | George Wood, Theatrical Agent For Many Stars, Is Dead at 63 | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/death-toll-over-600-in-japans-disasters-disasters-toll-tops-600-in.html | Death Toll Over 600 In Japan's Disasters; DISASTERS' TOLL TOPS 600 IN JAPAN | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/rock-slide-hurls-youth-down-mine-no-hope-of-survival-is-given.html | ROCK SLIDE HURLS YOUTH DOWN MINE; No Hope of Survival Is Given Jersey Boy, 15, in Shaft | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/translation-device-delayed-in-basilica.html | TRANSLATION DEVICE DELAYED IN BASILICA | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/leaders-accept-7cent-offer-to-end-oak-ridge-strike.html | Leaders Accept 7-Cent Offer To End Oak Ridge Strike | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/jorge-a-canalizo.html | JORGE A. CANALIZO | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/advertising-negro-market-stirring-interest-product-boycotts.html | Advertising: Negro Market Stirring Interest; Product Boycotts | True | By Peter Bart | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/solvents-corp-offering-set.html | Solvents Corp. Offering Set | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/cotton-futures-climbed-in-week-prices-advanced-35-cents-to-175-a.html | COTTON FUTURES CLIMBED IN WEEK; Prices Advanced 35 Cents to $1.75 a Bale Here | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/cornerstone-is-laid-for-airport-temple.html | CORNERSTONE IS LAID FOR AIRPORT TEMPLE | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/algerians-praise-rusk-for-opposing-outside-interference-in-border.html | Algerians Praise Rusk for Opposing 'Outside Interference' in Border Fight | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/church-omelets-help-child-fund-expert-chef-donates-skill-at-brick.html | CHURCH OMELETS HELP CHILD FUND; Expert Chef Donates Skill at Brick Presbyterian | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/us-overhauling-information-plan-for-west-europe-7-centers-in.html | U.S. OVERHAULING INFORMATION PLAN FOR WEST EUROPE; 7 Centers in Germany and France to Shut Contacts With Intellectuals Pushed | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/pimpernel-due-in-two-versions-one-musical-opens-dec-26-the-other.html | 'PIMPERNEL' DUE IN TWO VERSIONS; One Musical Opens Dec. 26, the Other Next Season | True | By Sam Zolotow | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/justices-may-upset-new-yorks-balance-of-power.html | Justices May Upset New York's Balance of Power | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/city-opera-closes-20th-fall-season-reardon-sings-giovanni-widow-is.html | CITY OPERA CLOSES 20TH FALL SEASON; Reardon Sings Giovanni 'Widow' is Last Work | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/houston-rallies-from-2117-deficit-bairds-92yard-punt-return-puts.html | HOUSTON RALLIES FROM 21-17 DEFICIT; Baird's 92-Yard Punt Return Puts New York in Front | True | By Dean McGowen Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/new-yorks-water-chief-armand-dangelo.html | New York's Water Chief; Armand D'Angelo | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/chile-plans-move-to-spur-us-copper-investments.html | Chile Plans Move to Spur U.S. Copper Investments | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/random-notes-from-all-over-a-page-from-bakers-pageship-yearbook-of.html | Random Notes From All Over: A Page From Baker's Pageship; Yearbook of Former Senate Aide Noted Lack of Riches Diagnosis for Wirtz | True | Special to The New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/pope-in-warm-plea-asks-understanding-of-his-role-paul-vi-appeals.html | Pope, in Warm Plea, Asks Understanding of His Role; PAUL VI APPEALS FOR HUMAN TIES | True | By Paul Hofmann Special To The New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/mongo-main-rival-in-10horse-field-entrants-from-7-nations-vie-for.html | MONGO MAIN RIVAL IN 10-HORSE FIELD; Entrants From 7 Nations Vie for $90,000 Top Prize in 1 -Mile Grass Event | True | By Joe Nichols Special to The New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/a-school-fiscal-study.html | A School Fiscal Study | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/college-building-dynamited.html | College Building Dynamited | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/protest-march-in-antwerp-joined-by-60000-flemings.html | Protest March in Antwerp Joined by 60,000 Flemings | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/threat-over-cuba-denied-in-moscow-accounts-of-khrushchevs-comment.html | THREAT OVER CUBA DENIED IN MOSCOW; Accounts of Khrushchev's Comment Held Erroneous | True | By Henry Tanner Special To The New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/chargers-defense-halts-patriots-76.html | CHARGERS DEFENSE HALTS PATRIOTS, 7-6 | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/eisenhower-views-nixon-as-dark-horse.html | EISENHOWER VIEWS NIXON AS DARK HORSE | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/easter-seal-unit-opens-art-show-here-today.html | Easter Seal Unit Opens Art Show Here Today | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/trouble-is-called-easier-for-youngsters-of-today.html | Trouble Is Called Easier For Youngsters of Today | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/us-licensed-oil-imports-register-gain-for-month.html | U.S. Licensed Oil Imports Register Gain for Month | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/morris-amdur.html | Morris Amdur | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/soviet-predicts-space-advances-new-satellite-called-a-step-toward.html | SOVIET PREDICTS SPACE ADVANCES; New Satellite Called a Step Toward Fixed Stations | True | By Theodore Shabad Special To The New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/most-banks-to-shut-for-veterans-day.html | Most Banks to Shut For Veterans Day | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/fessenden-blanchard-is-dead-industrial-consultant-was-75-leader-in.html | Fessenden Blanchard Is Dead; Industrial Consultant Was 75; Leader in Textile Field Also Wrote on Yachting Helped to Invent Paddle Tennis. | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/prof-takeo-hatanaka.html | PROF. TAKEO HATANAKA | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/20-college-teams-left-with-perfect-records.html | 20 College Teams Left With Perfect Records | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/deborah-e-pierpont-is-engaged-to-wed.html | Deborah E. Pierpont Is Engaged to Wed | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/beard-69-captures-coast-golf-by-shot.html | BEARD 69 CAPTURES COAST GOLF BY SHOT | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/wisconsin-gop-to-push-byrnes-see-favoriteson-campaign-unaffected-by.html | WISCONSIN G.O.P. TO PUSH BYRNES; See Favorite-Son Campaign Unaffected by Tax Case | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/city-to-get-data-on-shift-in-hours-4-year-study-on-rushhour-traffic.html | CITY TO GET DATA ON SHIFT IN HOURS; 4-Year Study on Rush-Hour Traffic Nears End | True | By Bernard Stengren | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/64-budget-voted-in-paris-senate-struggle-expected.html | '64 Budget Voted in Paris; Senate Struggle Expected | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/wagners-quandary-with-a-plenitude-of-political-riches-he-can-run.html | Wagner's Quandary; With a Plenitude of Political Riches, He Can Run for Senate or Fourth Term | True | By Clayton Knowles | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/more-signs-and-summonses-to-combat-jaywalking-drive-will-open-on.html | More Signs and Summonses to Combat Jaywalking; DRIVE WILL OPEN ON JAYWALKERS | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/pacifica-decides-not-to-answer-fccs-questions-on-red-ties.html | Pacifica Decides Not to Answer F.C.C.'s Questions on Red Ties | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/books-of-the-times-an-admonition-repent-ye-sinners.html | Books of The Times; An Admonition: Repent, Ye Sinners! | True | By Orville Prescott | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/shirley-and-ruzdak-sing-first-manon.html | SHIRLEY AND RUZDAK SING FIRST 'MANON' | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/missing-us-aide-is-found-at-brothers-home-on-coast.html | Missing U.S. Aide Is Found At Brother's Home on Coast | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/ball-in-bonn-for-talks.html | Ball in Bonn for Talks | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bronx-man-killed-in-crash.html | Bronx Man Killed in Crash | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/generals-blank-ducks.html | Generals Blank Ducks | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times Studio (by Bill Aller) | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/cainabel-drama-becomes-sermon-play-used-to-draw-people-to-church.html | CAIN-ABEL DRAMA BECOMES SERMON; Play Used to Draw People to Church Near Broadway | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bonnbudapest-pact-reached.html | Bonn-Budapest Pact Reached | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/froehling-defeats-collins-in-5set-match-in-sydney.html | Froehling Defeats Collins In 5-Set Match in Sydney | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/medical-aid-is-given-woman-in-midocean-us-steel-fund-elects-two.html | MEDICAL AID IS GIVEN WOMAN IN MID-OCEAN; U.S. Steel Fund Elects Two | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/funds-will-open-library-disk-file-rodgers-and-hammerstein-gift-of.html | FUNDS WILL OPEN LIBRARY DISK FILE; Rodgers and Hammerstein Gift of $150,000 to Let Public Hear Recordings | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/675million-loan-made-on-madison-ave-unit.html | 6.75-Million Loan Made On Madison Ave. Unit | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/cholera-toll-exceeds-1500-in-india-and-pakistan-areas.html | Cholera Toll Exceeds 1,500 In India and Pakistan Areas | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/modern-jazz-on-the-banjo-chuck-wayne-playing-it-at-the-most.html | Modern Jazz on the Banjo; Chuck Wayne Playing It at The Most | True | By John S. Wilson | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/legislative-balance-shifts-under-redistricting-ruling-high-court-to.html | Legislative Balance Shifts Under Redistricting Ruling; High Court to Begin Hearing Arguments on Whether Apportionment Must Be Based on Equality in Population | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/goldwater-scoffs-at-changing-plans.html | GOLDWATER SCOFFS AT CHANGING PLANS | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/trains-crash-at-hiroshima.html | Trains Crash at Hiroshima | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/frederick-zazove-dead-sec-hearing-examiner.html | Frederick Zazove Dead; S.E.C. Hearing Examiner | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/futurity-field.html | FUTURITY FIELD | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/chamber-here-backs-a-modified-tax-bill.html | CHAMBER HERE BACKS A MODIFIED TAX BILL | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/veterans-day-1963.html | Veterans Day, 1963 | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Stetched by Antonio For the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/national-hockey-league.html | National Hockey League | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/senate-seeking-a-vote-thursday-on-aid-measure-leaders-hopeful-of.html | SENATE SEEKING A VOTE THURSDAY ON AID MEASURE; Leaders Hopeful of Passage, Although 55 Amendments Still Await Decision MORSE FOR DEEPER CUTS Bill Now Stands at 3.7 Billion Adoption Would Clear Way for Conferees | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/midwest-lobbies-for-atom-project-plan-for-150-million-smasher-is.html | MIDWEST LOBBIES FOR ATOM PROJECT; Plan for 150 Million Smasher Is Embroiled in Rivalries of Scientists and Politicians | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/shell-officer-promoted.html | Shell Officer Promoted | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/savings-bank-fills-posts.html | Savings Bank Fills Posts | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/job-drive-leader-hits-building-bias.html | JOB DRIVE LEADER HITS BUILDING BIAS | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/mexicans-disperse-invaders-of-farms.html | MEXICANS DISPERSE INVADERS OF FARMS | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/messiaen-plans-cantata-in-honor-of-war-heroes.html | Messiaen Plans Cantata In Honor of War Heroes | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/letters-to-the-times-aid-for-appalachian-area-fdr-jr-says.html | Letters to The Times; Aid for Appalachian Area F.D.R. Jr. Says Commission Will Recommend Development Program | True | FRANKLIN D. ROOSEVELT Jr. Washington, Nov. 6, 1963. | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/plainview-li-tract-sold.html | Plainview, L.I., Tract Sold | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bergen-park-dedicated.html | Bergen Park Dedicated | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/comet-wags-tail-in-4day-rhythm-regular-movement-may-be-linked-with.html | COMET WAGS TAIL IN 4-DAY RHYTHM; Regular Movement May Be Linked With Solar Wind, Astrophysicist Asserts CYCLIC ACTION PUZZLES Nothing Is Known About Sun That Would Account for it, Article in Journal Says | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/field-for-international.html | Field for International | True | By Invitation; 1 Miles On Turf | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/railroad-in-florida-balks-at-putting-strikers-to-work.html | Railroad in Florida Balks At Putting Strikers to Work | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/supporters-of-china-assail-british-communist-chiefs.html | Supporters of China Assail British Communist Chiefs | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/the-woman-who-admires-givenchy-clothes-will-be-able-to-find.html | THE woman who admires Givenchy clothes will be able to find accurate translations priced from $75 to $135 in the separates shop on Altman's third floor. | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/pamela-gottlieb-married.html | Pamela Gottlieb Married | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/tipple-is-superb-in-scoring-drives-13-of-15-passes-completed-in.html | TIPPLE IS SUPERB IN SCORING DRIVES; 13 of 15 Passes Completed in First Half Shofner Catches 6, Gifford 5 | True | By William N. Wallace | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/setback-of-texas-liberals-may-affect-kennedy-vote-on-poll-tax-and.html | Setback of Texas Liberals May Affect Kennedy; Vote on Poll Tax and House Seat Goes Conservative Democrats Are Divided | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/somalia-accepts-soviet-arms-deal-turns-down-wests-offer-causing.html | SOMALIA ACCEPTS SOVIET ARMS DEAL; Turns Down West's Offer, Causing Concern in U.S. | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/daniel-domb-offers-cello-recital-here.html | DANIEL DOMB OFFERS CELLO RECITAL HERE | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/stocks-in-london-register-decline-byelection-results-affect-prices.html | STOCKS IN LONDON REGISTER DECLINE; By-Election Results Affect Prices During Week | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bridge-single-overtrick-holds-key-for-winner-of-tournament.html | Bridge:; Single Overtrick Holds Key For Winner of Tournament | True | By Albert H. Morehead | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/mrs-rappaport-has-son.html | Mrs. Rappaport Has Son | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/battle-over-foreign-aid.html | Battle Over Foreign Aid | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/margot-lee-is-married.html | Margot Lee Is Married | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/tribute-to-pyle-paid-in-duffy-sq-death-of-writer-recalled-by-men-of.html | TRIBUTE TO PYLE PAID IN DUFFY SQ; Death of Writer Recalled by Men of 77th Division | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | The New York Times (by Ernest Sisto) | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/congregational-church-unit-observes-50th-anniversary.html | Congregational Church Unit Observes 50th Anniversary | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/restaurants-on-review-variety-of-japanese-dishes-offered-but-raw.html | Restaurants on Review; Variety of Japanese Dishes Offered, But Raw Fish Is Specialty on Menu | True | By Craig Claiborne | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/labor-to-weigh-ouster-of-nmu-maritime-unions-expected-to-get.html | LABOR TO WEIGH OUSTER OF N.M.U.; Maritime Unions Expected to Get Proposal Today | True | By John P. Callahan | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/us-is-cautioned-about-oil-imports.html | U.S. IS CAUTIONED ABOUT OIL IMPORTS | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/pepsicola-company.html | Pepsi-Cola Company | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/westinghouse-division-appoints-2.html | Westinghouse Division Appoints 2 | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/dutch-stocks-firm.html | Dutch Stocks Firm | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/zuber-to-enter-primary-for-president-in-march.html | Zuber to Enter Primary For President in March | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/big-oil-concerns-face-ship-trial-lose-bid-to-dismiss-case-by-small.html | BIG OIL CONCERNS FACE SHIP TRIAL; Lose Bid to Dismiss Case by Small Operators | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/jewish-group-gives-birthday-concert.html | JEWISH GROUP GIVES BIRTHDAY CONCERT | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/books-and-authors-women-in-public-life.html | Books and Authors; Women in Public Life | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/javits-still-opposes-coldwater-for-64.html | JAVITS STILL OPPOSES COLDWATER FOR '64 | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/us-navy-ship-in-soviet-port.html | U.S. Navy Ship in Soviet Port | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/a-nationwide-pact-defended-by-hoffa.html | A NATIONWIDE PACT DEFENDED BY HOFFA | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/nassau-charter-aide-named.html | Nassau Charter Aide Named | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/troops-sail-for-angola.html | Troops Sail for Angola | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bachs-musical-offering-given-in-2-parts-by-chamber-soloists.html | Bach's 'Musical Offering' Given In 2 Parts by Chamber Soloists | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/jersey-farm-aide-named.html | Jersey Farm Aide Named | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/jewish-group-hails-catholic-document.html | JEWISH GROUP HAILS CATHOLIC DOCUMENT | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/peking-hails-event.html | Peking Hails Event | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bias-laws-called-no-housing-balm-realtor-says-a-change-of-attitude.html | BIAS LAWS CALLED NO HOUSING BALM; Realtor Says a Change of Attitude Is Necessary | True | By Dudley Dalton | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/tornado-hits-city-in-florida.html | Tornado Hits City in Florida | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/margot-kupper-bride-of-leonard-shankman.html | Margot Kupper Bride Of Leonard Shankman | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/local-elections-held-in-spain.html | Local Elections Held in Spain | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/weeks-cotton-market-spot-cotton-1-inch.html | Week's Cotton Market; SPOT COTTON (1 Inch) | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/columbus-line-post-filled.html | Columbus Line Post Filled | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/aerial-attack-by-tittle-defeathers-the-eagles-at-the-yankee-stadium.html | Aerial Attack by Tittle Defeathers the Eagles at the Yankee Stadium; Three Actors on the Giant Stage Prove That the Play's the Thing | True | By Gordon S White Jr. | 1991-08-05 | RE0000539724 | B00000073005 | | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/mrs-mansfield-ferry.html | MRS. MANSFIELD FERRY | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/milling-concern-raises-earnings-record-sales-are-shown-by-grain.html | MILLING CONCERN RAISES EARNINGS; Record Sales Are Shown by Grain Processor | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/harriman-warns-argentine-regime-on-oil-contracts-says-plan-to.html | HARRIMAN WARNS ARGENTINE REGIME ON OIL CONTRACTS; Says Plan to Cancel Pacts of American Companies Perils Aid Prospects HE GETS NO ASSURANCE Buenos Aires Asserts Deals Were Made Illegally Charge is Rejected | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/telephone-association-picks-new-president.html | Telephone Association Picks New President | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/german-reds-score-a-swedish-pastor.html | GERMAN REDS SCORE A SWEDISH PASTOR | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/barbara-fogel-is-married-to-arthur-jordan-levine.html | Barbara Fogel Is Married To Arthur Jordan Levine | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/negro-educator-opposes-shifts-calls-harlem-schools-unfit-for-pupil.html | NEGRO EDUCATOR OPPOSES SHIFTS; Calls Harlem Schools Unfit for Pupil Transfers | True | By Irving Spiegel | 1991-08-05 | RE0000539724 | B00000073005 | | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/foreign-affairs-escaping-the-centipedes-nest.html | Foreign Affairs; Escaping the Centipede's Nest | True | By C.l. Sulzberger | 1991-08-05 | RE0000539724 | B00000073005 | | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/new-pediatrics-head-is-appointed-by-yale.html | New Pediatrics Head Is Appointed by Yale | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/100000-in-gems-stolen-at-coop-e-65th-st-apartment-of-real-estate.html | $100,000 IN GEMS STOLEN AT CO-OP; E. 65th St. Apartment of Real Estate Man Robbed | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/manglis-murdoch.html | Manglis Murdoch | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/schridde-takes-individual-lead-misses-stuart-and-mairs-win-junior.html | SCHRIDDE TAKES INDIVIDUAL LEAD; Misses Stuart and Mairs Win Junior Horsemanship Awards in Afternoon | True | STEVE CADY | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/packers-passes-top-yikings-287-roach-throws-for-3-scores-after.html | PACKERS' PASSES TOP YIKINGS, 28-7; Roach Throws for 3 Scores After Ground Attack Fails | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/the-lineup.html | The Line-up | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/funny-work-on-the-fare.html | Funny Work on the Fare? | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/tasnady-wins-auto-race.html | Tasnady Wins Auto Race | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/brooklyn-building-sold-to-an-investor.html | BROOKLYN BUILDING SOLD TO AN INVESTOR | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/aau-wins-ncaa-duel-on-issue-of-baseball-control-the-war-continues.html | A.A.U. Wins N.C.A.A. Duel On Issue of Baseball Control; The War Continues | True | By Frank Litsky Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/imagination-and-a-bit-of-string-set-tops-spinning-top-craze-grips.html | Imagination and a Bit of String Set Tops Spinning; TOP CRAZE GRIPS CHILDREN IN CITY Contests Are Reminiscent of Golden Yo-Yo Days | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/the-liquid-of-life.html | The Liquid of Life | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/pact-reached-in-steel-strike.html | Pact Reached in Steel Strike | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/carl-r-ganter-85-wine-connoisseur.html | CARL R. GANTER, 85, WINE CONNOISSEUR | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/tear-gas-hurled-in-hotel.html | Tear Gas Hurled in Hotel | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/plane-crash-in-laos-kills-2.html | Plane Crash in Laos Kills 2 | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/beame-bids-state-approve-bet-plan.html | BEAME BIDS STATE APPROVE BET PLAN | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/shipping-industry-backs-rules-for-grain-sales-to-soviet-bloc.html | Shipping Industry Backs Rules For Grain Sales to Soviet Bloc | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/binghamton-joins-pony-loopy.html | Binghamton Joins Pony Loopy | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/phils-add-farm-club.html | Phils Add Farm Club | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/researchers-upset-an-old-belief-discover-infants-vision-is-sharp.html | Researchers Upset an Old Belief; Discover Infants' Vision Is Sharp | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/senators-to-study-ship-subsidy-bills.html | SENATORS TO STUDY SHIP SUBSIDY BILLS | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/families-join-soviet-convicts.html | Families Join Soviet Convicts | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/county-leitrim-triumphs-in-gaelic-football-match.html | County Leitrim Triumphs In Gaelic Football Match | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/lakers-trounce-knicks-by-10479-injury-keeps-heyman-out-new-york.html | LAKERS TROUNCE KNICKS BY 104-79; Injury Keeps Heyman Out New York Gets Duffy | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/24-tfx-planes-will-cost-australia-125-million.html | 24 TFX Planes Will Cost Australia $125 Million | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/jo-ann-liberali-wed-to-anthony-cardone.html | Jo Ann Liberali Wed To Anthony Cardone | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/rcas-gamble-on-colortv-begins-to-pay-off-company-strides-laid-to.html | R.C.A.'s Gamble on Color-TV Begins to Pay Off; Company Strides Laid to Stronger Management | True | By Gene Smith | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/1year-maturities-are-90048041825.html | 1-YEAR MATURITIES ARE $90,048,041,825 | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/philippines-leader-ends-campaign-trip.html | PHILIPPINES LEADER ENDS CAMPAIGN TRIP | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/kelso-biting-hand-that-feeds-him-gelding-edgy-as-usual-before-race.html | Kelso 'Biting' Hand That Feeds Him; Gelding, Edgy as Usual Before Race, Makes Owner More So During Drill | True | By Robert Lipsyte Special To The New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/orders-for-steel-continue-strong-overall-trend-is-upward-despite-a.html | ORDERS FOR STEEL CONTINUE STRONG; Over-All Trend Is Upward Despite a Slight Decline From October's Pace DETROIT DEMAND CITED Inventories Still Dwindling Normal Levels Expected by Start of 1964 | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/elizabeth-r-wright-bride-of-paul-daum.html | Elizabeth R. Wright Bride of Paul Daum | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/lykes-gets-new-freighter.html | Lykes Gets New Freighter | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/international-jumping.html | INTERNATIONAL JUMPING | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/norfolk-presses-shopping-complex-25-million-retail-project-to.html | NORFOLK PRESSES SHOPPING COMPLEX; 25 Million Retail Project to Provide a Financial Hub | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/harlem-fire-drives-out-families-in-2-tenements.html | Harlem Fire Drives Out Families in 2 Tenements | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/new-carter-berlind-partner.html | New Carter, Berlind Partner | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/hays-asserts-headwaiter-aided-delegation-in-paris-rep-hays-backs.html | Hays Asserts Headwaiter Aided Delegation in Paris; REP. HAYS BACKS HEAD WAITER TRIP | | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/hospital-fire-routs-31.html | Hospital Fire Routs 31 | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/centenary-five-to-defend-title.html | Centenary Five to Defend Title | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/mhan-leads-49ers-to-a-3124-triumph.html | MHAN LEADS 49ERS TO A 31-24 TRIUMPH | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/racial-snub-laid-to-protestants-negro-minister-criticizes-councils.html | RACIAL SNUB LAID TO PROTESTANTS; Negro Minister Criticizes Council's Kennedy Dinner | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/tovarich-ends-run.html | 'Tovarich' Ends Run | Archive | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/martinelli-night-is-nov-20-at-met-golden-anniversary-of-his-debut.html | MARTINELLI NIGHT IS NOV. 20 AT MET; Golden Anniversary of His Debut to Be Celebrated | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/classic-givenchy-styles-adapted-here.html | Classic Givenchy Styles Adapted Here | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/major-independents.html | Major Independents | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/peking-says-it-holds-8-spies.html | Peking Says It Holds 8 Spies | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/ed-browns-pass-decides-97-game-caps-82yard-scoring-drive-after.html | ED BROWN'S PASS DECIDES 9-7 GAME; Caps 82-Yard Scoring Drive After Steelers Down Jim Brown for a Safety | True | By Leonard Koppett Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/angolan-politics-linked-to-coffee-portuguese-depend-heavily-on.html | ANGOLAN POLITICS LINKED TO COFFEE; Portuguese Depend Heavily on Exports of Province | True | By Joseph Lelyveld | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/chess-interscholastic-tournament-produces-some-lively-play.html | Chess; Interscholastic Tournament Produces Some Lively Play | True | By Al Horowitz | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/herbert-e-gustafson.html | HERBERT E. GUSTAFSON | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/latinaid-parley-beginning-today-ministers-meeting-in-brazil-on.html | LATIN-AID PARLEY BEGINNING TODAY; Ministers Meeting In Brazil on Alliance for Progress | True | By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/william-goyen-writer-weds-doris-roberts.html | William Goyen, Writer, Weds Doris Roberts | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/modern-pitfalls-noted-by-banker.html | MODERN PITFALLS NOTED BY BANKER | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/longhorns-still-have-two-games-but-team-has-good-chance-for.html | LONGHORNS STILL HAVE TWO GAMES; But Team Has Good Chance for National Title and 3d Cotton Bowl Spot in Row | True | By Allison Danzig | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/us-captures-7-of-8-titles-in-world-bowling-tourney.html | U.S. Captures 7 of 8 Titles In World Bowling Tourney | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/memorial-beats-st-peters-1912-immaculate-blanks-oratory-queen-of.html | MEMORIAL BEATS ST. PETER'S, 19-12; Immaculate Blanks Oratory Queen of Peace Wins | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-10-no-title.html | Article 10 -- No Title | True | The New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/mrs-kennedy-rides-horse-at-familys-virginia-retreat.html | Mrs. Kennedy Rides Horse At Family's Virginia Retreat | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/boy-drowns-in-motel-pool.html | Boy Drowns in Motel Pool | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/newlywed-soviet-astronauts-are-welcomed-warmly-in-new-delhi.html | Newlywed Soviet Astronauts Are Welcomed Warmly in New Delhi | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/women-zionists-head-ends-42year-service.html | Women Zionists' Head Ends 42-Year Service | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bethesda-project-planned.html | Bethesda Project Planned | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/votes-of-area-members-a-congress-the-senate.html | Votes of Area Members a Congress; The Senate | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/brisk-sales-pace-is-reported-by-nations-newcar-dealers-newcar.html | Brisk Sales Pace Is Reported By Nation's New-Car Dealers; New-Car Dealers and Their Customers Combine Forces to Keep the 1964 Automobile Boom Booming | True | By Joseph C. Ingraham | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/tv-that-was-the-week-that-was-us-version-of-british-program-on-nbc.html | TV: 'That Was the Week That Was'; U.S. Version of British Program on N.B.C. | True | By Jack Gould | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/eries-bingo-wins-field-trial-honor-mcleans-springer-spaniel-victor.html | ERIE'S BINGO WINS FIELD TRIAL HONOR; McLean's Springer Spaniel Victor in Amateur Stake | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/gunmen-steal-coin-collection.html | Gunmen Steal Coin Collection | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/lady-mackenzie.html | LADY MACKENZIE | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/mrs-nhu-hears-mass-for-husband-and-diem.html | Mrs. Nhu Hears Mass For Husband and Diem | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/millers-chorus-is-dancing-along-male-singers-are-learning-the-basic.html | MILLER'S CHORUS IS DANCING ALONG; Male Singers Are Learning the Basic Dance Steps | True | By Paul Gardner | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/1060-ships-arrive-here-in-a-month-an-increase.html | 1,060 Ships Arrive Here In a Month, an Increase | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/films-of-riot-fail-to-show-leaders-faces-on-raceways-tapes-are-not.html | FILMS OF RIOT FAIL TO SHOW LEADERS; Faces on Raceway's Tapes Are Not Identifiable | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/daughter-to-mrs-kaufman.html | Daughter to Mrs. Kaufman | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/syracuse-maps-redevelopment.html | Syracuse Maps Redevelopment | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/a-new-and-brighter-era-in-concerts-is-dawning-in-new-york.html | A New and Brighter Era in Concerts Is Dawning in New York | True | By Theodore Strongin | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/european-soccer-results.html | European Soccer Results | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/woman-killed-and-4-hurt-in-2car-collision-on-li.html | Woman Killed and 4 Hurt In 2-Car Collision on L.I. | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/70-margin-rate-likely-to-remain-a-steady-level-is-seen-unless.html | 70% MARGIN RATE LIKELY TO REMAIN; A Steady Level Is Seen Unless Recession Occurs or Market Tumbles 'NORMALITY' IS NOTED Policy of Last Eight Years Offers Little Hope for Cut in Near Future | True | By Edwin L. Dale Jr. | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/christmas-trees-scarcer-in-state-price-due-to-rise.html | Christmas Trees Scarcer in State; Price Due to Rise | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/17-injured-as-plane-falls-in-downdraft.html | 17 INJURED AS PLANE FALLS IN DOWNDRAFT | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/odwyer-asks-help-for-minor-parties-in-council-contests-odwyer-bids.html | O'Dwyer Asks Help For Minor Parties In Council Contests; O'DWYER BIDS CITY AID MINOR PARTIES | True | By Peter Kihss | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/venezuelan-iron-output-dips.html | Venezuelan Iron Output Dips | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/dominicans-ask-oas-aid.html | Dominicans Ask O.A.S. Aid | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/ripon-defeats-texas-a-m-on-nbcs-college-bowl.html | Ripon Defeats Texas A. & M. On N.B.C.'s 'College Bowl' | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/new-city-aide-is-named-on-slum-rehabilitation.html | New City Aide Is Named On Slum Rehabilitation | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/specialinterest-tax-legislation-a-washington-mystery-unfolds-tax.html | Special-Interest Tax Legislation: A Washington Mystery Unfolds; TAX LEGISLATION: MYSTERY UNFOLDS | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/when-school-is-out-adults-play-executive-good-guys-battle-bad-in.html | When School Is Out, Adults Play; Executive Good Guys Battle Bad In Touch Football in Scarsdale | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/choirboys-of-little-church-to-rehearse-in-a-convent.html | Choirboys of Little Church To Rehearse in a Convent | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/museum-research-gave-designer-fashion-ideas-how-he-planned.html | Museum Research Gave Designer Fashion Ideas; How He Planned | True | By Bernadine Morris | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/frances-grimes-sculptor-was-94-carver-of-busts-for-nyu-hall-of-fame.html | FRANCES GRIMES, SCULPTOR, WAS 94; Carver of Busts for N.Y.U, Hall of Fame Is Dead | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/funston-clarifies-view-on-grain-deal.html | FUNSTON CLARIFIES VIEW ON GRAIN DEAL | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/stevenson-calls-on-us-to-ignore-rightwingers-criticism-of-foreign.html | Stevenson Calls on U.S. to Ignore Right-Wingers; Criticism of Foreign Policy Is Termed Ill-Informed | True | By Arnold H. Lubasch Special To The New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/keating-opposes-a-pay-rise-in-congress-without-curb.html | Keating Opposes a Pay Rise In Congress Without Curb | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/college-football-standings.html | College Football Standings | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/chou-will-visit-cairo-next-month.html | Chou Will Visit Cairo Next Month | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/colts-score-early-and-top-lions-2421.html | COLTS SCORE EARLY AND TOP LIONS, 24-21 | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bruins-win-42-end-hawk-string-chicago-six-suffers-first-setback-in.html | BRUINS WIN, 4-2; END HAWK STRING; Chicago Six Suffers First Setback in 12 Games | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/ngo-force-reported-backing-new-junta.html | NGO FORCE REPORTED BACKING NEW JUNTA | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/yacht-summaries-at-manhasset-bay-yc.html | Yacht Summaries; AT MANHASSET BAY Y.C. | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/matson-to-appeal-subsidy-decision-shocked-at-us-ruling-on-competing.html | MATSON TO APPEAL SUBSIDY DECISION; 'Shocked' at U.S. Ruling on Competing Runs to Hawaii | True | By George Horne | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/trading-deficit-rises-in-europe-common-market-reports-an-excess-of.html | TRADING DEFICIT RISES IN EUROPE; Common Market Reports an Excess of Imports | True | By Edward T. O'toole Special To The New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/franciscans-to-build-seminary-for-more-priests-in-honduras-aim-is.html | Franciscans to Build Seminary For More Priests in Honduras; Aim Is to Relieve Shortage of Clergy for the Large Catholic Population | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/jakarta-is-tense-as-games-start-forces-guard-arena-gates-fearing.html | JAKARTA IS TENSE AS GAMES START; Forces Guard Arena Gates, Fearing Sabotage Attempt | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/quill-says-talks-are-broken-off-rips-up-transit-authority-proposals.html | QUILL SAYS TALKS ARE 'BROKEN OFF'; Rips Up Transit Authority Proposals on TV Warns Again of Jan. 1 Strike RISE IN FARE IS FEARED 0'Grady Says New Revenue Is Needed Even if Wages Are Not Increased | True | By Leonard Ingalls | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/three-ad-agencies-fill-high-posts.html | Three Ad Agencies Fill High Posts | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/irish-hurling-football.html | Irish Hurling, Football | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/britain-honors-war-dead.html | Britain Honors War Dead | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/harvard-dismayed-by-ruling-on-girls-but-ifs-all-a-spoof.html | Harvard Dismayed By Ruling on Girls; But It's All a Spoof | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/salomon-uzan-marries-miss-lander-in-suburb.html | Salomon Uzan Marries Miss Lander in Suburb | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/margaret-campbell-prospective-bride.html | Margaret Campbell Prospective Bride | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/leon-bibb-performs-folksong-program.html | LEON BIBB PERFORMS FOLK-SONG PROGRAM | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/3-die-in-copter-crash-in-italy.html | 3 Die in Copter Crash in Italy | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/howes-545th-goal-for-record-helps-wings-beat-canadiens.html | Howe's 545th Goal for Record Helps Wings Beat Canadiens | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/personal-finance-brokers-services-vary-service-for-oddlots.html | Personal Finance: Brokers' Services Vary; Service For Odd-Lots | True | By John H. Allan | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/french-lottery-no-moneymaker-it-nets-less-than-1-of-government.html | FRENCH LOTTERY NO MONEY-MAKER; It Nets Less Than 1% of Government Revenues | True | By Richard E. Mooney | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/private-schools-depend-on-parents-for-funds-to-solve-financial.html | Private Schools Depend on Parents for Funds to Solve Financial Problems; Institutions Without Endowments Often Ask for Money, Above Tuition, for Support When Crises Arise | True | By Marylin Bender | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/cuba-said-to-oust-promoscow-red-marinello-university-chief-replaced.html | CUBA SAID TO OUST PRO-MOSCOW RED; Marinello, University Chief, Replaced Move Viewed as New Sign of Dispute | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/miss-loren-wins-film-singing-role-arthur-freed-picks-actress-for.html | MISS LOREN WINS FILM SINGING ROLE; Arthur Freed Picks Actress for Irving Berlin Musical | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/sports-of-the-times-how-long-will-it-take.html | Sports of The Times; How Long Will It Take? | True | By Arthur Daley | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bears-triumph-over-rams-60-on-two-field-goals-by-leclerc.html | Bears Triumph Over Rams, 6-0, On Two Field Goals by Leclerc | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/social-work-unit-names-chairman.html | Social Work Unit Names Chairman | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/enough-to-eat.html | Enough to Eat | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/city-considering-metering-water-study-under-way-8-months-affects.html | CITY CONSIDERING METERING WATER; Study Under Way 8 Months Affects All Consumers Conservation Stressed | True | By Martin Arnold | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/armistice-for-veterans.html | Armistice for Veterans | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/atlantic-coast-league.html | Atlantic Coast League | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/japanese-volcano-keeps-busy.html | Japanese Volcano Keeps Busy | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/historic-virginia-plantation-will-be-open-to-public.html | Historic Virginia Plantation Will Be Open to Public | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/soviet-gains-in-cup-soccer.html | Soviet Gains in Cup Soccer | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/corporate-spending-businessmen-appear-to-be-overly-cautious-in.html | Corporate Spending; Businessmen Appear to Be Overly Cautious in Estimating 1964 Outlays | True | By M.j. Rossant | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/bluegray-coaches-named.html | Blue-Gray Coaches Named | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/mt-st-michael-tops-holy-cross-bronx-eleven-rallies-to-score-4012.html | MT. ST. MICHAEL TOPS HOLY CROSS; Bronx Eleven Rallies to Score 40-12 Upset | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/cleric-says-hunger-will-lead-to-faith.html | CLERIC SAYS 'HUNGER' WILL LEAD TO FAITH | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/christmas-shop-offers-an-array-of-unusual-gifts.html | Christmas Shop Offers an Array Of Unusual Gifts | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/moves-are-mixed-in-grain-trading-negotiations-with-russia-on-wheat.html | MOVES ARE MIXED IN GRAIN TRADING; Negotiations With Russia on Wheat Affect Market | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/ruth-jessens-75-for-a-224-ties-miss-whitworth-in-golf.html | Ruth Jessen's 75 for a 224 Ties Miss Whitworth in Golf | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/erie-forge-and-steel-elects.html | Erie Forge and Steel Elects | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/aqueduct-shifts-post-time-again-first-race-at-noon-merry-ruler-tops.html | AQUEDUCT SHIFTS POST TIME AGAIN; First Race at Noon Merry Ruler Tops Feature Today | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/womens-group-planning-bazaar-to-aid-its-work-greenwich-exchange-to.html | Women's Group Planning Bazaar To Aid Its Work; Greenwich Exchange to Hold Yule Benefit Event This Week | True | Juliet Newman-Greenwich | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/woman-dies-after-crash-on-way-to-give-birth.html | Woman Dies After Crash On Way to Give Birth | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-11 | 1963-11-11 | https://www.nytimes.com/1963/11/11/archives/cards-turn-back-redskins-24-to-20-johnson-sets-club-mark-for.html | CARDS TURN BACK REDSKINS, 24 TO 20; Johnson Sets Club Mark for Scoring Passes in Season | True | | 1991-08-05 | RE0000539724 | B00000073005 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/britain-finds-the-sport-of-kings-is-becoming-a-costly-proposition.html | Britain Finds the Sport of Kings Is Becoming a Costly Proposition | | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/rice-crop-quota-unchanged.html | Rice Crop Quota Unchanged | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/football-coaches-ratings.html | Football Coaches Ratings | True | By United Press International | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ncaa-defeated-on-key-proposals-aau-wins-with-support-of-18-groups.html | N.C.A.A. DEFEATED ON KEY PROPOSALS; A.A.U. Wins With Support of 18 Groups Previously Neutral in Power Fight | | By Frank Litsky Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/woman-scientist-reported-a-suicide.html | WOMAN SCIENTIST REPORTED A SUICIDE | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/andre-le-troquer-79-is-dead-exspeaker-of-french-assembly-socialist.html | Andre Le Troquer, 79, Is Dead; Ex-Speaker of French Assembly; Socialist Was a Leader of Fourth Republic--Career Ended in a Scandal Entered Politics in 1919 Served Liberation Committee | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/albanians-accuse-khrushchev-of-plot.html | ALBANIANS ACCUSE KHRUSHCHEV OF PLOT | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/trade-bloc-to-begin-crucial-talks-today-common-market-enters-key-week.html | Trade Bloc to Begin Crucial Talks Today; COMMON MARKET ENTERS KEY WEEK | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/lorillard-plans-outlay-in-luxembourg-venture.html | Lorillard Plans Outlay In Luxembourg Venture | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/eagles-find-giants-too-hot-to-handle-new-york-sure-to-triumph-in.html | Eagles Find Giants Too Hot to Handle; New York Sure to Triumph in East, Retzlaff Says But Collier Stands Firm in Face of Brown Slump | True | By William N. Wallace | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/foreign-stock-indexes.html | Foreign Stock Indexes | | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/mishap-kills-gi-in-korea.html | Mishap Kills G.I. in Korea | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/advance-in-housing.html | Advance in Housing | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/irish-rebel-army-opens-drive-in-us.html | IRISH REBEL ARMY OPENS DRIVE IN U.S. | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/danish-aide-goes-to-moscow.html | Danish Aide Goes to Moscow | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/4500-vote-to-end-oak-ridge-strike-workers-returning-to-two-plants.html | 4,500 VOTE TO END OAK RIDGE STRIKE; Workers Returning to Two Plants After 28 Days | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/to-win-or-to-tie-that-is-the-question.html | To Win or to Tie, That Is the Question | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/financing-is-set-by-sinclair-corp-oil-companys-first-public.html | FINANCING IS SET BY SINCLAIR CORP.; Oil Company's First Public Offering in Seven Years Is for $150,000,000 Acquisitions Planned Generation of Funds | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ben-bella-vows-congo-aid-if-portuguese-block-river.html | Ben Bella Vows Congo Aid If Portuguese Block River | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/glidden-plans-mexico-factory.html | Glidden Plans Mexico Factory | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/outer-seven-committee-starts-sessions-on-underdevelopment.html | Outer Seven Committee Starts Sessions on Underdevelopment | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/tv-family-adjustment-allan-sloanes-play-about-a-disturbed-child.html | TV: Family Adjustment; Allan Sloane's Play About a Disturbed Child Appears on 'Breaking Point' | True | By Jack Gould | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/planning-panels-appointed-for-si-maniscalco-names-advisory-groups.html | PLANNING PANELS APPOINTED FOR S.I.; Maniscalco Names Advisory Groups on Borough Needs | True | By Charles G Bennett | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/business-is-brisk-at-hotel-exhibit-new-machines-solve-hotel.html | BUSINESS IS BRISK AT HOTEL EXHIBIT; New Machines Solve Hotel Problems | True | By James J. Naglethe New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/35-hurt-on-school-bus.html | 35 Hurt on School Bus | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/us-stockpile-value-down.html | U.S. Stockpile Value Down | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/meany-presses-work-week-cut-designates-it-chief-task-of-aflcio.html | MEANY PRESSES WORK WEEK CUT; Designates It Chief Task of A.F.L.-C.I.O. Convention Idea Not New | True | By Damon Stetson | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/news-klein-store-causes-6mile-jersey-traffic-jam.html | New S. Klein Store Causes 6-Mile Jersey Traffic Jam | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/in-the-nation-the-constitution-keeps-getting-in-the-way-flexibility.html | In The Nation; The Constitution Keeps Getting in the Way 'Flexibility' in Disuse | True | By Arthur Krock | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ford-italiana-reduces-prices.html | Ford Italiana Reduces Prices | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/us-bank-agency-joins-baker-case-home-loan-board-to-study-mortgage.html | U.S. BANK AGENCY JOINS BAKER CASE; Home Loan Board to Study Mortgage Corporation Seeks Stockholder List | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/a-familiar-voice-amid-a-new-setting-she-does-songs-from-days-on.html | A Familiar Voice Amid a New Setting; She Does Songs From Days on Broadway Ethel Merman Singing in Night Clubs Again Has West Coast TV Plans Voice Is as Bold as Ever | True | By John S. Wilson | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/dominican-says-pan-am-bars-him-casasnovas-asserts-junta-has.html | DOMINICAN SAYS PAN AM BARS HIM; Casasnovas Asserts Junta Has Threatened Airline Party Leader Here May Appeal to U.N. | True | By Peter Kihss | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/books-of-the-times-the-founder-of-the-house-of-schlesinger.html | Books of The Times; The Founder of the House of Schlesinger Historians | True | By Charles Poore | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/george-joseph-russo.html | GEORGE JOSEPH RUSSO | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/un-assembly-acts-to-speed-its-work-assembly-moves-to-expedite-work.html | U.N. Assembly Acts To Speed Its Work; ASSEMBLY MOVES TO EXPEDITE WORK U.S. and Soviet Approve | True | By Arnold H. Lubasch Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/saltonstall-backs-kennedy-on-aid-bill.html | SALTONSTALL BACKS KENNEDY ON AID BILL | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/miami-trip-thursday.html | Miami Trip Thursday | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/mrs-eh-sage.html | MRS. E.H. SAGE | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/mrs-samuel-cumming.html | MRS. SAMUEL CUMMING | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/trading-is-begun-in-frozen-shrimp-contracts-to-be-listed-in.html | TRADING IS BEGUN IN FROZEN SHRIMP; Contracts to Be Listed in Chicago--Many Major Markets Are Closed Trading Hours Set | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/thant-hints-need-for-peking-in-un-secretary-general-in-talk-here.html | THANT HINTS NEED FOR PEKING IN U.N.; Secretary General, in Talk Here, Questions Ban Adaptations Are Seen 40th Anniversary Marked | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/the-american-collections.html | The American Collections | True | The New York Times (by William C. Eckenberg): Sketched By Antonia | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/roger-o-hirsons-journey-to-the-day-probes-mental-histories.html | Roger O. Hirson's 'Journey to the Day' Probes Mental Histories | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/letters-to-the-times-control-of-the-seas-nuclearpowered-carriers.html | Letters to The Times; Control of the Seas Nuclear-Powered Carrier's Rejection Said to Reduce Navy's Role Ellis Island as Shrine Housing Aid for Negroes Work of City Civil Rights Group in Eliminating Barriers Cited Against Christmas Stamps Rockefeller's Absenteeism | True | JOHN JAY SCHIEFFELIN.WALKER O. CAIN.DONALD S. HARRINGTON,LORETTE ZIRKER.CHARLES ADAMS. | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/new-store-center-planned-in-elmira.html | NEW STORE CENTER PLANNED IN ELMIRA | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/roughriders-take-series.html | Roughriders Take Series | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/advances-proposed-in-news-broadcasts.html | ADVANCES PROPOSED IN NEWS BROADCASTS | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/dividend-cuts-predicted-for-2-german-concerns.html | Dividend Cuts Predicted For 2 German Concerns | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ball-meets-bonn-aides.html | Ball Meets Bonn Aides | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/music-evening-of-charm-stokowski-conducts-the-american-symphony.html | Music: Evening of Charm; Stokowski Conducts the American Symphony | True | By Ross Parmenter | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/art-show-on-nbc-to-span-atlantic-tv-to-link-national-gallery-and.html | ART SHOW ON N.B.C. TO SPAN ATLANTIC; TV to Link National Gallery and Louvre on Sunday Color on C.B.S. and N.B.C. New Men for Garland Show | True | By Val Adams | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/new-president-elected-by-si-realty-concern.html | New President Elected By S.I. Realty Concern | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/jersey-seals-off-old-mine-where-boy-was-killed-plans-for-operation.html | Jersey Seals Off Old Mine Where Boy Was Killed; Plans for Operation | True | By John W.slocum Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/sir-alecs-son-to-try-again.html | Sir Alec's Son to Try Again | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/canadian-riders-lose-in-jumpoff-omeara-clinches-jumper-title-as-his.html | CANADIAN RIDERS LOSE IN JUMPOFF; O'Meara Clinches Jumper Title as His Untouchable Scores Second Victory 11 Faults for West Germans | True | By Leonard Koppettthe New York Times (BY PATRICK A. BURNS) | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/chicago-to-keep-football-class-informal-games-to-continue-despite.html | CHICAGO TO KEEP 'FOOTBALL CLASS'; Informal Games to Continue Despite Student Protests Chicago Players Angry Students Want Limits | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/chrysler-division-picks-aide.html | Chrysler Division Picks Aide | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/appeal-by-malraux-stirs-deputies.html | Appeal by Malraux Stirs Deputies | True | Fred Stein | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/royal-dutch-bids-for-italian-units-oil-concern-seeking-to-buy-into.html | ROYAL DUTCH BIDS FOR ITALIAN UNITS; Oil Concern Seeking to Buy Into 2 Synthetics Plants Owned by Montecatini 100-MILLION DEAL SEEN Big Petroleum Group Lists Increase in Net Income for the Third Quarter Joint Company Set. Royal Dutch Profits Rise | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/john-w-ames-jr.html | JOHN W. AMES JR. | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/hungarians-reach-accord-with-bonn-on-trade-increase-east-germany-an.html | Hungarians Reach Accord With Bonn On Trade Increase; East Germany an Issue | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/steamship-lines-committee-elects-new-vice-chairman.html | Steamship Lines Committee Elects New Vice Chairman | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/riverdale-string-goes-to-43-games-undefeated-school-eleven-sets.html | RIVERDALE STRING GOES TO 43 GAMES; Undefeated School Eleven Sets Back Pingry, 20-7 | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/television-denotes-programs-described-in-detail-c-color-r-repeat.html | TELEVISION; DENOTES PROGRAMS DESCRIBED IN DETAIL.; (C) COLOR; (R) REPEAT. | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/saigon-claims-victories.html | Saigon Claims Victories | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/polaris-a3-is-testfired.html | Polaris A-3 Is Test-Fired | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/frisco-line-places-orders.html | Frisco Line Places Orders | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/peggy-wood-to-act-in-chicago.html | Peggy Wood to Act in Chicago | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/money.html | Money | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/trade-talks-on-or-arent-they-kennedy-round-has-begun-but-delay.html | TRADE TALKS ON; OR ARENT THEY?; Kennedy Round Has Begun, but Delay Rumors Persist Cereals Meeting Slow Talk Continues | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/article-3-no-title-a-giant-step-forward-no-margin-for-error-tight.html | Article 3 -- No Title; A Giant Step Forward No Margin for Error Tight Races Sharp Distinction | True | By Arthur Daley | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ruppert-to-buy-large-brewery-to-acquire-esslinger-beers-expansion.html | RUPPERT TO BUY LARGE BREWERY; To Acquire Esslinger Beers --Expansion Planned Production Expanded Chromalloy Corp. And Ardco Finishing J.H. Hillman & Sons And Pittsburgh Coke | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/showdown-at-hand-in-council-on-bishops-roles-americans-hope-for.html | Showdown at Hand in Council on Bishops' Roles; Americans Hope for Stand on Religious Liberty Progressives Seeking Names for Petition to Pope | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/joe-brown-boxed-in-knocked-out-in-third.html | Joe Brown, Boxed In, Knocked Out in Third | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/mrs-kramer-has-son.html | Mrs. Kramer Has Son | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/mary-edwards-calhoun-exhead-of-school-here.html | Mary Edwards Calhoun, Ex-Head of School Here | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/hardtocatch-fences-offer-contacts-and-knowhow-for-disposing-of.html | Hard-to-Catch Fences Offer Contacts and Know-How for Disposing of Stolen Gems; MOST OF BLAME IS PUT ON FENCES Received $100,000 | True | By Jack Roththe New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/transport-news-warning-on-birds-pilots-alerted-on-flocks-of-big.html | TRANSPORT NEWS; WARNING ON BIRDS; Pilots Alerted on Flocks of Big Swans in Plane Crash Seaway Closing Set Pan Am Names Aide | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/5-american-nazis-guilty-in-melee-at-jewish-rally.html | 5 American Nazis Guilty In Melee at Jewish Rally | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/russell-attacks-gop-over-rights-he-says-halleck-and-miller-desert.html | RUSSELL ATTACKS G.O.P. OVER RIGHTS; He Says Halleck and Miller Desert to New Frontier | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/editors-think-kennedy-will-win-beating-nixon.html | Editors Think Kennedy Will Win, Beating Nixon | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/gore-will-press-fight-on-tax-cut-confident-hes-right-in-his-attack.html | GORE WILL PRESS FIGHT ON TAX CUT; Confident He's Right in His Attack on Kennedy's Plan 'Not Sound Policy' | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/rights-demonstrations-here-called-frustrating-direct-action-efforts.html | Rights Demonstrations Here Called Frustrating; Direct Action Efforts Have Failed, Leaders Say--Plea to Teamsters Pondered No Breakthrough Achieved Lack of Results Cited Few Jobs Obtained | True | By Fred Powledge | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/london-metal-market-foreign-mutual-funds.html | LONDON METAL MARKET; Foreign Mutual Funds | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/theater-bertolt-brechts-arturo-ui-adaptation-by-george-tabori.html | Theater: Bertolt Brecht's 'Arturo Ui'; Adaptation by George Tabori Presented Christopher Plummer Plays Title Role | True | By Howard Taubman | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/food-men-score-trade-rivalry-competition-is-seen-as-major-problem.html | Food Men Score Trade Rivalry; Competition Is Seen as Major Problem in Industry FOOD MEN WARN OF TRADE RIVALRY | True | By Alexander R. Hammer | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/brooklyn-prep-harriers-capture-borough-crown.html | Brooklyn Prep Harriers Capture Borough Crown | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/soviet-says-catholic-units-function-illegally-in-lvov.html | Soviet Says Catholic Units Function Illegally in Lvov | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/fbi-seizes-2-here-with-stolen-bonds.html | F.B.I. SEIZES 2 HERE WITH STOLEN BONDS | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ethics-study-committee-proposed-by-citizens-union-contract-award.html | Ethics Study Committee Proposed by Citizens Union; CONTRACT AWARD | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/realty-investors-warned-on-risks-mortgage-broker-deplores.html | REALTY INVESTORS WARNED ON RISKS; Mortgage Broker Deplores Get-Rich-Quick View No Difference in Investing Quick Resale Explained Aide of Builders' Group Quits | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/big-ten-run-taken-by-michigan-state.html | BIG TEN RUN TAKEN BY MICHIGAN STATE | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/mary-carson-fiancee-of-dr-william-kahl.html | Mary Carson Fiancee Of Dr. William Kahl | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/france-observes-armistice.html | France Observes Armistice | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/buyers-advised-to-widen-scope.html | BUYERS ADVISED TO WIDEN SCOPE | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/high-officer-named-by-corn-products-co.html | High Officer Named By Corn Products Co. | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/soviet-space-planners-identity-believed-known-western-circles-in.html | Soviet Space Planners' Identity Believed Known; Western Circles in Moscow Point to Rocket Pioneers and Academy Members | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/critic-at-large-the-governments-slow-procedures-add-to-evicted.html | Critic at Large; The Government's Slow Procedures Add to Evicted Senecas' Burden | True | By Brooks Atkinson | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/lead-in-oliver-to-change-nov-21-ronnie-kroll-8-once-in-cast-will.html | LEAD IN 'OLIVER!' TO CHANGE NOV. 21; Ronnie Kroll, 8, Once in Cast, Will Return as Star Double Bill Planned 'Tambourines' Closing | True | By Sam Zolotow | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/national-football-league.html | National Football League | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/treasurer-of-ibm-named-vice-president.html | Treasurer of I.B.M. Named Vice President | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/cholera-cases-rise-to-91-in-outbreak-in-hong-kong.html | Cholera Cases Rise to 91 In Outbreak in Hong Kong | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/run-is-dominated-by-westchester-county-harriers-take-five-state.html | RUN IS DOMINATED BY WESTCHESTER; County Harriers Take Five State School Titles | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/commitments-to-be-studied.html | Commitments to Be Studied | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/partners-in-the-alliance.html | Partners in the Alliance | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/dartmouth-wins-49062-futurity-castleton-trotter-springs-upset-at.html | DARTMOUTH WINS $49,062 FUTURITY; Castleton Trotter Springs Upset at Westbury $87,095 in a Week 2-Horse Race Thereafter | True | By Louis Effrat Special To The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/hearings-on-chicken-war.html | Hearings on Chicken War | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/john-m-carmody-of-new-deal-dies-administrator-of-agencies-for.html | JOHN M. CARMODY OF NEW DEAL DIES; Administrator of Agencies for Roosevelt Was 82 Chosen as Coordinator Avoided the Spotlight Won Curran's Approval | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/baathist-colonel-is-named-syrian-armed-forces-chief.html | Baathist Colonel Is Named Syrian Armed Forces Chief | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/japancanada-talks-set.html | Japan-Canada Talks Set | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/sidelights-shift-is-detected-in-stock-buying-raising-the-barriers-a.html | Sidelights; Shift Is Detected In Stock Buying Raising the Barriers A Difficult Year Men and Jewelry Three Pace Setters | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/latin-trade-bloc-making-progress-ninenation-group-seeking-to.html | LATIN TRADE BLOC MAKING PROGRESS; Nine-Nation Group Seeking to Harmonize Policies Formed in 1961 Customs Union Sought Vast Possibilities | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/roger-tory-peterson-denounces-us-recreation-bureau-as-lax.html | Roger Tory Peterson Denounces U.S. Recreation Bureau as Lax | True | By John C. Devlin Special To The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/stocks-advance-on-london-board-motors-and-electricals-ease-in.html | STOCKS ADVANCE ON LONDON BOARD; Motors and Electricals Ease in Frankfurt-- Losses Dominant in Milan Paris Bourse Closed Tokyo Opens Depressed LONDON ZURICH PARIS, BRUSSELS AMSTERDAM BUENOS AIRES MILAN FRANKFURT SYDNEY TOKYO JOHANNESBURG | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/wheatley-wins-soccer-title.html | Wheatley Wins Soccer Title | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ship-coffee-pool-is-held-in-danger-delta-executive-cites-bid-to.html | SHIP COFFEE POOL IS HELD IN DANGER; Delta Executive Cites Bid to Alter Cargo Accord Pooling Plan Contested Head of Commuter Group Asks Cut in L.I.R.R. Fares | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/2-utica-papers-raise-prices.html | 2 Utica Papers Raise Prices | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/curtis-rally-downs-bayside-eleven-146.html | CURTIS RALLY DOWNS BAYSIDE ELEVEN, 14-6 | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/consolidated-oil-elects.html | Consolidated Oil Elects | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/draft-movement-on-coast.html | Draft Movement on Coast | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/antarctic-storm-staggers-us-base-outlying-weather-stations-warn.html | ANTARCTIC STORM STAGGERS U.S. BASE; Outlying Weather Stations Warn McMurdo of Winds | True | By Allyn Baum Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/drthomas-gardner-a-research-chemist.html | DR. THOMAS GARDNER, A RESEARCH CHEMIST | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/new-bank-closed-as-backlog-rises-employes-unable-to-cope-with-surge.html | NEW BANK CLOSED AS BACKLOG RISES; Employes Unable to Cope With Surge in Business Free Service Offered U.S. Closes New Bank in Tulsa As Deposits Swamp Employes | True | By Edward Cowan | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/taxes-on-high-income-question-of-inequity-raised-by-those-who-earn.html | Taxes on High Income; Question of Inequity Raised by Those Who Earn Too Much in a Single Year Included in Program HIGH-INCOME TAX: AN EXAMINATION Plight Seen Hopeless | True | By Robert Metz | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/professor-held-in-montreal-in-death-of-3-in-his-family.html | Professor Held in Montreal In Death of 3 in His Family | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/1964-futurama-to-have-a-global-scope-conservative-estimates.html | 1964 Futurama to Have a Global Scope; Conservative Estimates | True | By Philip Benjamin | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/nixon-discounts-darkhorse-role-calls-convention-deadlocks-a-thing.html | NIXON DISCOUNTS DARK-HORSE ROLE; Calls Convention Deadlocks 'a Thing of the Past' Would Shun Primaries | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/christine-nichols-will-be-the-bride-of-local-lawyer-she-becomes.html | Christine Nichols Will Be the Bride Of Local Lawyer; She Becomes Engaged to Thomas Tredway Jr., Yale Alumnus | True | The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/att-and-union-agree-on-a-pact-22600-workers-affected-new-york-local.html | A.T.&T. AND UNION AGREE ON A PACT; 22,600 Workers Affected– New York Local Objects | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/two-ailing-conductors-for-met-are-sidelined.html | Two Ailing Conductors For Met Are Sidelined | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/canada-ship-curb-assailed-by-hall-seafarer-head-voices-hope-for-new.html | CANADA SHIP CURB ASSAILED BY HALL; Seafarer Head Voices Hope for New Action by Union Union Trustees Named Injunctions Sought | True | By Joseph Carter | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/10-latin-states-relax-atom-plan-ask-un-to-back-study-on-a.html | 10 LATIN STATES RELAX ATOM PLAN; Ask U.N. to Back Study on a Nuclear-Free Zone Would Bar Arms Race | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/nepal-gets-reds-road-plan.html | Nepal Gets Reds' Road Plan | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/suit-filed-in-yacht-sinking-for-girl-who-lost-family.html | Suit Filed in Yacht Sinking For Girl Who Lost Family | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/japan-airports-shut-to-flights-via-china.html | JAPAN AIRPORTS SHUT TO FLIGHTS VIA CHINA | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/argentina-bars-oilpact-accord-harriman-mission-is-called.html | ARGENTINA BARS OIL-PACT ACCORD; Harriman Mission Is Called Failure--Aide Says U.S. Companies Owe Taxes Compensation Is at Issue Contracts Called Illegal ARGENTINA BARS OIL-PACT ACCORD | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/foul-claim-fails-in-150000-race-us-horses-1-2-most-of-waynycros-of.html | FOUL CLAIM FAILS IN $150,000 RACE; U.S. Horses 1, 2 Most of Way--Nycros of France 5d, Espresso of Britain 4th Finish Is Exciting Mongo Is Second Choice Mongo Earns $90,000 No Interference Shown | True | By Joe Nichols Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/procon-receives-contract-to-build-refinery-in-india.html | Procon Receives Contract To Build Refinery in India | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/record-industry-supports-license-report-backs-royalty-plan-in.html | RECORD INDUSTRY SUPPORTS LICENSE; Report Backs Royalty Plan in Operation Since 1909 | True | By Louis Calta | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/swiss-pianist-makes-his-american-debut.html | Swiss Pianist Makes His American Debut | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/new-racialflareup-in-prison.html | New Racial-Flare-Up in Prison | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/holiday-inn-opens-hotel-on-57th-st-606room-building-is-the-chains.html | HOLIDAY INN OPENS HOTEL ON 57TH ST.; 606-Room Building Is the Chain's First in Manhattan | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/article-5-no-title-educator-stresses-training-in-nature-of-products.html | Article 5 -- No Title; Educator Stresses Training in Nature of Products Workshops Held | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/mexican-ballet-opening-here.html | Mexican Ballet Opening Here | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/un-is-told-witness-risks-arrest-here.html | U.N. IS TOLD WITNESS RISKS ARREST HERE | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/chopin-is-played-by-morton-estrin.html | CHOPIN IS PLAYED BY MORTON ESTRIN | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/tells-of-soviet-plan.html | Tells of Soviet Plan | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/yale-drops-grades-as-measuring-stick-for-scholarship-aid.html | Yale Drops Grades As Measuring Stick For Scholarship Aid | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ford-sells-engines-to-rootes.html | Ford Sells Engines to Rootes | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/soybeans-slide-in-profit-taking-most-wheat-futures-gain-other.html | SOYBEANS SLIDE IN PROFIT TAKING; Most Wheat Futures Gain --Other Grains Fall | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/willoughby-house-sets-thursday-card-party.html | Willoughby House Sets Thursday Card Party | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/breeder-reactor-starts-key-test-sodium-cooled-unit-to-make-more.html | BREEDER REACTOR STARTS KEY TEST; Sodium Cooled Unit to Make More Fuel Than It Uses Achieved For First Time | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/fullamodonnell.html | Fullam--O'Donnell | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/railway-report.html | RAILWAY REPORT | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/leroy-hammond-engineer-was-77-builder-of-dams-former-city-water.html | LEROY HAMMOND, ENGINEER, WAS 77; Builder of Dams, Former City Water Aide, Dies Supervised Reservoir | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/more-streets-placed-on-oneway-pattern.html | More Streets Placed On One-Way Pattern | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/states-126-savings-banks-raise-deposits-by-82-million.html | State's 126 Savings Banks Raise Deposits by 82 Million | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/art-show-at-liu-to-benefit-brooklyn-mental-health-unit.html | Art Show at L.I.U. to Benefit Brooklyn Mental Health Unit | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/bank-declares-extra-dividend-fidelityphiladelphia-trust-sets.html | BANK DECLARES EXTRA DIVIDEND; Fidelity-Philadelphia Trust Sets Year-End Payment Shop Rite Foods United Insurance Wellington Management American Broadcasting | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/a-bridal-in-august-for-judith-l-harley.html | A Bridal in August For Judith L. Harley | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/wood-field-and-stream-wise-old-deer-shows-how-to-outlive-a.html | Wood, Field and Stream; Wise Old Deer Shows How to Outlive A Thoughtless Young Buck | True | By Oscar Godbout | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/net-loss-widens-for-kaiser-corp-industrial-concern-reports-deficit.html | NET LOSS WIDENS FOR KAISER CORP.; Industrial Concern Reports Deficit for Third Quarter Foreign Taxes Noted Pitney-Bowes, Inc. Rath Packing Company Santa Fe Drilling Co. COMPANIES ISSUE EARNING FIGURES | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/singers-collect-costumes-with-roles-a-divas-repertory-is-matched-by.html | Singers Collect Costumes With Roles; A Diva's Repertory Is Matched by Her Outfits Discouraged at Met Likes Pastels Others Wear White Supervise Refurbishing | True | By Rita Reifthe New York Times Studio (By Bill Aller and Alfred Wegener) | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/westbury-plant-in-deals.html | Westbury Plant in Deals | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/fund-reports.html | FUND REPORTS | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/oil-states-urged-to-change-laws-conservation-statutes-said-to-need.html | OIL STATES URGED TO CHANGE LAWS; Conservation Statutes Said to Need Modernization | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/goldwater-post-confirmed.html | Goldwater Post Confirmed | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/national-airlines-to-buy-7-mediumrange-jetcraft.html | National Airlines to Buy 7 Medium-Range Jetcraft | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/rise-in-building-permits-reported-for-september.html | Rise in Building Permits Reported for September | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/british-politicians-lag-in-welldressed-poll.html | British Politicians Lag In Well-Dressed Poll | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/queens-yeomen-skipping-guy-fawkes-search-parliament-to-convene.html | Queen's Yeomen Skipping Guy Fawkes Search; Parliament to Convene Today Without Hunt for 'Bomb'-- Ritual Dates From 1605 | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/xerox-registers-acquisition-plan.html | XEROX REGISTERS ACQUISITION PLAN | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/bonn-sees-no-reason-for-worry-over-krupp.html | Bonn Sees 'No Reason' For Worry Over Krupp | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/late-goal-by-city-college-tops-nyu-in-soccer-21.html | Late Goal by City College Tops N.Y.U. in Soccer, 2-1 | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/bank-aide-to-wed-miss-lynn-porter.html | Bank Aide to Wed Miss Lynn Porter | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/melbourne-has-dock-strike.html | Melbourne Has Dock Strike | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/pietrangeli-takes-tennis-title.html | Pietrangeli Takes Tennis Title | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/the-best-in-federal-service.html | The Best in Federal Service | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/mystery-film-series-billed-by-fifth-avenue-cinema.html | Mystery Film Series Billed By Fifth Avenue Cinema | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/most-active-stocks.html | Most Active Stocks | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/2-us-davis-cup-hopefuls-advance-in-aussie-tennis.html | 2 U.S. Davis Cup Hopefuls Advance in Aussie Tennis | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ussoviet-talks-to-seek-renewal-of-cultural-pact-but-parley-in.html | U.S.-SOVIET TALKS TO SEEK RENEWAL OF CULTURAL PACT; But Parley in Moscow Next Week Is Not Expected to Expand Exchange Plan U.S. Seeks Access to Soviet Government Approval Fought U.S.-SOVIET TALKS ON CULTURE NEAR | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/home-urges-rise-in-british-wealth-to-sustain-power-prime-minister.html | HOME URGES RISE IN BRITISH WEALTH TO SUSTAIN POWER; Prime Minister Asks Drive for Brisk Economy to Back Role in World Affairs He Cites Relationship Takes Tory Leadership HOME URGES RISE IN BRITISH WEALTH Cites 'Rethinking' by Reds | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/steel-duty-talks-to-begin-in-europe.html | STEEL DUTY TALKS TO BEGIN IN EUROPE | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/blood-donors-sought-for-girl.html | Blood Donors Sought for Girl | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/more-negroes-winning-roles-in-tv.html | More Negroes Winning Roles in TV | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/slide-buries-elizabeth-boy.html | Slide Buries Elizabeth Boy | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/li-philharmonic-extends-its-season-to-six-concerts.html | L.I. Philharmonic Extends Its Season to Six Concerts | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/impa-explorer-launching-is-postponed-indefinitely.html | Imp-A Explorer Launching Is Postponed Indefinitely | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/six-soviet-garment-makers-visiting-here-chat-with-dabinsky-in.html | Six Soviet Garment Makers Visiting Here; Chat With Dabinsky in Russian--Bring Their Own Vodka Chat Is Rapid GARMENT MAKERS FROM SOVIET HERE | True | By William M. Freemanthe New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/princeton-appoints-kennan.html | Princeton Appoints Kennan | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/javits-supports-offtrack-bets-as-publics-wish-3to1-vote-for-plan-in.html | JAVITS SUPPORTS OFF-TRACK BETS AS PUBLIC'S WISH; 3-to-1 Vote for Plan in City Is Called a Clear Mandate for Legislature to Act PRESSURE PUT ON G.O.P. Senator Says It Is Question of How and When, Rather Than If, for Lawmakers Rockefeller Opposed Keating's Term Up JAVITS SUPPORTS OFF-TRACK BETS | True | By Clayton Knowles | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/robert-h-smith-fiance-of-annelise-jorgensen.html | Robert H. Smith Fiance Of Annelise Jorgensen | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/linda-simensky-affianced.html | Linda Simensky Affianced | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/47161-see-ornamento-31-gain-victory-by-nose-over-uppercut-merry.html | 47,161 See Ornamento, 3-1, Gain Victory by Nose Over Uppercut; Merry Ruler 3d in 7-Furlong Handicap --Noon Post Time at Aqueduct 'Cuts' Mutuel Handle to $4,273,293 Victory Is Fifth in 1963 McCurdy Fails in Local Bow | True | By Steve Cady | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/peril-to-alliance-funds-seen.html | Peril to Alliance Funds Seen | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/daphne-du-pont-wed-to-student-at-st-patricks-married-to-benjamin-f.html | Daphne du Pont Wed to Student At St. Patrick's; Married to Benjamin F. Vaughan 3d of Penn Graduate School | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/shooting-incident-flares-on-syrianisraeli-border.html | Shooting Incident Flares On Syrian-Israeli Border | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/suffolk-bar-president-decries-publicity-in-the-vandalism-case.html | Suffolk Bar President Decries Publicity in the Vandalism Case; Suffolk Bar President Decries Publicity in Vandalism Case Prosecutor Replies Reporters at Scene 100 Miles From City Houses Have Names Farmers for Prosecution | True | By John F. Murphya.j. Gundersen | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/electronics-pace-market-advance-stocks-climb-for-3d-session-as-591.html | ELECTRONICS PACE MARKET ADVANCE; Stocks Climb for 3d Session as 591 Show Increases --Volume Declines AVERAGE RISES BY 3.10 R.C.A., Zenith, Motorola, High Voltage, Honeywell and Ampex Move Up Average Shows Rise Pyle National Climbs ELECTRONICS PACE MARKET ADVANCE Electronic Associates Up Delta Reaches New Mark Murphy Corp. at New High American Volume Dips | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/us-sees-europe-a-partner.html | U.S. Sees Europe a Partner | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/anton-bilotti-57-a-pianist-is-dead-soloist-of-noted-orchestras-was.html | ANTON BILOTTI, 57, A PIANIST, IS DEAD; Soloist of Noted Orchestras Was Also a Composer | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/35-million-to-be-spent-to-renovate-skyscraper.html | 3.5 Million to Be Spent To Renovate Skyscraper | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/spaak-honored-by-legion.html | Spaak Honored by Legion | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/trade-called-vital-to-emerging-lands.html | TRADE CALLED VITAL TO EMERGING LANDS | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/films-play-hotel-in-beverly-hills-50000-facility-will-permit.html | FILMS PLAY HOTEL IN BEVERLY HILLS; $50,000 Facility Will Permit Executives to Study Work No More Studio Hopping Another Use Seen | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/drive-opened-to-clean-st-pauls-cathedral.html | Drive Opened to Clean St. Paul's Cathedral | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/navy-unanimous-leader-in-lambert-trophy-voting.html | Navy Unanimous Leader In Lambert Trophy Voting | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/paris-postponing-recognition-of-vietnamese-junta-capitals.html | Paris Postponing Recognition of Vietnamese Junta; Capitals' Priorities Differ | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/substitute-code-draws-criticism-sideline-coaching-measure-and.html | SUBSTITUTE CODE DRAWS CRITICISM; Sideline Coaching Measure and Moving of Goal Posts Are Opposed by Official Rule Is Unenforceable Nelson Questions Idea Engle Decries Criticism | True | By Lincoln A. Werden | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/studebaker-officer-gets-medical-leave-officer-on-leave-from.html | Studebaker Officer Gets Medical Leave; OFFICER ON LEAVE FROM STUDEBAKER | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/production-of-steel-continues-to-rise-output-of-steel-continues-to.html | Production of Steel Continues to Rise; OUTPUT OF STEEL CONTINUES TO RISE | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/soviet-party-heads-will-convene-dec-9.html | SOVIET PARTY HEADS WILL CONVENE DEC. 9 | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/bridge-magnusgale-win-pair-title-in-westchester-tournament-most-bid.html | Bridge:; Magnus-Gale Win Pair Title In Westchester Tournament Most Bid a Slam | True | By Albert H. Morehead | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/mrs-sidney-janis-65-artist-ran-gallery.html | MRS. SIDNEY JANIS, 65, ARTIST, RAN GALLERY | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/terrorists-kill-3-in-rescue-of-venezuelan-red-deputy.html | Terrorists Kill 3 in Rescue Of Venezuelan Red Deputy | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/huttig-sash-elects-chief.html | Huttig Sash Elects Chief | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/more-salaried-positions-are-opening-to-negroes-business-and.html | More Salaried Positions Are Opening to Negroes; Business and Industry Here Reassess Policies in Face of Civil Rights Drive More Salaried Positions Are Opened to Negroes by Business and Industry Here 115 CONCERNS JOIN NATIONWIDE PLAN One Agency in City Has Put 5,000 Negroes Into Office Positions in 6 Months 'Hothouse Negro' Sought Openings for Young Men Some Compete for Negroes Private Survey Cited Reservoir Sought | True | By Damon Stetson | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/mrs-david-goldstein.html | MRS. DAVID GOLDSTEIN | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/russians-moving-to-bolster-ruble-new-bank-formed-by-group-to-act-as.html | RUSSIANS MOVING TO BOLSTER RUBLE; New Bank Formed by Group to Act as Clearing Unit Non-Communist Dealings RUSSIANS MOVING TO BOLSTER RUBLE | True | By Harry Schwartz | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/91-are-injured-in-riot-in-capital-of-kashmir.html | 91 Are Injured in Riot In Capital of Kashmir | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/claimants-lose-3000-each-when-2-horses-die-in-spill.html | Claimants Lose $3,000 Each When 2 Horses Die in Spill | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/changes-are-few-for-corporates-turnover-extremely-quiet-in.html | CHANGES ARE FEW FOR CORPORATES; Turnover Extremely Quiet in Tax-Exempt Issues-- Treasury Market Closed 229 Issues Traded Large Gains Noted | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/kennedy-news-conference-set-for-thursday-morning.html | Kennedy News Conference Set for Thursday Morning | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/plane-crash-in-angola-kills-9.html | Plane Crash in Angola Kills 9 | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/cento-exercise-opens.html | CENTO Exercise Opens | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/new-walker-co-office.html | New Walker & Co. Office | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/two-get-pennsylvania-posts.html | Two Get Pennsylvania Posts | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/rockefeller-puts-his-chances-at-5050-not-just-stopgoldwater.html | Rockefeller Puts His Chances at 50-50; Not Just Stop-Goldwater Contrasting Views | True | By Warren Weaves Jr. Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/carolina-court-orders-uncustomary-prayer.html | Carolina Court Orders Uncustomary Prayer | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/american-football-league.html | American Football League | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/broker-who-used-4l-car-left-27-million-estate.html | Broker Who Used '4l Car Left $2.7 Million Estate | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/veterans-stage-2-parades-in-city-bar-organization-members-march-as.html | VETERANS STAGE 2 PARADES IN CITY; Bar Organization Members March as a Minority | True | By Martin Tolchin | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/burglary-attempt-where-2-girls-died.html | BURGLARY ATTEMPT WHERE 2 GIRLS DIED | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/college-and-school-results-crosscountry.html | College and School Results; CROSS-COUNTRY | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ccny-coeds-win-a-verse-in-song-devoted-daughters-grace-our-college.html | C.C.N.Y. COEDS WIN A VERSE IN SONG; 'Devoted Daughters Grace Our College Campus Now,' Alma Mater Concedes Tribute to Women A Delicate Tone | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/gains-continuing-in-auto-output-weeks-production-of-cars-sets.html | GAINS CONTINUING IN AUTO OUTPUT; Week's Production of Cars Sets Record Again | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ucla-on-verge-of-reevaluation-alumni-berates-coach-and-team-for.html | U.C.L.A. ON VERGE OF RE-EVALUATION; Alumni Berates Coach and Team for Losing Season Morale Still Good Alumni Is Upset | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/chargers-bills-set-for-offensive-duel.html | CHARGERS, BILLS SET FOR OFFENSIVE DUEL | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/doctors-develop-mail-cancer-test-method-lets-a-woman-take-own.html | DOCTORS DEVELOP MAIL CANCER TEST; Method Lets a Woman Take Own Cervical Specimen | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/time-of-royal-wedding-set.html | Time of Royal Wedding Set | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/akron-publisher-is-chosen.html | Akron Publisher Is Chosen | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/top-hospitals-here-are-urged-to-join-ambulance-system.html | Top Hospitals Here Are Urged to Join Ambulance System | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/hungarians-accuse-managers-in-strike.html | HUNGARIANS ACCUSE MANAGERS IN STRIKE | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/frank-martin-casey-to-wed-mary-maher.html | Frank Martin Casey To Wed Mary Maher | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/schlitz-international-names-new-executive.html | Schlitz International Names New Executive | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/leahy-sets-harriers-record-in-retaining-schoolboy-title.html | Leahy Sets Harriers Record In Retaining Schoolboy Title | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Advanced Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/the-foreign-persuaders.html | The Foreign Persuaders | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/previews.html | Previews | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/dr-norbert-scully-plant-physiologist.html | DR. NORBERT SCULLY, PLANT PHYSIOLOGIST | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/fosss-echoi-given-first-full-playing.html | Foss's 'Echoi' Given First Full Playing | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/christmas-island-sold-to-scheib-for-90000.html | Christmas Island Sold To Scheib for $90,000 | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/arts-symposium-lasts-12-hours-heckscher-opens-marathon-session10.html | ARTS SYMPOSIUM LASTS 12 HOURS; Heckscher Opens Marathon Session--10 Follow Him | True | By Richard F. Shepard | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/germans-reopen-a-wing-of-reichstag-building-bonn-parliament-will.html | Germans Reopen a Wing of Reichstag Building; Bonn Parliament Will Use Berlin Structure Burned Under Nazis in 1933 Fire Was Nazi Excuse | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/booksauthors-more-shakespeare-paperbooks-the-bards-sonnet-time.html | Books-Authors; More Shakespeare Paperbooks The Bard's Sonnet Time Keats Dissected Venetian Love Affair | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/adenauer-stresses-food.html | Adenauer Stresses Food | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/maple-leafs-option-douglas.html | Maple Leafs Option Douglas | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/coaches-suggest-golden-rule-is-best-option-on-scoring-plays.html | Coaches Suggest Golden Rule Is Best Option on Scoring Plays | True | By Gerald Eskenazi | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/ikedas-foes-press-disaster-criticism.html | IKEDA'S FOES PRESS DISASTER CRITICISM | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/clare-williams-to-rewed.html | Clare Williams to Rewed | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/many-in-congress-decry-its-record-voice-frustration-over-lag-in.html | MANY IN CONGRESS DECRY ITS RECORD; Voice Frustration Over Lag In Legislative Output Few Final Actions Reforms Proposed | True | By Cabell Phillips Special To The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/jagan-denounces-britains-plan-on-independence-delay-in-guianas.html | Jagan Denounces Britain's Plan on Independence; Delay in Guiana's Freedom Rejected by Premier Warns Party Will Use Every Method of Protest | True | By Richard Eder Special To The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/the-new-york-soldier.html | The New York Soldier | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/alliance-report-shows-latin-stagnation-in-1962-brazil-to-fall-back.html | Alliance Report Shows Latin 'Stagnation' in 1962; Brazil to Fall Back | True | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/pistons-top-lakers-116109.html | Pistons Top Lakers, 116-109 | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/more-jewel-hijack-loot-found-30000-gems-stolen-in-bronx-bag-with.html | More Jewel Hijack Loot Found; $30,000 Gems Stolen in Bronx; Bag With Gems Recovered in Boiler Near Scene--Home of Merchant Is Robbed Some Found Earlier Merchant Robbed | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/art-new-gallerys-opening-exhibition-is-ready-marlboroughgerson-is.html | Art: New Gallery's Opening Exhibition Is Ready; Marlborough-Gerson Is Holding a Benefit Works Honor Memory of Curt Valentin | True | By John Canaday | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/a-fast-race-ends-in-a-long-delay-foul-claim-holds-up-final-verdict.html | A FAST RACE ENDS IN A LONG DELAY; Foul Claim Holds Up Final Verdict on Mongo Victory The Jockey Protests Foul Claim Filed The Lady Walks Away | True | By Robert Lipsyte Special To The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/indonesian-minister-promoted.html | Indonesian Minister Promoted | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/jury-closing-in-on-loan-sharks-business-victims-here-tell-us.html | JURY CLOSING IN ON LOAN SHARKS; Business Victims Here Tell U.S. Inquiry of Racket--Indictments Expected JURY CLOSING IN ON LOAN SHARKS 'The Friendly Shark' $1,300,000 Looting Charged | True | By Edward Ranzal | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/wor-aids-mirror-employes.html | WOR Aids Mirror Employes | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/30-pickets-protest-plans-for-queens-atomic-plant.html | 30 Pickets Protest Plans For Queens Atomic Plant | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/gilpatric-to-testify-nov-18.html | Gilpatric to Testify Nov. 18 | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/cut-in-life-span-laid-to-smoking-expectancy-of-white-men-of-50-is.html | CUT IN LIFE SPAN LAID TO SMOKING; Expectancy of White Men of 50 Is Reduced 1.4 Years, Harvard Expert Finds CANCER ROLE ASSAYED Dr. Terry Says U.S. Report on Cigarettes Is to Be Issued by Year's End Statistics Criticized Subject Found Complex CUT IN LIFE SPAN LAID TO SMOKING | True | By Walter Sullivan Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/hays-challenges-the-critic-of-headwaiters-trip.html | Hays Challenges the Critic of Headwaiter's Trip | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/illinois-central-profit-dips.html | Illinois Central Profit Dips | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/gulf-oil-unit-picks-president.html | Gulf Oil Unit Picks President | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/president-honors-war-dead-at-tomb-son-is-with-him-president-is.html | President Honors War Dead at Tomb; Son Is With Him; President Is Hatless PRESIDENT HONORS WAR DEAD AT TOMB | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/clifton-precision-holders-to-vote-on-sale-to-litton.html | Clifton Precision Holders To Vote on Sale to Litton | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/celtics-defeat-hawks-by-116110-russell-paces-boston-with-20-points.html | CELTICS DEFEAT HAWKS BY 116-110; Russell Paces Boston With 20 Points, 31 Rebounds | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/leningrad-applauds-the-joffrey-ballet.html | LENINGRAD APPLAUDS THE JOFFREY BALLET | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/2-silver-medals-awarded-by-carnegie-hero-fund.html | 2 Silver Medals Awarded By Carnegie Hero Fund | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/the-trees-of-madison-square.html | The Trees of Madison Square | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/core-plans-coast-boycott.html | CORE Plans Coast Boycott | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/northern-airlines-to-run-danburynew-york-air-line.html | Northern Airlines to Run Danbury-New York Air Line | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/knit-separates-are-the-pride-of-a-boutique.html | Knit Separates Are the Pride Of a Boutique | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/city-panel-enters-transit-dispute-mayors-labor-group-calls-both.html | CITY PANEL ENTERS TRANSIT DISPUTE; Mayor's Labor Group Calls Both Sides in Move to End Negotiations Deadlock PARLEY TOMORROW SET Situation Is Viewed as Most Serious in Last 15 Years --Fare Seen at Stake Situation Called Serious City Subsidy Is Barred | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/new-yorker-in-moscow-seeks-peace-hostages.html | New Yorker in Moscow Seeks 'Peace Hostages' | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/wilson-sees-hard-fight.html | Wilson Sees Hard Fight | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/political-leader-escapes-assassins-bomb-in-peru.html | Political Leader Escapes Assassin's Bomb in Peru | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/food-news-pumpkins-halloween-is-gone-but-traditional-pies-of-the.html | Food News: Pumpkins; Halloween Is Gone, but Traditional Pies of the Season Are Still to Come | True | By Jean Hewitt | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/moro-is-named-to-form-new-italian-government-pledges-peace-efforts.html | Moro Is Named to Form New Italian Government; Pledges Peace Efforts 4-Party Accord Collapsed | True | By Paul Hofmann Special To The New York Timeskeystone | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/price-rises-are-set-for-wool-textiles.html | PRICE RISES ARE SET FOR WOOL TEXTILES | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/screen-the-story-of-two-brothersmarcello-mastroianni-is-in-family.html | Screen: The Story of Two Brothers:Marcello Mastroianni Is in 'Family Diary' | True | By Bosley Crowther | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/concert-series-to-aid-civil-liberties-union.html | Concert Series to Aid Civil Liberties Union. | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/a-baby-of-1921-hunted-to-mark-health-gains.html | A Baby of 1921 Hunted To Mark Health Gains | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/article-2-no-title-albert-arnold-gore-dismayed-supporters-native-of.html | Article 2 -- No Title; Albert Arnold Gore Dismayed Supporters Native of Hill Country | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/end-milk-dating-jersey-is-urged-advisory-panel-also-asks-slash-in.html | END MILK DATING; JERSEY IS URGED; Advisory Panel Also Asks Slash in Retail Prices Public Hearing Due Unfair Trade Banned | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/presentation-to-lehman.html | Presentation to Lehman | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/liberals-hope-to-break-filipino-senate-deadlock.html | Liberals Hope to Break Filipino Senate Deadlock | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/chinese-weightlifter-sets-world-record-in-jakarta.html | Chinese Weight-lifter Sets World Record in Jakarta | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/veterans-protest-against-guard-bias.html | VETERANS PROTEST AGAINST GUARD BIAS | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/gop-in-alaska-says-goldwater-could-beat-rockefeller-there-wins.html | G.O.P. in Alaska Says Goldwater Could Beat Rockefeller There; Wins After Trailing | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/golf-playoff-taken-by-miss-whitworth-41-shot-triumphs-at-milan.html | GOLF PLAYOFF TAKEN BY MISS WHITWORTH; 4-1 Shot Triumphs at Milan | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/article-6-no-title-royal-dutch-bids-for-italian-units-insurers.html | Article 6 -- No Title; ROYAL DUTCH BIDS FOR ITALIAN UNITS Insurer's Assets at Billion | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/radio-music-talks-and-special-events-news-broadcasts-todays-wqxr.html | RADIO; MUSIC TALKS AND SPECIAL EVENTS NEWS BROADCASTS TODAY'S WQXR PROGRAMS | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/a-satire-on-mechanization-is-filmed-for-children-filmmaker-uses.html | A Satire on Mechanization Is Filmed for Children; FILMMAKER USES CHILDREN'S BOOKS Studio in Connecticut Bases Shorts on Literary Merit | True | By Howard Thompson Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/child-to-mrs-st-germain.html | Child to Mrs. St. Germain | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/vietnam-places-2-in-key-commands-choices-for-delta-indicate.html | VIETNAM PLACES 2 IN KEY COMMANDS; Choices for Delta Indicate Determination to Step Up War Against Vietcong Fought for French VIETNAM PLACES 2 IN KEY COMMANDS Deprived by Diem Regime | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/red-paper-ignores-clash.html | Red Paper Ignores Clash | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/schenley-planning-offering-in-britain.html | SCHENLEY PLANNING OFFERING IN BRITAIN | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/gaiters-placed-on-waivers.html | Gaiters Placed on Waivers | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/-and-the-worst.html | ..... and the Worst | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/alfred-epstein.html | ALFRED EPSTEIN | True | Special to The New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/queen-goes-to-theater.html | Queen Goes to Theater | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/new-12meter-syndicate-set-500000-put-up-for-racing-yacht-group-of.html | New12-Meter Syndicate Set; $500,000 PUT UP FOR RACING YACHT Group of 30 Is Formed by Pierre duPont--Work Is Under Way at Stamford Large Contributions Sought Luders Is Versatile | True | By John Rendel | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/brazil-questions-alliances-value-to-latin-economy-goulart-in.html | BRAZIL QUESTIONS ALLIANCE'S VALUE TO LATIN ECONOMY; Goulart, in Opening Speech at Hemispheric Meeting, Omits Role of U.S. Aid SELF-HELP IS STRESSED Countries Urged to Increase Manufacturing and Stem 'Bleeding' of Resources Export Barriers Deplored Harriman Meets Goulart BRAZIL QUESTIONS ALLIANCE'S VALUE Funds Disputed in Brazil | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/desi-arnaz-pays-66000-for-a-mare-at-keeneland.html | Desi Arnaz Pays $66,000 For a Mare at Keeneland | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/advertising-donahue-and-ellington-merge-billings-top-100-million.html | Advertising: Donahue and Ellington Merge; Billings Top 100 Million Accounts People Addendum | True | By Peter Bart | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/chart-of-the-international-1963-by-triangle-publications-inc-the.html | Chart of The International 1963 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/aramco-outlines-pay-and-benefits.html | ARAMCO OUTLINES PAY AND BENEFITS | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/article-4-no-title-business-records-utility-reports.html | Article 4 -- No Title; BUSINESS RECORDS UTILITY REPORTS | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-12 | 1963-11-12 | https://www.nytimes.com/1963/11/12/archives/new-saigon-regime-urged.html | New Saigon Regime Urged | True | | 1991-08-05 | RE0000539725 | B00000073006 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/latin-leaders-see-crisis-in-alliance-for-progress.html | Latin Leaders See Crisis in Alliance for Progress | True | By Juan de Onis Special To The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-line-seeks-loan-aid.html | U.S. Line Seeks Loan Aid | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/arrears-of-un-members-on-congo-total-71-million.html | Arrears of U.N. Members On Congo Total 71 Million | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/trial-of-beckwith-ordered-to-proceed.html | TRIAL OF BECKWITH ORDERED TO PROCEED | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/poe-letter-to-washington-irving-brings-5600-at-london-sale-a-letter.html | Poe Letter to Washington Irving Brings $5,600 at London Sale; A Letter From Lincoln Choice of Site Criticized | True | By James Feron Special To The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-reveals-plan-to-fight-appalachian-poverty-franklin-roosevelt-jr.html | U.S. Reveals Plan to Fight Appalachian Poverty; Franklin Roosevelt Jr. Gives Tentative Federal-State Development Program Training Is Stressed | True | By Homer Bigart Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/atomplant-parley-put-off.html | Atom-Plant Parley Put Off | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/amerika-opens-tonight.html | 'Amerika' Opens Tonight. | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-to-help-lawyer-seek-spycase-data.html | U.S. TO HELP LAWYER SEEK SPY-CASE DATA | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/educator-urges-5year-colleges-calls-for-time-to-turn-out-broadly.html | EDUCATOR URGES 5-YEAR COLLEGES; Calls for Time to Turn Out Broadly Informed Citizens | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/mrs-kurt-weinberg.html | MRS. KURT WEINBERG | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/child-care-policy-on-race-irks-city-dumpson-says-shelters-are.html | CHILD CARE POLICY ON RACE IRKS CITY; Dumpson, Says Shelters Are Segregated Institutions 213 Negroes Out of 221 | True | By Emma Harrison | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/another-use-for-dryer.html | Another Use for Dryer | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/gen-john-r-hodge-dies-at-70-a-leader-in-pacific-campaigns-world-war.html | Gen. John R. Hodge Dies at 70; A Leader in Pacific Campaigns; World War II Commander Was Wounded in Solomons While Directing Troops Handled Difficult Tasks In Action in World War I Decorated for Leadership | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/korean-prisoner-in-hospital.html | Korean Prisoner in Hospital | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/city-loses-request-on-con-ed-records.html | CITY LOSES REQUEST ON CON ED RECORDS | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/greenspan-violinist-plays-wife-serves-as-accompanist.html | Greenspan, Violinist, Plays; Wife Serves as Accompanist | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/son-born-to-marises.html | Son Born to Marises | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/cotton-is-mixed-in-quiet-trading-upturn-in-exports-is-seen-by-the.html | COTTON IS MIXED IN QUIET TRADING; Upturn in Exports Is Seen by the Government | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/cambodia-to-bar-us-aid-says-troops-must-go-we-will-be-poorer-but.html | Cambodia to Bar U.S. Aid; Says Troops Must Go; 'We Will Be Poorer, but More Independent, 'Prince Says Chinese Communists to Be Asked for Assistance U.S. Officials Concerned | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-propaganda-drive-urged.html | U.S. Propaganda Drive Urged | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/race-bias-is-laid-to-catholic-unit-6-say-knights-of-columbus.html | RACE BIAS IS LAID TO CATHOLIC UNIT; 6 Say Knights of Columbus Council Barred a Negro Pressure Is Charged Councils Here Integrated | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/meany-backs-siu-in-canadian-fight-pickets-flout-high-court.html | MEANY BACKS S.I.U. IN CANADIAN FIGHT; Pickets Flout High Court | True | By Joseph Carter | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/vassar-alumnae-plan-christmas-showcase.html | Vassar Alumnae Plan Christmas Showcase | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/spending-by-americans-for-luxuries-a-record.html | Spending by Americans For Luxuries a Record | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/playwrights-get-a-new-workshop-albee-and-partners-donate-virginia.html | PLAYWRIGHTS GET A NEW WORKSHOP; Albee and Partners Donate 'Virginia Woolf' Funds Play Closes for Rewrite | True | By Sam Zolotow | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/thomas-de-huff-partner-in-advertising-agency-45.html | Thomas De Huff, Partner In Advertising Agency, 45 | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/danville-va-gives-hearing-to-negroes.html | DANVILLE, VA., GIVES HEARING TO NEGROES | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/wood-field-and-stream-in-maine-a-young-hunter-has-a-fine-chance-of.html | Wood, Field and Stream; In Maine, a Young Hunter Has a Fine Chance of Becoming an Older One | True | By Oscar Godbout | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/gop-challenges-javits-on-betting-rockefeller-and-legislative-chiefs.html | G.O.P. CHALLENGES JAVITS ON BETTING; Rockefeller and Legislative Chiefs Deny City Vote Is a Mandate to Albany Study 'Only Mandate' G.O.P. IS DISPUTING JAVITS ON BETTING Carlino Opposed Democrats Jubilant | True | By Clayton Knowles | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/james-bloomer-83-li-realestate-man.html | JAMES BLOOMER, 83, L.I. REAL-ESTATE MAN | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/realty-men-hail-industrial-gains-factory-expansion-viewed-as-big.html | REALTY MEN HAIL INDUSTRIAL GAINS; Factory Expansion Viewed as Big Aid to Property Occupancy Tax Criticized | True | By Dudley Dalton | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/gallery-opening-marked-by-chaos-marlboroughgerson-debut-attended-by.html | GALLERY OPENING MARKED BY CHAOS; Marlborough-Gerson Debut Attended by 2,000 Lipchitz at Gallery | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/laborites-heckle-home-in-commons-sir-alec-under-steady-fire-as-he.html | LABORITES HECKLE HOME IN COMMONS; Sir Alec Under Steady Fire as He Outlines Program at Opening of Session LABORITES HECKLE HOME IN COMMONS | True | By Sydney Gruson Special To The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/miss-amaya-gets-last-rites.html | Miss Amaya Gets Last Rites | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/sidelights-expansive-view-of-electricity-historic-car-twin-cities.html | Sidelights; Expansive View of Electricity Historic Car Twin Cities Power Look at Germany Big Little Cars | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/saigon-to-bar-groups.html | Saigon to Bar Groups | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/soft-lines-prevail-in-resort-fashions.html | Soft Lines Prevail In Resort Fashions | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/38-million-in-bonds-sold-by-maryland.html | $38 MILLION IN BONDS SOLD BY MARYLAND | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/central-telephone-co-to-retire-25-preferreds.html | Central Telephone Co. ` To Retire $25 Preferreds | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/gains-are-shown-for-world-sugar-coffee-copper-and-hides-also.html | GAINS ARE SHOWN FOR WORLD SUGAR; Coffee, Copper and Hides Also Advance--Wool and Zinc Move Down | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/un-arms-debate-appears-averted-africans-would-refer-atom-issue-to.html | U.N. ARMS DEBATE APPEARS AVERTED; Africans Would Refer Atom Issue to Geneva Group | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/ionesco-play-is-dropped.html | Ionesco Play Is Dropped | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/index-of-commodity-prices-edge-upward-01-to-964.html | Index of Commodity Prices Edge Upward 0.1 to 96.4 | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/aide-says-argentina-needs-no-help-on-oil.html | AIDE SAYS ARGENTINA NEEDS NO HELP ON OIL | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/moscows-new-spiritii.html | Moscow's New Spirit-II | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/170000-new-yorkers.html | 170,000 New Yorkers | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/patterson-will-fight-in-goteborg-on-jan-6.html | Patterson Will Fight In Goteborg on Jan. 6 | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/arrest-in-soviet-shocks-scholars-barghoorn-is-praised-by-his.html | ARREST IN SOVIET SHOCKS SCHOLARS; Barghoorn Is Praised by His American Colleagues Timing Is Noted | True | By Harry Schwartz | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/senate-rejects-a-latinaid-curb-bars-morse-plan-to-refuse-help-on.html | SENATE REJECTS A LATIN-AID CURB; Bars Morse Plan to Refuse Help on Payments Deficits SENATE REJECTS A LATIN-AID CURB Aimed at NATO Allies Black Comments on Aid | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/police-questioning-of-foreign-student-assailed-in-jersey.html | Police Questioning Of Foreign Student Assailed in Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/states-cautioned-on-traffic-laws-legislators-told-congress-may-act.html | STATES CAUTIONED ON TRAFFIC LAWS; Legislators Told Congress May Act on Problem Interest in Code | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/icelands-premier-resigns-party-chief-to-succeed-him.html | Iceland's Premier Resigns; Party Chief to Succeed Him | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/president-in-film-on-bill-of-rights-speaks-in-short-movie-for.html | PRESIDENT IN FILM ON BILL OF RIGHTS; Speaks in Short Movie for Observance on Dec. 15 | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-seeks-to-balk-alabama-inquiry-use-of-government-car-for-dr-king.html | U.S. SEEKS TO BALK ALABAMA INQUIRY; Use of Government Car for Dr. King Queried by State | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/seat-belt-bill-is-advanced.html | Seat Belt Bill Is Advanced | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/texas-heads-poll-fifth-week-in-row.html | TEXAS HEADS POLL FIFTH WEEK IN ROW | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/city-adopts-law-on-rentbusting-measure-is-designed-to-bar-gains-to.html | CITY ADOPTS LAW ON 'RENT-BUSTING'; Measure Is Designed to Bar Gains to Landlords Through Property Deterioration COUNCIL VOTE IS 18 TO 2 Proposal Made by Wagner --Health Committee Gets Fluoridation Proposal Work on Violations Delay on Fluoridation | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/freighter-in-pacific-asks-help.html | Freighter in Pacific Asks Help | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/100-at-funeral-of-elsa-maxwell-international-party-giver-is-buried.html | 100 AT FUNERAL OF ELSA MAXWELL; International Party Giver Is Buried in Ardsley Mrs. Wagner Attends | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/sec-study-upheld-at-forum-held-for-women-investors-3part-market.html | S.E.C. Study Upheld at Forum Held for Women Investors; 3-Part Market Report Is Defended as Tough COUNSEL DEFENDS STUDY OF MARKET Cites S.E.C. Letter | True | By Robert E. Bedingfield the New York Times the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING–MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/city-finds-slums-improved-by-law-impact-seen-on-landlords-who-face.html | CITY FINDS SLUMS IMPROVED BY LAW; Impact Seen on Landlords Who Face Receivership Other Figures Given Moved Out Sept. 10 | True | By Lawrence O'Kane | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/canadian-dollar-dips-slightly-british-pound-also-shows-loss.html | Canadian Dollar Dips Slightly; British Pound Also Shows Loss | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/starr-on-target-in-packers-drill-ace-quarterback-appears-recovered.html | STARR ON TARGET IN PACKERS DRILL; Ace Quarterback Appears Recovered From Injury Bears Add 3 Guards Chiefs Put 2 on Waivers Injuries Weaken Cards | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/holbert-far-ahead-of-others-in-national-drivers-ranking.html | Holbert Far Ahead of Others In National Drivers' Ranking | True | By Frank M. Blunk | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/big-paper-maker-shows-profit-dip-international-paper-earns-14436164.html | BIG PAPER MAKER SHOWS PROFIT DIP; International Paper Earns $14,436,164 in 3d Quarter Sales Reach Record Florida Steel Corp. COMPANIES ISSUE EARNINGS FIGURES Pittston Company Hershey Chocolate Central Soya Company | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/moro-begins-talks-to-form-a-cabinet.html | MORO BEGINS TALKS TO FORM A CABINET | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/mayor-is-named-by-jersey-city-whelan-replaces-gangemi-after-47day.html | MAYOR IS NAMED BY JERSEY CITY; Whelan Replaces Gangemi After 47-Day Delay Jersey City's Council Appoints New Mayor After 47-Day Delay 3-Way Tie | True | By Joseph O. Haff Special To the New York Times the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/midwest-railroads-drop-merger-plans.html | Midwest Railroads Drop Merger Plans | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/compo-shoe-picks-president.html | Compo Shoe Picks President | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/prices-declining-for-steel-scrap.html | PRICES DECLINING FOR STEEL SCRAP | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-convoy-sent-to-west-berlin-russians-clear-13-vehicles-at.html | U.S. CONVOY SENT TO WEST BERLIN; Russians Clear 13 Vehicles at Autobahn Checkpoints | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/estes-pleads-fifth-amendment-at-senate-inquiry.html | Estes Pleads Fifth Amendment at Senate Inquiry | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/food-news-hearty-fare-at-breakfast.html | Food News: Hearty Fare At Breakfast | True | By Nan Ickeringill | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/elman-appointment-gains.html | Elman Appointment Gains | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/modern-furnishings-are-shown-in-new-setting-town-house-shop-offers.html | Modern Furnishings Are Shown in New Setting; Town House Shop Offers the Wares of 15 Lands Does the Buying Imported From Malta | True | By Barbara Plumbthe New York Times Studio (BY BILL ALLER) | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/mrs-leo-goldsmith.html | MRS. LEO GOLDSMITH | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/five-inches-of-snow-falls-upstate-in-first-storm.html | Five Inches of Snow Falls Upstate in First Storm | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/mabon-picks-department-head.html | Mabon Picks Department Head | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/bonn-wins-delay-on-grain-parley-common-market-postpones-for-month.html | BONN WINS DELAY ON GRAIN PARLEY; Common Market Postpones for Month Debate on Plan to Set Uniform Prices Preparation Needed Discussion With Kennedy | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/railroads-issue-goes-to-market-certificates-of-burlington-to-yield.html | RAILROAD'S ISSUE GOES TO MARKET; Certificates of Burlington to Yield 3.85 to 4.30% Aerosol Techniques Russ Togs, Inc. | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/kempde-benedittis.html | Kemp--De Benedittis | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/gems-abandoned-by-thug-who-couldnt-shift-gears-jewel-robbers-loot.html | Gems Abandoned By Thug Who Couldn't Shift Gears; Jewel Robbers' Loot Is Looted by Workmen WORKMEN LOOTED ABANDONED GEMS Discovery Reported Car Examined Manager a Victim | True | By Richard J. H. Jonnstonthe New York Timesthe New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/gail-ross-scores-aboard-thunderbird-again-as-horse-show-ends-at.html | Gail Ross Scores Aboard Thunderbird Again as Horse Show Ends at Garden; STEINKRAUS OF U.S. LOSES IN JUMPOFF Young Canadian Star Makes Perfect Ride--Germans Sweep Jumping Titles Schridde Has 48 Points Wheeler Rides Isgilde | True | By John Rendelthe New York Times (BY PATRICK A. BURNS) | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/foreign-affairs-the-oldest-coldest-war-of-all-little-chance-of.html | Foreign Affairs; The Oldest, Coldest War of All Little Chance of Reunion | True | By C.l. Sulzberger | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/route-awarded-to-pan-am.html | Route Awarded to Pan Am | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/jacob-stern-is-fiance-of-miss-susan-robbins.html | Jacob Stern Is Fiance Of Miss Susan Robbins | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/two-textile-concerns-ask-if-merger-would-be-taxed.html | Two Textile Concerns Ask If Merger Would Be Taxed | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/plays-and-other-activities-in-the-city-suggested-for-children-of.html | Plays and Other Activities in the City Suggested for Children of All Ages; ART AND EXHIBITIONS MUSEUM PROGRAMS PLAYS PUPPET SHOWS | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-claims-raise-new-hurdle-for-kulukundis-reorganisation-fleet.html | U.S. Claims Raise New Hurdle For Kulukundis Reorganisation; Fleet Reduced to Six Includes Cargoes on Ships | True | By Edward A. Morrow | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/casals-leaves-score-in-cab-concert-held-up-20-minutes.html | Casals Leaves Score in Cab; Concert Held Up 20 Minutes | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/study-is-critical-of-dress-makers-keyserling-panel-instructs.html | STUDY IS CRITICAL OF DRESS MAKERS; Keyserling Panel Instructs Companies to Modernize to End Their Decline NEW YORK CITY HARD HIT Men and Machines Reported Not Being Fully Utilized on Production Lines Analyzes Situation New York Share Down STUDY IS CRITICAL OF DRESS MAKERS Institute Is Proposed | True | By Will Lissner | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/throwing-away-the-crutch.html | Throwing Away the Crutch | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/horse-show-champions.html | Horse Show Champions | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/suit-of-penny-singleton-against-agva-dismissed.html | Suit of Penny Singleton Against A.G.V.A. Dismissed | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/business-failures-decline.html | Business Failures Decline | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/high-court-plea-is-lost-by-foes-of-trade-center-suit-brought-by.html | HIGH COURT PLEA IS LOST BY FOES OF TRADE CENTER; Suit Brought by Opponents of Downtown Project Is Dismissed by Tribunal WORK WILL BE STARTED Rehabilitation of Tubes Is Part of 470 Million Plan for West Side Area State Courts Split Designed to Aid Port COURT CASE WON BY TRADE CENTER Jersey Balked | True | By Martin Arnold | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/office-supplier-widens-volume-addressograph multigraph-reports-rise.html | OFFICE SUPPLIER WIDENS VOLUME; Addressograph-Multigraph Reports Rise in Orders Gulf and Western Chicago Title and Trust Hot Shoppes, Inc. Central National Bank National Western Life | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/gen-charles-e-kilbourne-dies-medal-of-honor-holder-was-90-invited.html | Gen. Charles E. Kilbourne Dies; Medal of Honor Holder Was 90; Invited to White House | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-is-seen-drawing-more-overseas-tourists.html | U.S. Is Seen Drawing More Overseas Tourists | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/coffee-groups-director-denies-possible-shortage.html | Coffee Group's Director Denies Possible Shortage | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/french-gold-reserves-rise.html | French Gold Reserves Rise | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/western-electric-co-names-vice-president.html | Western Electric Co. Names Vice President | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/nojury-plea-denied-in-georgia.html | No-Jury Plea Denied in Georgia | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/tozzi-makes-debut-as-met-don-giovanni.html | Tozzi Makes Debut as Met 'Don Giovanni' | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/austria-puts-off-its-london-loan-delay-in-borrowing-tied-to.html | AUSTRIA PUTS OFF ITS LONDON LOAN; Delay in Borrowing Tied to 'Deterioration of Market' | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/jersey-commissioner-resigns.html | Jersey Commissioner Resigns | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/fords-documentary-films-are-donated-to-the-us.html | Ford's Documentary Films Are Donated to the U.S. | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/charles-hilliard-retired-banker-70.html | CHARLES HILLIARD, RETIRED BANKER, 70 | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/saigon-coup-hurts-position-of-harkins-role-of-harkins-is-hurt-by.html | Saigon Coup Hurts Position of Harkins; ROLE OF HARKINS IS HURT BY COUP Lodge Is Strengthened | | By David Halberstam Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/schenley-unit-elects-director.html | Schenley Unit Elects Director | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/article-2-no-title-stock-seat-price-unchanged.html | Article 2 -- No Title; Stock Seat Price Unchanged | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/185-in-bronxville-join-to-fight-exclusion-of-jews-and-negroes.html | 185 in Bronxville Join to Fight Exclusion of Jews and Negroes; 50-YEAR RESIDENT IS BACKING GROUP Education Drive Planned to Alter Village's Image as 'the Holy Square Mile' Exclusion Recounted 75 Years Old 'Protection' Lauded Both Dismayed Designs Not Altered | | By Clarence Dean Special To the New York Timesthe New York Times (BY EDWARD HAUANEU) | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-naming-envoy-to-haiti-post-vacant-since-may-26.html | U.S. Naming Envoy to Haiti; Post Vacant Since May 26 | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/jewel-squad-formed-to-combat-robbers.html | Jewel Squad Formed To Combat Robbers | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/jersey-bank-makes-sale-and-leaseback.html | JERSEY BANK MAKES SALE AND LEASEBACK | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/jordan-nagera-have-son.html | Jordan Nagera Have Son | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/review-is-slated-on-pricing-of-gas-supreme-court-to-examine-fpc.html | REVIEW IS SLATED ON PRICING OF GAS; Supreme Court to Examine F.P.C. Ruling on Contracts | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/corning-glass-files-suit.html | Corning Glass Files Suit | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/hempstead-plans-law-on-jet-noise-town-ordinance-to-limit-plane.html | HEMPSTEAD PLANS LAW ON JET NOISE; Town Ordinance to Limit Plane Sound Called First of Kind in the Nation PASSAGE NEXT WEEK Airlines to Face Fines of $100 for Disorderly Conduct-- Pilots Oppose Measure Pleu by Pilots' Group Difficult Enforcement Seen | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/6-students-training-on-traffic-devices.html | 6 STUDENTS TRAINING ON TRAFFIC DEVICES | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/city-council-given-a-realistic-version-of-problems-in-bar.html | City Council Given A Realistic Version Of Problems in Bar | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/rosen-victor-at-billiards.html | Rosen Victor at Billiards | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/oas-calls-talk-on-latin-coups-foreign-ministers-urged-to-meet-on.html | O.A.S. CALLS TALK ON LATIN COUPS; Foreign Ministers Urged to Meet on Growing Threat | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/books-of-the-times-the-most-remarkable-person-in-the-world-end.html | Books of The Times; "The Most Remarkable Person in the World" End Papers | True | By Orville Prescottportrait By Gerard | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/new-trial-ordered-for-revenue-agent.html | NEW TRIAL ORDERED FOR REVENUE AGENT | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/districting-in-state-scored-in-high-court-state-districting.html | Districting in State Scored in High Court; STATE DISTRICTING ASSAILED IN COURT Goldberg Intervenes Suits in 39 States | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/soviet-grain-buying-aiding-ship-market.html | SOVIET GRAIN BUYING AIDING SHIP MARKET | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/miss-ellor-soprano-sings-at-town-hall.html | MISS ELLOR, SOPRANO, SINGS AT TOWN HALL | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/erhard-bars-longterm-credits-pending-policy-shift-by-soviet.html | Erhard Bars Long-Term Credits Pending Policy Shift by Soviet | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/stock-prices-slip-after-3day-rise-key-averages-lose-ground-despite.html | STOCK PRICES SLIP AFTER 3-DAY RISE; Key Averages Lose Ground Despite Favorable News From Two Industries AUTOS ANO STEELS LAG Few Active Issues Manage to Buck General Decline as Volume Increases Strength Is Lacking Chrysler Declines STOCK PRICES SLIP AFTER 3-DAY RISE Bethlehem Steel Eases International Oil Active | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/macys-stockholders-are-told-earnings-advanced-in-quarter-door-is.html | Macy's Stockholders Are Told Earnings Advanced in Quarter; Door Is Opened PROFIT RISE NOTED AT MACY MEETING Plenty of Incidents Study Under Way | True | By Leonard Sloanethe New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/china-says-it-can-down-u2s.html | China Says It Can Down U-2's | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/eron-prep-wins-soccer-title.html | Eron Prep Wins Soccer Title | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/music-prokofiev-night-byron-janis-is-soloist-with-philadelphia.html | Music: Prokofiev Night; Byron Janis Is Soloist With Philadelphia | True | By Harold C. Schonberg | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/theodore-f-grant-importer-of-hides.html | THEODORE F. GRANT, IMPORTER OF HIDES | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/all-safe-as-boiler-explodes-on-ship.html | ALL SAFE AS BOILER EXPLODES ON SHIP | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/headwaiter-back-from-europe-trip-with-congressmen-hurt-by-criticism.html | Headwaiter Back From Europe Trip With Congressmen; Hurt by Criticism | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/guerrilla-and-a-policeman-slain-in-venezuela-clashes.html | Guerrilla and a Policeman Slain in Venezuela Clashes | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/tulsa-bank-checks-refused-by-stores.html | TULSA BANK CHECKS REFUSED BY STORES | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/lisbon-arrests-film-figures.html | Lisbon Arrests Film Figures | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/a-boy-scout-flapjack-starts-moses-day-at-fair-surrounded-by-the.html | A Boy Scout Flapjack Starts Moses' Day at Fair; Surrounded by the Bustle of Workmen, He Strides Through Busy Rounds Steady Procession Explains Resignation Financed by Americans | True | By Philip Benjaminthe New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/tanganyikan-deplores-peace-corps-english.html | Tanganyikan Deplores Peace Corps' English | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/state-farm-bureau-elects.html | State Farm Bureau Elects | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/loan-made-on-warehouse.html | Loan Made on Warehouse | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/labors-time-of-trial.html | Labor's Time of Trial | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/directors-society-elects.html | Directors Society Elects | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/grocers-lauded-by-food-official-chief-of-us-agency-notes-quality-of.html | GROCERS LAUDED BY FOOD OFFICIAL; Chief of U.S. Agency Notes Quality of Products Industry Unit Praised A Matter of Choice | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/pro-basketball-1963-defense-no-longer-rests-hawks-improve-2-ways.html | Pro Basketball 1963: Defense No Longer Rests; Hawks Improve 2 Ways Knicks Enroll Duffy | True | By Leonard Koppett | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/rocket-is-fired-137-miles-to-find-oxygen-near-moon.html | Rocket Is Fired 137 Miles To Find Oxygen Near Moon | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/yale-professor-seized-in-soviet-on-spy-charges-embassy-is-seeking.html | YALE PROFESSOR SEIZED IN SOVIET ON SPY CHARGES; Embassy Is Seeking Details in Arrest of Barghoorn, Last Seen , Oct. 29 U.S. SCHOLARS SHOCKED They Laud His Contribution to Russian Studies and See Peril to Exchanges Charges Not Specified Ordered to Leave U.S. YALE PROFESSOR SEIZED IN SOVIET Wynne Case of '62 Recalled 'Inconsistent,' Yale Says U.S. Withholds Comment | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/76ers-nip-warriors-in-overtime-106102.html | 76ERS NIP WARRIORS IN OVERTIME, 106-102 | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/irving-trust-office-in-paris.html | Irving Trust Office in Paris | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/senate-conferees-yield-on-houses-junk-mail.html | Senate Conferees Yield On House's 'Junk Mail' | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/russians-to-seek-us-cultural-ties-16-intellectuals-in-varied-fields.html | RUSSIANS TO SEEK U.S. CULTURAL TIES; 16 Intellectuals in Varied Fields to Visit for 3 Weeks Journalists on Trip | True | By Theodore Shabad Special to the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/odds-against-bet-plan-javitss-backing-of-city-proposal-not-likely.html | Odds Against Bet Plan; Javits's Backing of City Proposal Not Likely to Impress Upstate Republicans Pilled Up 75,483 Votes | True | By Richard P. Hunt | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/harlem-hospital-job-to-resume-more-negroes-to-be-employed-city.html | Harlem Hospital Job to Resume; More Negroes to Be Employed; CITY HOSPITAL JOB WILL BE RESUMED | True | By Charles G. Bennett | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/swedish-drivers-lead-london-race-trana-first-anderson-next-in-field.html | SWEDISH DRIVERS LEAD LONDON RACE; Trana First, Anderson Next in Field of 141 Autos | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/lewiss-tv-show-may-be-curtailed-comedian-and-abc-hold-negotiations.html | LEWIS S TV SHOW MAY BE CURTAILED; Comedian and A.B.C. Hold Negotiations on Contract Nielsen Ratings 'East Side' Producer Leaves Broadcasting Rumors 'Strange Interlude' | True | By Val Adams | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/murrow-is-back-after-surgery.html | Murrow Is Back After Surgery | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/imperial-chemical-realigns-officers.html | IMPERIAL CHEMICAL REALIGNS OFFICERS | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/fete-at-st-regis-will-raise-funds-for-dispensary-dec-4-cocktail.html | Fete at St. Regis Will Raise Funds For Dispensary; Dec. 4 Cocktail Dansant in Roof to Aid Dental Clinic on East Side | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/cosmos-21-satellite-launched-by-soviet.html | COSMOS 21 SATELLITE LAUNCHED BY SOVIET | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/west-voted-down-on-un-investments.html | WEST VOTED DOWN ON U.N. INVESTMENTS | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/buttons-are-back.html | Buttons Are Back | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/clark-equipment-credit-plans-20million-offering.html | Clark Equipment Credit Plans 20-Million Offering | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/prison-team-beats-columbia-debaters-on-wiretap-issue.html | Prison Team Beats Columbia Debaters On Wiretap Issue | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/merrick-with-6-shows-on-broadway-opens-7th-credits-his-staff-holds.html | Merrick, With 6 Shows on Broadway, Opens 7th; Credits His Staff Holds Several Options | True | By Milton Esterow | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/districting-case-outlook-in-state-ruling-for-shifts-could-lead-to.html | DISTRICTING CASE: OUTLOOK IN STATE; Ruling for Shifts Could Lead to Democratic Control Party Changes Foreseen | True | By Warren Weaver Jr. Special To The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/hoffa-is-set-back-in-supreme-court-way-is-cleared-for-trial-in.html | HOFFA IS SET BACK IN SUPREME COURT; Way Is Cleared for Trial in Jury-Tampering Case | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/mrs-roscoe-e-mgowen.html | MRS. ROSCOE E. M'GOWEN | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/harry-bronfman-77-seagrams-director.html | HARRY BRONFMAN, 77, SEAGRAMS DIRECTOR | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/harness-racing-group-will-prosecute-westbury-rioters-new.html | Harness Racing Group Will Prosecute Westbury Rioters; NEW PHOTOGRAPHS SOUGHT BY POLICE Cameramen Asked to Submit Prints on Westbury Riot -- Officials Upheld | True | By Louis Effrat | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/tentative-accord-reached-to-end-gm-strike-in-ohio.html | Tentative Accord Reached To End G.M. Strike in Ohio | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/world-bank-grants-loan-to-new-zealand-for-ports.html | World Bank Grants Loan To New Zealand for Ports | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/structural-steel-group-headed-by-detroit-man.html | Structural Steel Group Headed by Detroit Man | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/high-court-declines-to-act-in-jackson-paraders-case.html | High Court Declines to Act In Jackson Paraders' Case | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/secondary-offering-is-made.html | Secondary Offering Is Made | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/a-new-guide-to-paris-aims-to-rival-michelin-deplores-fun-food.html | A New Guide to Paris Aims to Rival Michelin; Deplores 'Fun Food' Advice to Americans | True | By Jeanne Molli Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/democrats-to-tour-boroughs-schools.html | DEMOCRATS TO TOUR BOROUGHS SCHOOLS | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/raft-takes-man-70-from-peru-to-samoa-in-130-days-rudders-and-radio.html | Raft Takes Man, 70, From Peru to Samoa in 130 Days; Rudders and Radio Damaged Mrs. Willis 'Happy and Joyful' | True | The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/swiss-approve-shipment-of-arms-to-south-africa.html | Swiss Approve Shipment Of Arms to South Africa | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/bank-of-los-angeles-elects.html | Bank of Los Angeles Elects | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/public-works-funds-sought.html | Public Works Funds Sought | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dance-ballet-folklorico-of-mexico-troupe-at-city-center-for-a-3week.html | Dance: Ballet Folklorico of Mexico; Troupe at City Center for a 3-Week Run Program Is Marked by Dazzling Costumes | True | By Allen Hughes | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dr-edgar-romig-a-pastor-here-74-senior-minister-of-four-collegiate.html | DR. EDGAR ROMIG, A PASTOR HERE, 74; Senior Minister of Four Collegiate Churches Dies | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/crop-estimates-hold-high-level-production-of-all-grains-is-above.html | CROP ESTIMATES HOLD HIGH LEVEL; Production of All Grains Is Above October Forecasts | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/indians-plan-45-night-games.html | Indians Plan 45 Night Games | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/virginia-sets-up-polltax-change-governor-offers-residency.html | VIRGINIA SETS UP POLL-TAX CHANGE; Governor Offers Residency Qualification Plan | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/8-million-filipinos-take-part-in-vote.html | 8 MILLION FILIPINOS TAKE PART IN VOTE | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/shrimp-futures-advance.html | Shrimp Futures Advance | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/2-linked-to-stracci-seized-in-bronx-in-a-policy-case.html | 2 Linked to Stracci Seized In Bronx in a Policy Case | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/award-for-scarsdale-scientist.html | Award for Scarsdale Scientist | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/some-beauty-salons-take-curls-out-hair-is-straightened-to-set-in.html | Some Beauty Salons Take Curls Out; Hair Is Straightened to Set in Latest Chic Coiffures No Risk, They Say | True | By Angela Taylor | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/bridge-college-clubs-well-in-season-will-harvard-win-again-win-pair.html | Bridge:; College Clubs Well in Season; Will Harvard Win Again? Win Pair Tourney | True | By Albert H. Morehead | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dietzel-says-army-must-improve-for-contest-with-pitt-cadet-coach.html | Dietzel Says Army Must Improve for Contest With Pitt; CADET COACH PAYS TRIBUTE TO RIVALS Panthers Regarded as Most Powerful Eleven Yet Met by West Pointers Waldrop Top Runner Martha Pro-Type Receiver | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/rider-glad-hes-not-a-growing-boy-mccurdy-22-keeps-well-fed-but.html | Rider Glad He's Not a Growing Boy; McCurdy, 22, Keeps Well Fed, but Stays at 106 Pounds Calories Don't Show The Case of Alfred Brown 20 Losers in a Row | True | By Steve Cadythe New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/pan-am-building-closes-7-leases-spaces-taken-in-tower-and.html | PAN AM BUILDING CLOSES 7 LEASES; Spaces Taken in Tower and Lobby--Other Rentals Downtown Stores Taken | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dinner-dance-at-astor-for-blood-foundation.html | Dinner Dance at Astor For Blood Foundation | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/advertisers-unit-names-chairman.html | Advertisers' Unit Names Chairman | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/bank-rate-in-denmark-reduced-to-5-per-cent.html | Bank Rate in Denmark Reduced to 5 Per Cent | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/allischalmers-elects-a-financial-executive.html | Allis-Chalmers Elects A Financial Executive | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/far-rockaway-victor-306-flushing-loses-6th-in-row.html | Far Rockaway Victor, 30-6; Flushing Loses 6th in Row | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/barge-line-to-buy-trucking-concern-for-12000000-assets-bought.html | Barge Line to Buy Trucking Concern For $12,000,000; Assets Bought COMPANIES PLAN SALES, MERGERS Courtaulds, Ltd., And James Nelson, Ltd. Continental Baking And Omar Bakeries British Petroleum And Tidewater Tandy Corporation And Radio Shack Industrial Plants And Baldwin Montrose City Gas Company And Indian River American Metal Climax And Vanadium | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/advertising-olive-branch-in-broadcasting-tight-control-seen.html | Advertising: Olive Branch in Broadcasting?; Tight Control Seen Campaign Failure Scouting Around Playboy Results People Addendum | True | By Peter Bart | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/north-korean-girl-sets-world-800meter-mark-in-jakarta-2-minutes.html | North Korean Girl Sets World 800-Meter Mark in Jakarta; 2 MINUTES BEATEN FOR FIRST TIME 1:59.1 Clocking Surpasses Record of Dixie Wills-6 Events to Chinese | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/tv-doings-in-deadwood-carol-burnett-plays-a-frontier-role-in.html | TV: Doings in Deadwood; Carol Burnett Plays a Frontier Role in 'Calamity Jane,' a C.B.S. Musical | True | By Jack Gould | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/bond-drive-cost-250000-in-jersey-democrats-give-figure-for.html | BOND DRIVE COST $250,000 IN JERSEY; Democrats Give Figure for Unsuccessful Campaign | | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/bernsteindockter.html | Bernstein--Dockter | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/expert-on-soviet-society-frederick-charles-barghoorn-singleminded.html | Expert on Soviet Society; Frederick Charles Barghoorn Single-Minded Devotion | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/money.html | Money | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/pulp-mill-planned-by-georgia-pacific.html | PULP MILL PLANNED BY GEORGIA PACIFIC | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/liquidation-is-set-by-paco-holders-payment-of-1125-a-share-to-be.html | LIQUIDATION IS SET BY PACO HOLDERS; Payment of $11.25 a Share to Be Made Jan. 2 Flat Louis Allis Whitin Machine Works | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/events-today-show-to-assist-disabled.html | Events Today; Show to Assist Disabled | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/sports-of-the-times-chronological-fumble-wise-as-solomon-the-first.html | Sports of The Times; Chronological Fumble Wise as Solomon The First Pass? Inviting Trouble | True | By Arthur Daley | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/threats-charged-in-inquiry-into-london-girls-suicide.html | Threats Charged in Inquiry Into London Girl's Suicide | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/green-shoe-picks-chairman.html | Green Shoe Picks Chairman | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/genelhafez-heads-syrian-regime.html | Gen.el-Hafez Heads Syrian Regime | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/presidium-calls-meeting-of-supreme-soviet-dec-16.html | Presidium Calls Meeting Of Supreme Soviet Dec. 16 | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/warren-opposed-to-inscription-of-in-god-we-trust-for-court.html | Warren Opposed to Inscription Of 'In God We Trust' for Court | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/george-brandt-producer-dead-operator-on-broadway-and-subway-circuit.html | GEORGE BRANDT, PRODUCER, DEAD; Operator on Broadway and 'Subway Circuit' Was 47 Presented Many Plays Box-Office Receipts Rose | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/john-p-carrigan-becomes-fiance-of-miss-cutting-exoxford-student-and.html | John P. Carrigan Becomes Fiance Of Miss Cutting; Ex-Oxford Student and Bennett Junior College Graduate Betrothed | True | Glogau | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/radiotv-is-told-of-duty-to-public-fcc-head-would-require-broadcasts.html | RADIO-TV IS TOLD OF DUTY TO PUBLIC; F.C.C. Head Would Require Broadcasts of Obligations Response Favored as Guide Judgment is 'Basically Yours' | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-cardinals-split-on-episcopal-conferences-mcintyre-opposes.html | U.S. Cardinals Split on Episcopal Conferences; McIntyre Opposes Decisions Binding on Bishops Ritter and Meyer Take Other Stands at Rome Parley Agrees With Schema | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/kelly-chosen-as-back-of-week-for-performance-against-lions.html | Kelly Chosen as Back of Week For Performance Against Lions | True | By William J. Briordy | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/high-us-officials-meet-on-vietnam-in-hawaii-nov-20-rusk-mnamara.html | HIGH U.S. OFFICIALS MEET ON VIETNAM IN HAWAII NOV. 20; Rusk, M'Namara, Lodge and Taylor to Join in the First Such Talks Since Coup One of Periodic Sessions Morale Said to Improve VIETNAM TALK SET BY U.S. OFFICIALS | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dictaphone-corporation-elects-new-director.html | Dictaphone Corporation Elects New Director | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/bus-roulette.html | Bus Roulette | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/the-american-collections-for-spring.html | The American Collections for Spring | True | The New York Times (by Edward Hausner) | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/salinger-hints-use-of-stockpile-issue.html | SALINGER HINTS USE OF STOCKPILE ISSUE | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/holders-unit-meets-with-leaders-from-wall-st-and-us-no-men.html | Holders' Unit Meets With Leaders From Wall St. and U.S.; NO MEN INVESTORS CONDUCT A FORUM | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/goldwater-aide-sees-fight.html | Goldwater Aide Sees Fight | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/daughter-to-mrs-chisholm.html | Daughter to Mrs. Chisholm | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/leaders-illness-worries-yemenis-alsalal-in-cairo-hospital-aides-get.html | LEADER'S ILLNESS WORRIES YEMENIS; Al-Salal in Cairo Hospital-- Aides Get Assurances | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/areas-in-which-travel-by-red-aides-is-restricted.html | Areas in Which Travel by Red Aides Is Restricted | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/theater-man-and-boy-boyer-stars-in-play-by-terence-rattigan.html | Theater:; 'Man and Boy' Boyer Stars in Play by Terence Rattigan | True | By Howard Taubmanangus McBean | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/prescott-outpoints-walker-in-london-heavyweight-bout.html | Prescott Outpoints Walker In London Heavyweight Bout | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/judge-in-louisiana-renews-core-curb.html | JUDGE IN LOUISIANA RENEWS CORE CURB | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/joan-sutherland-to-sing-lucia-not-norma-as-64-met-opener.html | Joan Sutherland to Sing 'Lucia,' Not 'Norma,' as '64 Met Opener | True | By Ross Parmenter | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/goldwater-asks-new-tax-system-in-speech-to-businessmen-he-backs.html | GOLDWATER ASKS NEW TAX SYSTEM; In Speech to Businessmen, He Backs Added Profits Explains T.V.A. Statement Urges Cuts in Aid | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/baker-is-linked-to-import-deal-justice-department-studies-report-of.html | BAKER IS LINKED TO IMPORT DEAL; Justice Department Studies Report of Influence for Haitian Meat Company BAKER IS LINKED TO IMPORT PROJECT Murchison Mentioned Laxity on Slaughtering Reinspection Sought Stock Details Given Many in G.O.P. Listed | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-again-limits-red-aides-travel-red-bloc-envoys-are-curbed-anew-us.html | U.S. Again Limits Red Aides' Travel; RED BLOC ENVOYS ARE CURBED ANEW U.S. Policy Involved Retaliation Expected | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/algerian-opposition-is-reported-split.html | ALGERIAN OPPOSITION IS REPORTED SPLIT | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/new-indictment-is-filed-against-10-in-south-africa.html | New Indictment Is Filed Against 10 in South Africa | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/fair-share-is-sought-arabs-press-rise-in-5050-oil-deal-formula-may.html | 'Fair Share' Is Sought; ARABS PRESS RISE IN 50-50 OIL DEAL Formula May be Changed | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/playland-cafeteria-burns.html | Playland Cafeteria Burns | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dutch-seek-end-of-klm-dispute-exgovernment-aide-to-try-to-settle.html | DUTCH SEEK END OF KLM DISPUTE; Ex-Government Aide to Try to Settle Directors' Feud | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/screen-therese-is-herefilm-from-france-has-provincial-setting.html | Screen: 'Therese' Is Here:Film From France Has Provincial Setting | True | By Bosley Crowther | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/polluted-air-said-to-raise-death-rate-dual-classifications.html | Polluted Air Said to Raise Death Rate; Dual Classifications | True | By Walter Sullivan Special To the New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/child-study-unit-to-raise-funds-by-art-jackpot-objects-worth-from.html | Child Study Unit To Raise Funds By Art Jackpot; Objects Worth From $100 to $1,500 Donated for 2d Annual Event | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/oneway-traffic-plan-tangled-at-3-broadway-x-intersections-citys-new.html | One-Way Traffic Plan Tangled At 3 Broadway 'X' Intersections; City's New Pattern Is Snarled Worst at Herald Square-- Pedestrians Baffled, Too Full Impact Felt Traffic 'Stored' What Happens to Drivers and Pedestrians When One One-Way Avenue Meets Some Other-Way Avenues? ONE-WAY TRAFFIC TIED UP IN 3 SPOTS | | By Bernard Stengrenthe New Yort Times (BY NEAL BOENZL) | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/loses-plea-in-chicago.html | Loses Plea in Chicago | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/big-lift-division-begins-arriving-back-in-texas-from-west-germany.html | Big Lift Division Begins Arriving Back in Texas From West Germany | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dog-owner-fights-jail-term.html | Dog Owner Fights Jail Term | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/french-protest-wine-imports.html | French Protest Wine Imports | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/auto-travel-is-pushed-oil-men-planning-ad-campaign-to-expand-auto.html | Auto Travel Is Pushed; Oil Men Planning Ad Campaign To Expand Auto Travel in U.S. Prediction by Year 2000 | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/moscow-denies-it-gave-us-pledge-to-remove-troops-in-cuba-capital.html | Moscow Denies It Gave U.S. Pledge to Remove Troops in Cuba; Capital Knows of No Pledge | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/no-dividends-in-disorder.html | No Dividends in Disorder | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/rare-books-bring-156782.html | Rare Books Bring $156,782 | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/transit-fund-bid-to-state-weighed-authority-may-seek-change-in-law.html | TRANSIT FUND BID TO STATE WEIGHED; Authority May Seek Change in Law on Aid From City Exploring Possibilities | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/christmas-sale-dec-56-to-aid-city-mission-society-project.html | Christmas Sale Dec. 5-6 to Aid City Mission Society Project | True | Greene & RosslGreene & Rossl | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/froehling-will-enter-hospital-faces-a-3-week-tennis-layoff-mckinley.html | Froehling Will Enter Hospital; Faces a 3-Week Tennis Layoff; McKinley Beats Davidson | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/booksauthors-quest-for-civil-rights-indefatigable-douglas-fathers.html | Books--Authors; Quest for Civil Rights Indefatigable Douglas Fathers Regain Stature. Play 'The Trial' In English | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/supreme-courts-actions-compacts-criminal-law-free-speech.html | Supreme Court's Actions; COMPACTS CRIMINAL LAW FREE SPEECH JURISDICTION/PROCEDURE LABOR LAW NATURAL G RACE RELATIONS SECURITIES TAXATION TRANSPORTATION | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/mrs-nhus-children-received-by-pontiff.html | MRS. NHU'S CHILDREN RECEIVED BY PONTIFF | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/aflcio-meets-in-city-tomorrow-organizing-and-bargaining-issues-face.html | A.F.L.-C.I.O. MEETS IN CITY TOMORROW; Organizing and Bargaining Issues Face Convention. Automation Is a Factor Organizing Drives Gain President to Speak | True | By John D. Pomfret | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/stocks-advance-on-london-board-500share-index-adds-023-market-in.html | STOCKS ADVANCE ON LONDON BOARD; 500-Share Index Adds 0.23 --Market in Frankfurt Registers a Climb Gains Erased in Zurich | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/corporates-dull-in-unlisted-trade-but-the-volume-for-company-loans.html | CORPORATES DULL IN UNLISTED TRADE; But the Volume for Company Loans on Big Board Is Highest in a Year Rates Would Rise | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/dess-of-giants-a-man-who-uses-his-head-blocking-guard-says-he.html | Dess of Giants: A Man Who Uses His Head; Blocking Guard Says He Shrinks During Each Contest Players Are Solicitous Speed Is Necessary | True | By William N. Wallacethe New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/embargo-is-placed-on-rail-shipments.html | EMBARGO IS PLACED ON RAIL SHIPMENTS | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/hospital-closing-in-forest-hills-blue-cross-cancels-its-pact.html | HOSPITAL CLOSING IN FOREST HILLS; Blue Cross Cancels Its Pact Following, Fee Inquiry Grand Jury Inquiry | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/police-check-clue-in-88th-st-killings.html | POLICE CHECK CLUE IN 88TH ST. KILLINGS | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/patricia-l-colladay-prospective-bride.html | Patricia L. Colladay Prospective Bride | True | Bradford Bachrach | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/as-beck-shoe-corp-elects-a-new-director.html | A.S. Beck Shoe Corp. Elects a New Director | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/cracks-in-the-alliance.html | Cracks in the Alliance | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/anka-to-take-polish-tour.html | Anka to Take Polish Tour | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/europeans-ask-managing-role-in-space-communications-plan-attending.html | Europeans Ask Managing Role In Space Communications Plan; Attending European Parley | True | By John W. Finney Special To the New York Timesvogel | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/rockefeller-gains-help-in-maryland-said-to-win-converts-at-meeting.html | ROCKEFELLER GAINS HELP IN MARYLAND; Said to Win 'Converts' at Meeting of State Leaders 10 Invited to Enter Primary | True | By Leonard Ingallsthe New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/men-17-to-45-face-a-draft-by-cuba-they-would-serve-3-years-and.html | MEN 17 TO 45 FACE A DRAFT BY CUBA; They Would Serve 3 Years and Work on Harvests 4 More Cubans Executed | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-aides-voice-confidence.html | U.S. Aides Voice Confidence | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/wallitsch-beats-stoinenides-in-sunnyside-sixrounder.html | Wallitsch Beats Stoinenides In Sunnyside Six-Rounder | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/landau-purchases-rights-to-servant.html | LANDAU PURCHASES RIGHTS TO 'SERVANT' | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/gen-klein-disputes-dispatch-on-inquiry.html | GEN. KLEIN DISPUTES DISPATCH ON INQUIRY | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/paul-hall-scores-2-labor-leaders-head-of-seafarers-attacks-reuther.html | PAUL HALL SCORES 2 LABOR LEADERS; Head of Seafarers Attacks Reuther and McDonald Irked by Criticism Amendments Sought | True | By Damon Stetson | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/us-bids-un-continue-aid-to-palestine-refugees.html | U.S. Bids U.N. Continue Aid to Palestine Refugees | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/soybeans-weak-for-second-day-wheat-moves-narrowly-other-grains-slip.html | SOYBEANS WEAK FOR SECOND DAY; Wheat Moves Narrowly-- Other Grains Slip | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/letters-to-the-times-guatemala-upset-seen-ousted-head-believes.html | Letters To The Times.; Guatemala Upset Seen Ousted Head Believes Opposition Is Rising to Regime Chasing Stolen Cars For Better Playgrounds Evening Clinics Hailed Expansion of Program to Include Mental Health Facilities Urged Marking the Buses Detentions in South Africa Ambassador Explains Operation of His Country's Security Laws For World War I Veterans | True | MIGUEL YDIGORAS-FUENTES,HARRIETTE H. WOLFF,CAROL GREITZER.A. OAKLEY BROOKS,G.W. SELLEW.W.C. NAUDE,GEORGE W. KRUSE. | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/head-of-carpenters-loses-2d-plea-in-contempt-case.html | Head of Carpenters Loses 2d Plea in Contempt Case | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/pacific-gas-lists-gain-in-earnings-net-income-of-utility-rises-as.html | PACIFIC GAS LISTS GAIN IN EARNINGS; Net Income of Utility Rises as Revenues Increase | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/pakistanchina-flights-to-start-despite-japan.html | Pakistan-China Flights To Start Despite Japan | True | Special to The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/hicksville-bank-weighs-merger-north-american-seeking-to-purchase.html | HICKSVILLE BANK WEIGHS MERGER; North American Seeking to Purchase the L.I. National Less Opposition Seen HICKSVILLE BANK WEIGHS MERGER | True | By Edward Cowan | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539721 | B00000073002 | | | |
| 1963-11-13 | 1963-11-13 | https://www.nytimes.com/1963/11/13/archives/heller-in-senate-hearing-urges-speed-on-tax-cut-hartke-seeks.html | Heller, in Senate Hearing, Urges Speed on Tax Cut; Hartke Seeks Speedup | True | By John D. Morris Special To The New York Times | 1991-08-05 | RE0000539721 | B00000073002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/dublin-seeks-discussions-with-the-common-market.html | Dublin Seeks Discussions With the Common Market | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/ball-now-in-london-for-highlevel-talk.html | BALL NOW IN LONDON FOR HIGH-LEVEL TALK | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/bureau-approves-new-hull-rules.html | BUREAU APPROVES NEW HULL RULES | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/gallaghers-sold-to-new-company-former-head-of-restaurant-chain-pays.html | GALLAGHER'S SOLD TO NEW COMPANY; Former Head of Restaurant Chain Pays $350,000 'A Family Thing' | True | Blackstone | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/us-plans-to-keep-harkins-in-saigon-general-is-said-to-retain.html | U.S. PLANS TO KEEP HARKINS IN SAIGON; General Is Said to Retain Washington's Confidence U.S. PLANS TO KEEP HARKINS IN SAIGON Aides to Attend Meeting Harkins Sees War Unaffected | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/death-in-the-air.html | Death in the Air | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/bonns-opening-to-the-east.html | Bonn's 'Opening to the East' | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/music-pittsburghers-zara-nelsova-soloist-at-carnegie-hall.html | Music: Pittsburghers; Zara Nelsova Soloist at Carnegie Hall | True | By Harold C. Schonberg | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/operating-costs-of-buildings-rise-tuttle-gives-data-on-survey-to.html | OPERATING COSTS OF BUILDINGS RISE; Tuttle Gives Data on Survey to Convention Delegates Cost and Size Linked 9 Elements Studied Rental Outlook Seen Good | True | By Dudley Dalton | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/milan-soccer-victor-31.html | Milan Soccer Victor, 3-1 | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/poor-lands-show-gains-in-economy-a-70-advance-is-reported-in-new.html | POOR LANDS SHOW GAINS IN ECONOMY; A 70% Advance Is Reported in New Study of U.N. | True | By Kathleen McLaughlin Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/business-manager-for-adelphi.html | Business Manager for Adelphi | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/rangers-drill-hard-for-game-tonight.html | RANGERS DRILL HARD FOR GAME TONIGHT | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/tv-public-is-advised-to-turn-off-bad-show.html | TV Public Is Advised To Turn Off Bad Show | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/ralston-conquers-emerson-in-3-sets-in-australia-tennis.html | Ralston Conquers Emerson in 3 Sets In Australia Tennis | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/store-taken-in-coney-center.html | Store Taken in Coney Center | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/the-palm-court-of-plaza-is-site-of-coffee-house-dessert-room-is.html | The Palm Court Of Plaza Is Site Of Coffee House; Dessert Room Is Called 'a Corner of Paris' and 'Like Vienna' | True | By Philip H. Dougherty | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/senate-trims-aid-20-million-more-morse-backed-after-two-rebuffsus.html | SENATE TRIMS AID $20 MILLION MORE; Morse Backed After Two Rebuffs-U.S. Suggests Business 'Peace Corps' A New Setback Two-Year Leaves Second Defeat for Morse SENATE TRIMS AID $20 MILLION MORE Pawnbroker's Role Sene Morse Holds Floor | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/banks-are-cautioned-on-liquidity-problem.html | Banks Are Cautioned On Liquidity Problem | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/spellman-takes-stand-on-bishops-he-opposes-2-americans-on-juridical.html | SPELLMAN TAKES STAND ON BISHOPS; He Opposes 2 Americans on Juridical Power Issue A Higher Consideration | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/treasury-trims-supply-of-bills-reduces-offering-for-next-week-by.html | TREASURY TRIMS SUPPLY OF BILLS; Reduces Offering for Next Week by $100 Million 'Modest' Precaution | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/3-big-unions-back-liberals-for-1964-seafarers-iue-and-units-of-uaw.html | 3 BIG UNIONS BACK LIBERALS FOR 1964; Seafarers, I.U.E. and Units of U.A.W. to Campaign for Kennedy in the State Union Leaders Decide Balance-of-Power Factor Members Get Letters 3 BIG UNIONS BACK '64 LIBERAL DRIVE | True | By Clayton Knowles | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/cleanup-of-port-for-64-fair-asked-city-official-insists-its-not-too.html | CLEANUP OF PORT FOR '64 FAIR ASKED; City Official Insists It's Not Too Late to 'Sweep Out' the Worst Eyesores PIERS BREAKING APART Flotsam Is Aggravated by Battered Hulks--Harbor Called 'Augean Stables' Timbers on the Tides Rat-Infested Hulks CLEANUP OF PORT FOR '64 FAIR ASKED Skeletons of Ships | True | By George Horne | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/south-african-prelate-asks-church-action-on-racism.html | South African Prelate Asks Church Action on Racism | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/negroes-sentenced-in-riot-but-judge-blames-whites.html | Negroes Sentenced in Riot, But Judge Blames Whites | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/principal-to-lead-a-fast-on-schools.html | PRINCIPAL TO LEAD A FAST ON SCHOOLS | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/whites-are-urged-to-adopt-negroes.html | Whites Are Urged to Adopt Negroes | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/sea-unions-fight-trusteeship-law-boycott-of-canadian-goods-asked-in.html | SEA UNIONS FIGHT TRUSTEESHIP LAW; Boycott of Canadian Goods Asked in Report Here Economic Moves Urged Wirtz Criticizes Strife | True | By Joseph Carter | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/strike-cuts-air-france-flights.html | Strike Cuts Air France Flights | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/11th-angels-ball-given-at-astor-charities-to-gain-local-unit-of.html | 11th Angels Ball Given at Astor; Charities to Gain; Local Unit of Council of Jewish Women Holds Annual Fete | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/us-scientists-doubt-worth-of-flu-shots-scientists-doubt-flu-shots.html | U.S. Scientists Doubt Worth of Flu Shots; SCIENTISTS DOUBT FLU SHOTS' VALUE City Commissioner's Views | True | By Walter Sullivan Special To The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/georgians-bar-postal-contract.html | Georgians Bar Postal Contract | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/sports-of-the-times-without-freudian-overtones-amid-mounting-woes.html | Sports of The Times; Without Freudian Overtones Amid Mounting Woes Joint Decision Wild Notion | True | By Arthur Daley | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/books-of-the-times-they-were-faultlessly-matchedin-disparity.html | Books of The Times; They Were Faultlessly Matched--In Disparity Unhappily Ever After No Peace Anywhere | True | By Charles Poore | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/western-nations-seek-to-create-new-money-unit-international.html | WESTERN NATIONS SEEK TO CREATE NEW MONEY UNIT; International Currency Plan Would Alleviate Burden on American Dollar U.S. SUPPORT EXPECTED Proposal Is Major Element in Program to Improve the Monetary System Gradual Shift Envisioned 10 NATIONS STUDY NEW MONEY UNIT Plan Outlined Potentially Unstable To Replace Dollars | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/index-of-commodity-prices-moves-up-01-to-965-level.html | Index of Commodity Prices Moves Up 0.1 to 96.5 Level | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/court-ban-sought-on-milk-increase-store-owner-asks-stay-against-a.html | COURT BAN SOUGHT ON MILK INCREASE; Store Owner Asks Stay Against a General Rise Defendants Named Kaplan Quoted | True | The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/cooper-museum-accepts-a-study-trustees-approve-an-offer-by-american.html | COOPER MUSEUM ACCEPTS A STUDY; Trustees Approve an Offer by American Association Other Representatives Listed Meeting Held Yesterday | True | By Sanka Knox | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/king-takes-lead-by-9-pins-in-pro-bowlers-tourney.html | King Takes Lead by 9 Pins In Pro Bowlers' Tourney | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/air-rescue-beacons-due.html | Air Rescue Beacons Due | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/new-twa-jet-service.html | New T.W.A. Jet Service | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/the-american-collections.html | The American Collections | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/emery-air-freight-plans-stock-split-safeway-stores-inc-fruehauf.html | EMERY AIR FREIGHT PLANS STOCK SPLIT; Safeway Stores, Inc. Fruehauf Corp. | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/first-christmas-seal-goes-to-president-in-tb-drive.html | First Christmas Seal Goes To President in TB Drive | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/philippine-liberals-hold-election-lead.html | PHILIPPINE LIBERALS HOLD ELECTION LEAD | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/us-bids-soviet-free-professor-kohler-denies-barghoorn-of-yale-was-a.html | U.S. BIDS SOVIET FREE PROFESSOR; Kohler Denies Barghoorn of Yale Was a Spy and He Demands to See Him Arrest Called 'Unwarranted' Possibly Seized at Airport U.S. BIDS MOSCOW FREE PROFESSOR Gromyko Meeting Sought Report Awaited by U.S. 16 Arrive From Soviet | True | By Henry Tanner Special To the New York Timesby M.s. Handler Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/hawks-triumph-over-bruins-64-hulls-2-goals-and-2-assists-raise-his.html | HAWKS TRIUMPH OVER BRUINS, 6-4; Hull's 2 Goals and 2 Assists Raise His Point Total to 402 Duff Gets Equalizer | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/mrs-nhu-leaving-scores-us-again-flies-to-rome-for-a-reunion-with.html | MRS. NHU, LEAVING, SCORES U.S. AGAIN; Flies to Rome for a Reunion With Her 3 Children 'Tremendous Contribution' Says She Hopes to Return | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/repertory-group-opens-in-seattle-first-season-is-begun-with-showing.html | REPERTORY GROUP OPENS IN SEATTLE; First Season Is Begun With Showing of 'King Lear' Opening Is at Playhouse | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/rights-unit-names-aide.html | Rights Unit Names Aide | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/brandeis-drug-cases-put-off.html | Brandeis Drug Cases Put Off | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/2200-production-workers-strike-at-ford-in-jersey.html | 2,200 Production Workers Strike at Ford in Jersey | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/red-china-reports-cambodian-pledge.html | RED CHINA REPORTS CAMBODIAN PLEDGE | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/hotel-corporation-elects.html | Hotel Corporation Elects | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/commodities-futures-of-world-sugar-decline-the-daily-limit-in.html | Commodities: Futures of World Sugar Decline the Daily Limit in Nervous Trading; REPORT OF OFFER BY POLAND CITED Domestic Crop Also Slides - Potato Prices Drop In Active Session | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/cliff-house-damaged-in-fire.html | Cliff House Damaged in Fire | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/house-endorsing-peace-corps-authorizes-102-million-budget-house.html | House, Endorsing Peace Corps, Authorizes $102 Million Budget; HOUSE APPROVES PEACE CORPS FUND | True | By John D. Morris Special To the New York Times the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/finnish-regime-survives-test.html | Finnish Regime Survives Test | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/unions-to-fight-rightist-threat-in-next-election-aflcio-prepares.html | UNIONS TO FIGHT RIGHTIST 'THREAT' IN NEXT ELECTION; A.F.L.-C.I.O. Prepares Drive to Get Members to Go to the Polls in 1964 CONVENES HERE TODAY Meeting Will Be Asked to Propose Legislation Raising Minimum Pay Panel to Set Amount UNIONS TO COMBAT RIGHTIST 'THREAT' | True | By John D. Pomfret | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/girl-17-appears-in-vandalism-case.html | Girl, 17, Appears In Vandalism Case | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/advertising-midwest-agency-wins-braniff-changing-mores-no.html | Advertising: Midwest Agency Wins Braniff; Changing Mores No Revolution Accounts People Addendum | True | By Peter Bartfablan Bachrach | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/first-general-dividend-set.html | First General Dividend Set | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/big-issues-sold-for-philadelphia-city-to-raise-318-million-for.html | BIG ISSUES SOLD FOR PHILADELPHIA; City to Raise $31.8 Million for Transit and Sewers Hampton Township Brazoria County, Tex. | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/m-anthony-mattes-dies-standard-oil-executive.html | M. Anthony Mattes Dies; Standard Oil Executive | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/tomorrows-employes.html | Tomorrow's Employes | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/senators-uphold-space-fund-cuts-appropriations-group-fails-to-make.html | SENATORS UPHOLD SPACE FUND CUTS; Appropriations Group Fails to Make Major Restorations | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/nuclear-arms-will-be-an-issue-in-british-election-homes-challenge.html | Nuclear Arms Will Be an Issue in British Election; Home's Challenge Is Accepted by Opposition Party Labor's Deputy Leader Gives Pledge on Bomber Force Change in Nassau Pact Debate Continues | True | By Sydney Gruson Special To the New York Times camera Press-Pix | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/quill-to-resume-talks-with-city-ramshackle-piers-dot-the-shores-of.html | QUILL TO RESUME TALKS WITH CITY; Ramshackle Piers Dot the Shores of New York Harbor | True | The New York Times by Edward Hausner) | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/travel-ban-eased-for-2-in-cuban-case.html | TRAVEL BAN EASED FOR 2 IN CUBAN CASE | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/state-commission-retains-censures-twin-double-bets.html | State Commission Retains, Censures Twin Double Bets | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/us-and-south-korean-troops-are-fired-upon-in-truce-zone-incidents.html | U.S. and South Korean Troops Are Fired Upon in Truce Zone; Incidents Not Unusual | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/rare-pet-takes-aqueduct-sprint-defeats-sir-gay-by-neck-president.html | RARE PET TAKES AQUEDUCT SPRINT; Defeats Sir Gay by Neck— President Jim Third 4th Victory in 5 Starts Mutuel Machines Break Down | True | By Joe Nichols | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/peralta-favored-to-defeat-thornton-in-garden-bout.html | Peralta Favored to Defeat Thornton in Garden Bout | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/mrs-buell-hollister.html | MRS. BUELL HOLLISTER | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/iraq-puts-down-revolt-attempt-ousted-iraqi-and-his-successor.html | IRAQ PUTS DOWN REVOLT ATTEMPT; Ousted Iraqi and His Successor | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/carey-heads-rudder-club.html | Carey Heads Rudder Club | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/czech-envoy-sees-kennedy.html | Czech Envoy Sees Kennedy | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/illia-delays-plan-on-us-contracts-cancellation-of-oil-accords-with.html | ILLIA DELAYS PLAN ON U.S. CONTRACTS; Cancellation of Oil Accords With American Concerns Is Postponed Once Again CABINET MEETING IS SET No Action Expected Before Saturday--Move to Avoid Further Friction Seen Move to Avoid Rift Renegotiation Possible ILLIA DELAYS PLAN ON U.S. CONTRACTS U.S. Welcomes Review | True | By Edward C. Burks Special To the New York Timesspecial To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/fidelity-bankers-life-fills-executive-post.html | Fidelity Bankers Life Fills Executive Post | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/king-of-morocco-appoints-premier-replaces-early-nationalist.html | King of Morocco Appoints Premier; Replaces Early Nationalist | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/mitchell-files-application-for-city-manager-of-troy.html | Mitchell Files Application For City Manager of Troy | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/fulllength-film-in-paris-has-only-one-speaking-part.html | Full-Length Film in Paris Has Only One Speaking Part | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/krupp-expanding-aircraft-works-merger-announced-of-two-big-german.html | KRUPP EXPANDING AIRCRAFT WORKS; Merger Announced of Two Big German Factories | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/sac-exercise-set-tomorrow.html | SAC Exercise Set Tomorrow | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/canal-measure-advanced.html | Canal Measure Advanced | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/woman-plunges-to-death.html | Woman Plunges to Death | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/wood-field-and-stream-the-initial-delight-at-shooting-a-deer-is.html | Wood, Field and Stream; The Initial Delight at Shooting a Deer Is Often the Last Hurrah | True | By Oscar Godbout | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/sm-cohens-have-child.html | S.M. Cohens Have Child | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/books-and-authors-zenger-case-explored-communism-in-far-east-soviet.html | Books and Authors; Zenger Case Explored Communism in Far East Soviet History Bracketed Wildlife Lore Re-emerges | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/paperboard-output-shows-a-73-gain.html | PAPERBOARD OUTPUT SHOWS A 7.3% GAIN | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/dutch-buying-rapidly-at-us-supermarket.html | Dutch Buying Rapidly At U.S. Supermarket | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/rift-in-italy-is-seen-on-coalition-effort.html | RIFT IN ITALY IS SEEN ON COALITION EFFORT | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/austerity-budget-ended-in-copiague.html | AUSTERITY BUDGET ENDED IN COPIAGUE | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/maurice-h-golick.html | MAURICE H. GOLICK | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/tv-engineer-put-on-trial-in-soviet-in-morals-case.html | TV Engineer Put on Trial In Soviet in Morals Case | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/city-asked-to-end-special-schools-but-principals-resist-public.html | CITY ASKED TO END SPECIAL SCHOOLS; But Principals Resist Public Education Body's Plan CITY ASKED TO END SPECIAL SCHOOLS Consultant a Board Member Thousands Jobless | True | By Leonard Buder | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/love-affair-recited-at-thompson-trial.html | LOVE AFFAIR RECITED AT THOMPSON TRIAL | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/81-million-issue-of-twa-is-sold-offering-by-hughes-tool-co-is.html | $81 MILLION ISSUE OF T.W.A. IS SOLD; Offering by Hughes Tool Co. Is Oversubscribed Norfolk & Western Weyerhaeuser Co. Consolidated Foods Pacific Power and Light First Boston Corp. Citizens Water Co. | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/susanna-m-alcaro-engaged-to-arthur-j-funk-physicist.html | Susanna M. Alcaro Engaged To Arthur J. Funk, Physicist | True | Special to The New York TimesCoda | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/state-senate-unit-to-conduct-public-hearings-on-bet-plan.html | State Senate Unit to Conduct Public Hearings on Bet Plan | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/health-inspectors-check-food-plants-for-water-waste.html | Health Inspectors Check Food Plants For Water Waste | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/miss-virginia-bettle-engaged-to-marry.html | Miss Virginia Bettle Engaged to Marry | True | Special to The New York TimesCoda | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/repeating-takes-pimlico-feature-solid-fuel-finishes-second-in.html | REPEATING TAKES PIMLICO FEATURE; Solid Fuel Finishes Second in Breeders' Stakes | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/pound-sterling-registers-gain-in-moderately-active-trading.html | Pound Sterling Registers Gain In Moderately Active Trading | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/2-husky-pets-score-in-puerto-rico-german-shepherd-picked-as-best-in.html | 2 Husky Pets Score in Puerto Rico; German Shepherd Picked as Best in Ponce Fixture Dorado Prize Goes to Newfoundland From Manhattan | True | By Walter R. Fletcher Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/two-herings-set-on-state-panels-mahoney-and-aides-to-study-workings.html | TWO HERINGS SET ON STATE PANELS; Mahoney and Aides to Study Workings of Committees Some Panels May Be Ended Fitness Committee In Debt Misuse of Funds Denied Chairman Collects Rent Sons and Husband Hired Groups Often at Odds | True | By Homer Bigart | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/korth-and-gilp-atric-face-public-inquiry.html | KORTH AND GILP ATRIC FACE PUBLIC INQUIRY | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/deposed-enforcer-settimo-accardi-never-in-top-echelon-operated-in.html | Deposed Enforcer; Settimo Accardi Never in Top Echelon Operated in Canada | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/long-island-bank-denies-sale-report.html | LONG ISLAND BANK DENIES SALE REPORT | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/north-korea-girl-sets-second-mark-shin-keum-dan-runs-400-in-0514-at.html | NORTH KOREA GIRL SETS SECOND MARK; Shin Keum Dan Runs 400 in 0:51.4 at Jakarta Games | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/bronx-chamber-elects.html | Bronx Chamber Elects | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/warriors-score-as-wilt-coaches-chamberlain-a-fillin-pilot-in-9892.html | WARRIORS SCORE AS WILT COACHES; Chamberlain a Fill-In Pilot in 98-92 Defeat of Royals | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/tv-rumormongering-is-examined-case-history-shown-on-cbs-reports.html | TV: Rumormongering Is Examined; Case History Shown on 'C.B.S. Reports' WNDT Presentation Is Previewed Here Critics' Preview | True | By Jack Gould | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/an-asian-danceplay-is-slated-for-children.html | An Asian Dance-Play Is Slated for Children | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/laundry-supplier-elected-mayor-in-phoenix-contest.html | Laundry Supplier Elected Mayor in Phoenix Contest | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/booming-economy-is-seen-in-britain-booming-economy-is-seen-in.html | Booming Economy Is Seen in Britain; BOOMING ECONOMY IS SEEN IN BRITAIN | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/civil-defense-sirens-to-undergo-test-today.html | Civil Defense Sirens To Undergo Test Today | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/rutgers-cubs-top-columbia-24-to-21-rally-in-final-10-minutes.html | RUTGERS CUBS TOP COLUMBIA, 24 TO 21; Rally in Final 10 Minutes, Scoring 16 Points | True | The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/5-newport-ky-officials-acquitted-at-bribery-trial.html | 5 Newport, Ky., Officials Acquitted at Bribery Trial | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/soybeans-rally-on-crop-report-reduction-of-us-forecast-spurs-export.html | SOYBEANS RALLY ON CROP REPORT; Reduction of U.S. Forecast Spurs Export Buying | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/mcormack-backs-head-waiter-trip-says-he-approved-taking-petinaud-on.html | MCORMACK BACKS HEAD WAITER TRIP; Says He Approved Taking Petinaud on Mission | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/kentucky-to-get-aid-this-winter-kennedy-unveils-emergency-plan-to.html | KENTUCKY TO GET AID THIS WINTER; Kennedy Unveils Emergency Plan to Ease Poverty Will Establish Office | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/harry-h-pennes-psychiatrist-45-neurology-researcher-dies-studied.html | HARRY H. PENNES, PSYCHIATRIST, 45; Neurology Researcher Dies -- Studied Drug Effects | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/vote-in-un-backs-study-on-helping-illiteracy-fight.html | Vote in U.N. Backs Study On Helping Illiteracy Fight | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/show-to-assist-disabled.html | Show to Assist Disabled | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/allies-assail-soviet-in-un-for-attacks-on-west-germany-soviet.html | Allies Assail Soviet In U.N. for Attacks On West Germany; Soviet Motives Questioned SOVIET IS REBUKED FOR BONN ATTACKS Russian Replies With Irony Polemics Were Dropped | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/concorde-dispute-settled-by-twa-carrier-orders-4-foreign-supersonic.html | CONCORDE DISPUTE SETTLED BY T.W.A.; Carrier Orders 4 Foreign Supersonic Airliners Advantage Seen Disterimination Charged | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/radiation-counting-room-to-be-built-at-oak-ridge.html | Radiation Counting Room To Be Built at Oak Ridge | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/columbia-chemistry-head.html | Columbia Chemistry Head | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/elizabeth-hall-fiancee-of-lieut-stephen-zeoli.html | Elizabeth Hall Fiancee Of Lieut. Stephen Zeoli | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/blast-at-aec-base-in-texas-injures-3.html | BLAST AT A.E.C. BASE IN TEXAS INJURES 3 | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/5horse-crash-at-westbury-affects-daily-double-but-no-disorders.html | 5-Horse Crash at Westbury Affects Daily Double, but No Disorders Result; PACERS PILE UP IN SECOND RACE Horse Behind Leader Falls, Starting a Tangle--Daily Double Returns $18.40 Phalen Drives Winner 'Double' Bets Affected | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/william-r-wheeler-union-carbide-aide.html | WILLIAM R. WHEELER, UNION CARBIDE AIDE | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/downtown-shops-hope-for-new-site-merchants-to-be-uprooted-by-trade.html | DOWNTOWN SHOPS HOPE FOR NEW SITE; Merchants to Be Uprooted by Trade Center Plan to Relocate as a Group HARDSHIP IS FORESEEN Retailers' Spokesman Says 'Greed of Port Body Will Ruin Some Businessmen New Action Hoped For Sees Financial Ruin | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/two-worlds-at-home.html | Two Worlds at Home | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/trial-of-martinis-is-put-off-to-dec-3.html | TRIAL OF MARTINIS IS PUT OFF TO DEC. 3 | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/64-suffolk-budget-scored-at-hearing.html | '64 SUFFOLK BUDGET SCORED AT HEARING | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/letters-to-the-times-carrying-wheat-to-russia-official-says-us.html | Letters to The Times; Carrying Wheat to Russia Official Says U.S. Shipping Cannot Compete Without Subsidies Harlem Schools Defended Rights When Under Arrest City Police Criticized for Stand on Prisoners' Interrogation Prof. Wigner's Hungarian Birth Report on Professor Silver Seat Belt for Buses Urged | True | MICHAEL G. MITCHELL. MARTHA FROELICH, VICTOR S. GETTNER BELA KAPOT SYCHARLES D. BONSTED. RICHARD H. GOODMAN. | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/adelphi-gains-title-on-soccer-triumph.html | ADELPHI GAINS TITLE ON SOCCER TRIUMPH | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/gasoline-stocks-gain-in-the-week-inventories-of-light-fuel-oil.html | GASOLINE STOCKS GAIN IN THE WEEK; Inventories of Light Fuel Oil Decline Slightly | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/hughes-asks-court-to-reverse-decision-that-favored-twa-hughes.html | Hughes Asks Court to Reverse Decision That Favored T.W.A; HUGHES APPEALS T.W.A. JUDGMENT | True | By Sal R. Nuccio | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/200-women-will-compete-in-field-hockey-tourney.html | 200 Women Will Compete In Field Hockey Tourney | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/rodgers-to-write-two-new-scores-seven-year-itch-to-play-on-bill.html | RODGERS TO WRITE TWO NEW SCORES; 'Seven Year Itch' to Play on Bill With 'Forever' 'Arturo Ui' to Close 'All Seasons' Returning | True | By Sam Zolotow | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/oil-groups-head-chides-argentina-sees-peril-to-investment-in.html | OIL GROUP'S HEAD CHIDES ARGENTINA; Sees Peril to Investment in Cancellation of Contract | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/5-more-reported-seized-by-lisbon-political-police.html | 5 More Reported Seized By Lisbon Political Police | True | Dispatch of The Times, London | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/a-french-elephant.html | A French Elephant | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/ruralvote-bias-opposed-by-us-supreme-court-hears-cox-on-unequal.html | RURAL-VOTE BIAS OPPOSED BY U.S.; Supreme Court Hears Cox on Unequal Districting Questioned by Goldberg Court Combines 2 Plans | True | By Anthony Lewis Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/arthur-colton-68-gibbs-cox-aide.html | ARTHUR COLTON, 68, GIBBS & COX AIDE | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/ralph-tudor-under-secretary-of-interior-for-eisenhower-dies.html | Ralph Tudor, Under Secretary Of Interior for Eisenhower, Dies; Declined at First | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/6th-cinderella-ball-on-dec-9-will-further-work-of-waif.html | 6th Cinderella Ball on Dec. 9 Will Further Work of WAIF | True | Al Levlne | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/board-bars-school-prayer.html | Board Bars School Prayer | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks; Figures of Federal Reserve Districts for Nov. 6 | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/bbc-satire-show-off-for-election-that-was-week-that-was-dropped-for.html | B.B.C. SATIRE SHOW OFF FOR ELECTION; 'That Was Week That Was' Dropped for Campaign Called a Compliment No Decision Here | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/avena-floored-wins-verdict.html | Avena Floored, Wins Verdict | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/tropical-village-provides-decor-of-daiquiri-ball-puerto-rico.html | Tropical Village Provides Decor Of Daiquiri Ball; Puerto Rico Sponsors Benefit at the Plaza for Girls Club | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/tennessee-plan-explained.html | Tennessee Plan Explained | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/ehrlichcorso-appoints-head-of-mortgage-unit.html | Ehrlich-Corso Appoints Head of Mortgage Unit | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/lenox-ensemble-plays-3-quartets-young-performers-display-a.html | LENOX ENSEMBLE PLAYS 3 QUARTETS; Young Performers Display a Near-Perfect Coordination | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/haiti-meat-concern-still-paying-baker-for-aid-on-exports-commission.html | Haiti Meat Concern Still Paying Baker For Aid on Exports; Commission Promised New Information Due EXPORTER IN HAITI STILL PAYS BAKER Cent-a-Pound Fee Reported Explains Contract Change Explains Concern's Success | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/harold-g-farwell.html | HAROLD G. FARWELL | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/jersey-city-mayor-outlines-new-goals.html | JERSEY CITY MAYOR OUTLINES NEW GOALS | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/army-will-replace-missiles-in-europe.html | ARMY WILL REPLACE MISSILES IN EUROPE | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/2-key-mathematics-questions-answered-after-quarter-century-proof.html | 2 Key Mathematics Questions Answered After Quarter Century; Proof Concerns Theory of Sets, Widely Used in Teaching Beginners-- Work Is Discussed at Seminar Called Research Tool 2 Key Mathematics Questions Answered After Quarter Century Proof Is Outlined 'Axlom of Choice' Tested | True | By John A. Osmundsen | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/3-swedes-leading-british-auto-rally-after-1100-miles.html | 3 Swedes Leading British Auto Rally After 1,100 Miles | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/home-insurance-picks-high-executive-officer.html | Home Insurance Picks High Executive Officer | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/dr-antonio-gasbarrini-81-dies-private-physician-to-two-popes.html | Dr. Antonio Gasbarrini, 81, Dies; Private Physician to Two Popes; Gastroenterologist Attended John XXIII and Pius XII-- Was Professor at Bologna Delayed the Bulletin | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/mrs-earl-wolfe.html | MRS. EARL WOLFE | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/bonds-are-unsettled-in-london-frankfurt-market-stages-rally.html | Bonds Are Unsettled in London; Frankfurt Market Stages Rally | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/fishery-aid-sought-fda-warning-cited.html | FISHERY AID SOUGHT; F.D.A. WARNING CITED | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/fashion-shows-set-for-the-worlds-fair.html | Fashion Shows Set For the Worlds Fair | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/parole-is-better-than-jail.html | Parole Is Better Than Jail | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/stock-dealers-group-expels-five-concerns-over-violations.html | Stock Dealers' Group Expels Five Concerns Over Violations | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/abraham-h-simon.html | ABRAHAM H. SIMON | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/yale-faculty-and-students-protest-barghoorns-arrest.html | Yale Faculty and Students Protest Barghoorn's Arrest | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/celanese-offering-is-sold.html | Celanese Offering Is Sold | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/flips-of-a-coin-will-help-in-case-of-pro-football-tie.html | Flips of a Coin Will Help In Case of Pro Football Tie | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/no-taxes-in-kentucky-city.html | No Taxes in Kentucky City | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/us-and-red-china-confer-in-warsaw.html | U.S. AND RED CHINA CONFER IN WARSAW | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/elena-kusa-betrothed-to-lieut-mark-morris.html | Elena Kusa Betrothed To Lieut. Mark Morris | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/gerald-prince.html | GERALD PRINCE | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/bonds-prices-of-us-government-issues-rise-for-third-consecutive-day.html | Bonds: Prices of U.S. Government Issues Rise for Third Consecutive Day; TREND IS LACKING INCORPORATE LIST Municipal Group Eases--Dealers Attribute Move to Big Oversupply G.M.A.C. Issue Active | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/chief-of-see-stock-study-calls-its-criticism-moderate-cohen.html | Chief of S.E.C. Stock Study Calls Its Criticism Moderate; Cohen Statement Contrasts With Recent View Given by Other Group Official S.E.C. STOCK STUDY FOUND MODERATE | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/mit-names-dr-wiesner-dean-of-school-of-science.html | M.I.T. Names Dr. Wiesner Dean of School of Science | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/new-system-developed-for-weighing-rail-cars.html | New System Developed For Weighing Rail Cars | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/two-armed-robbers-get-22481-from-li-bank.html | Two Armed Robbers Get $22,481 From L.I. Bank | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/red-china-revises-farm-investments.html | RED CHINA REVISES FARM INVESTMENTS | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/new-westport-school-voted.html | New Westport School Voted | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/first-steel-beams-placed-for-new-columbia-plaza.html | First Steel Beams Placed For New Columbia Plaza | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/chevrolet-plant-strike-ended.html | Chevrolet Plant Strike Ended | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/daughter-to-mrs-uhry.html | Daughter to Mrs. Uhry | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |