Exhibit D45

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/cancer-researcher.html | CANCER RESEARCHER | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/governor-gives-modern-museum-a-matisse-dance-painted-in-09-as-a.html | Governor Gives Modern Museum a Matisse; 'Dance,' Painted in '09 as a Study, on Display to Dec. 1 | True | By John Canaday | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/5-workmen-held-in-jewel-looting-hearing-due-nov21most-stolen-items.html | 5 WORKMEN HELD IN JEWEL LOOTING; Hearing Due Nov.21—Most Stolen Items Recovered Men Wave to Friends | True | By Richard J.h. Johnston | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/latin-challenge-to-us-alliance-nations-led-by-brazil-question-basic.html | Latin Challenge to U.S.; Alliance Nations, Led by Brazil, Question Basic Concepts of American Aid Plan Brazil Leads Revolt Situation Deteriorates | True | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/city-police-form-new-theft-squad-unit-to-specialize-in-luxury.html | CITY POLICE FORM NEW THEFT SQUAD; Unit to Specialize in Luxury Apartment Burglaries Methods Demonstrated Corner Suites Selected | True | By Philip Benjamin | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/britains-weather-office-plans-longrange-data.html | Britain's Weather Office Plans Long-Range Data | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/raiding-charged-to-hoffas-union-phone-worker-chief-fights-teamster.html | RAIDING CHARGED TO HOFFA'S UNION; Phone Worker Chief Fights Teamster Reinstatement Aid to Programs Noted Seeks Assurances | True | By Damon Stetson | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/turnpike-to-ban-all-motorcycles-buses-to-be-barred-from-fast-lanes.html | TURNPIKE TO BAN ALL MOTORCYCLES; Buses to Be Barred From Fast Lanes in North Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/nixon-sees-role-as-peacemaker-he-would-heal-party-rifts-after.html | NIXON SEES ROLE AS PEACEMAKER; He Would Heal Party Rifts After Nomination Fight Supports a Tax Cut Calls Query Unrealistic | True | By Peter Kihss | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/near-yorkwashington-road-now-nonstop-2-links-open-today-with-rise.html | Near York-Washington Road Now Nonstop; 2 Links Open Today, With Rise in Tolls Drive From Here Cut 30-45 Minutes | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/harriman-tells-latins-uskeeps-promises-on-aid-declares-recipient.html | HARRIMAN TELLS LATINS U.S.KEEPS PROMISES ON AID; Declares Recipient Nations Are at Fault if Alliance for Progress Lags Achievements Noted Name Is Proposed HARRIMAN CITES U.S. AID TO LATINS Bolivia Stresses Fund Plan | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/holy-family-church-to-get-1-million-renovation.html | Holy Family Church to Get $1 Million Renovation | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/study-indicates-water-in-space-detection-of-oh-gives-new-radio.html | STUDY INDICATES WATER IN SPACE; Detection of OH Gives New Radio Astronomy 'Window' Collisions Are Few | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/court-rules-assemblyman-ineligible-for-low-rental.html | Court Rules Assemblyman Ineligible for Low Rental | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/gop-in-jersey-shies-at-contest-rockefeller-and-goldwater-asked-to.html | G.O.P. IN JERSEY SHIES AT CONTEST; Rockefeller and Goldwater Asked to Shun Primary Senatorial Selectivity Bonds Defeat a Key | True | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/minister-commutes-daily-by-scooter.html | Minister Commutes Daily by Scooter | True | Special to the New York TimesThe New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/benefit-sale-is-held-at-a-christmas-shop.html | Benefit Sale Is Held At a Christmas Shop | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/president-to-arrive-here-today-without-the-usual-police-escort.html | President to Arrive Here Today Without the Usual Police Escort | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/texans-in-congress-tell-of-ticket-sale-requests.html | Texans in Congress Tell Of Ticket-Sale Requests | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/140-million-operating-budget-requested-by-state-university.html | $140 Million Operating Budget Requested by State University | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/dickinson-miller-educator-95-dies-philosophy-professor-was-student.html | DICKINSON MILLER, EDUCATOR, 95, DIES; Philosophy Professor Was Student of William James | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/highly-spiced-kimchi-basic-to-korean-cuisine-ambassadors-wife-gives.html | Highly Spiced Kimchi Basic to Korean Cuisine; Ambassador's Wife Gives Recipe for Pickle Dish Jars Buried in Ground | True | By Craig Claibornethe New York Times Studio (BY GENE MAGGIO) | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/158-demonstrators-held-in-sitin-at-chester-pa.html | 158 Demonstrators Held In Sit-In at Chester, Pa. | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/little-red-school-holds-art-preview.html | Little Red School Holds Art Preview | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/two-films-open-here-today.html | Two Films Open Here Today | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/moderates-in-arts-get-posts-in-soviet.html | MODERATES IN ARTS GET POSTS IN SOVIET | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/archives/jets-are-in-a-slump-on-field-but-league-is-on-the-upgrade.html | Jets Are in a Slump on Field, But League Is on the Upgrade | | By Michael Strauss | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/sidelights-food-price-index-climbs-again-railroad-ramblings-new.html | Sidelights; Food Price Index Climbs Again Railroad Ramblings New Beer Can Opener Unexpected Trend | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/rockefeller-says-gop-choice-can-win-in-the-south-next-year-asked.html | Rockefeller Says G.O.P. Choice Can Win in the South Next Year; Asked About Rights Greeted at Airport Wife Not With Him | True | By Warren Weaver Jr. Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/bridge-use-of-a-queen-as-a-signal-given-new-twist-by-expert.html | Bridge; Use of a Queen as a Signal Given New Twist by Expert | True | By Albert H. Morehead | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/brittonpellegrine.html | Britton--Pellegrine | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/parley-on-army-depot-slated.html | Parley on Army Depot Slated | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/1496-double-at-pawtucket.html | $$1,496 Double at Pawtucket | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/american-to-get-unrefugee-post-michelmore-to-head-relief-for.html | AMERICAN TO GET U.N.REFUGEE POST; Michelmore to Head Relief for Palestine Arabs Debate Obscures Achievement | True | By Kathleen Teltsch Special To The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/late-rally-lifts-prices-of-stocks-sudden-surge-of-trading-in-the.html | LATE RALLY LIFTS PRICES OF STOCKS; Sudden Surge of Trading in the Afternoon Carries Average Up by 0.17 VOLUME IS 4.71 MILLION Declines Exceed Gains by 526 to 487 as 24 Highs and 25 Lows Are Set Spurt in Volume Averages Advance LATE RALLY LIFTS PRICES OF STOCKS Photocopy Active Grayson Robinson Gains | | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/national-committee-proposes-a-new-plan-for-medical-care-of-the-aged.html | National Committee Proposes a New Plan for Medical Care of the Aged; Javits Plans Bill | | By Marjorie Hunter Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/3-join-laboratory-board.html | 3 Join Laboratory Board | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/atomblast-plan-is-denied-by-us-un-hears-attack-on-charge-of-move-in.html | ATOM-BLAST PLAN IS DENIED BY U.S.; U.N. Hears Attack on Charge of Move in South Africa Nuclear Free Zone Argued | | By Sam Pope Brewer Special To The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/the-screen-take-her-shes-minejames-stewart-is-star-of-play.html | The Screen: 'Take Her, She's Mine'; James Stewart Is Star of Play Adaptation Two Other Movies Make Their Debuts | True | By Bosley Crowther | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/fireman-jailed-as-arsonist.html | Fireman Jailed as Arsonist | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/battle-in-britain.html | Battle in Britain | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/collins-leads-by-shot-on-73-in-lefthanders-open-golf.html | Collins Leads by Shot on 73 In Left-Handers Open Golf | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/5-us-flags-found-in-ships-rag-cargo.html | 5 U.S. FLAGS FOUND IN SHIP'S RAG CARGO | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/tv-and-radio-to-carry-kennedy-news-parley.html | TV and Radio to Carry Kennedy News Parley | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/west-germany-lists-rise-in-her-imports-from-us.html | West Germany Lists Rise In Her Imports From U.S. | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/brazil-oil-strike-ends.html | Brazil Oil Strike Ends | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/shops-offer-many-kinds-of-hosiery-for-country-wear.html | Shops Offer Many Kinds of Hosiery; For Country Wear | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/10-rights-groups-to-picket-levitt.html | 10 RIGHTS GROUPS TO PICKET LEVITT | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/ftc-appointee-confirmed.html | F.T.C. Appointee Confirmed | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/robustelli-of-giants-will-retire-as-a-player-after-this-season.html | Robustelli of Giants Will Retire as a Player After This Season; DEFENSIVE END, 36, MAY STAY AS AIDE He's Also a Top Candidate for Head Coaching Job on Another Pro Team | True | By William N. Wallace | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/portuguese-bank-borrows-13-million-in-luxembourg.html | Portuguese Bank Borrows $13 Million in Luxembourg | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/nickel-producer-sets-profit-mark-earnings-of-international-of.html | NICKEL PRODUCER SETS PROFIT MARK; Earnings of International of Canada Are Raised to 82 Cents in Quarter Nine-Month Net Gains Gulf American Land Admiral Corporation KLM Royal Dutch Airlines Companies Report Sales-and-Earnings Statistics Sunbeam Corporation Consolidated Electronics | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/victorious-german-riding-team-still-has-a-top-man-in-reserve.html | Victorious German Riding Team Still Has a Top Man in Reserve; Winkler in the Wings One Canadian Winner | True | By John Rendel | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/tax-is-set-by-argentnia-on-imports-of-machinery.html | Tax Is Set by Argentnia On Imports of Machinery | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/fadiman-chosen-for-alumni-fun-author-to-be-host-of-series-starting.html | FADIMAN CHOSEN FOR 'ALUMNI FUN'; Author to Be Host of Series Starting on C.B.S. Jan. 5 Reaction to a Cancellation | True | By Val Adams | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/the-congressional-underground.html | The Congressional Underground | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/art-gallery-opening-is-a-fashion-show-too.html | Art Gallery Opening Is a Fashion Show, Too | True | The New York Times Studio (by Bill Aller) | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/world-war-ii-hero-named-midshipmen-commandant.html | World War II Hero Named Midshipmen Commandant | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/brief-strike-endad-by-aerospace-pact.html | BRIEF STRIKE ENDED BY AEROSPACE PACT | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/zionist-decries-hasidic-tactics-kirshblum-says-consulate-episode.html | ZIONIST DECRIES HASIDIC TACTICS; Kirshblum Says Consulate Episode Hurt Judaism | True | By Irving Spiegel Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/18127-at-garden-see-celtics-beat-lakers-and-knicks-top-hawks-a-mild.html | 18,127 at Garden See Celtics Beat Lakers and Knicks Top Hawks; A Mild Difference of Opinion in Game at Garden | True | By Leonard Koppettthe New York Times (BY LARRY MORRIS) | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/chess-a-bit-of-luck-always-helps-and-a-lot-helps-even-more.html | Chess.; A Bit of Luck Always Helps And a Lot Helps Even More | True | By Al Horowitz | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/snack-time-habits.html | Snack Time Habits | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/sukarn0-names-himself-premier-tightens-control-by-reviving-post.html | SUKARN0 NAMES HIMSELF PREMIER; Tightens Control by Reviving Post Abolished in 1959 Blow to Reds Seen | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/dates-set-for-choosing-americas-cup-defender.html | Dates Set for Choosing America's Cup Defender | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/electricity-rates-cut-in-connecticut.html | ELECTRICITY RATES CUT IN CONNECTICUT | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/lirr-plan-to-shorten-2-queens-platforms-scored.html | L.I.R.R. Plan to Shorten 2 Queens Platforms Scored | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/leo-v-schneider-tb-expert-was-73-veterans-hospitals-aide-and.html | LEO V. SCHNEIDER, TB EXPERT, WAS 73; Veterans Hospitals Aide and Ex-Colonel Dies | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/accardi-is-held-in-500000-bail-narcotics-figure-returned-from-italy.html | ACCARDI IS HELD IN $500,000 BAIL; Narcotics Figure Returned From Italy After 8 Years $92,500 Bail Forfeited Wife Joins Husband | True | By Edward Ranzal | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/ralph-s-oleary-a-science-editor-texas-newspaperman-dies-after.html | RALPH S. O'LEARY, A SCIENCE EDITOR; Texas Newspaperman Dies After Antarctic Assignment Won Several Awards | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/paul-eh-leroy-71-goodyear-official.html | PAUL E.H. LEROY, 71, GOODYEAR OFFICIAL | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/yale-honors-german-chemist.html | Yale Honors German Chemist | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/britain-to-replace-building-housing-the-foreign-office.html | Britain to Replace' Building Housing the Foreign Office | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/bullets-fine-reduced-from-25000-to-5000.html | Bullets' Fine Reduced From $25,000 to $5,000 | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/state-to-auction-yacht-gov-roosevelt-used.html | State to Auction Yacht Gov. Roosevelt Used | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/women-publicist-is-found-dead-in-apartment-here.html | Women Publicist Is Found Dead in Apartment Here | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING–MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/cotton-contracts-narrowly-mixed-in-quiet-trading.html | Cotton Contracts Narrowly Mixed In Quiet Trading | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/court-restrains-alabama-inquiry-calling-justice-department.html | COURT RESTRAINS ALABAMA INQUIRY; Calling Justice Department Officials Is Forbidden | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/5-directors-added-to-audubon-board.html | 5 DIRECTORS ADDED TO AUDUBON BOARD | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/42-vietnamese-die-in-trap-set-by-reds.html | 42 VIETNAMESE DIE IN TRAP SET BY REDS | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/5th-coast-meningitis-victim.html | 5th Coast Meningitis Victim | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/mnamara-defends-decision-on-carrier.html | M'NAMARA DEFENDS DECISION ON CARRIER | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/european-doubts-assailed-by-mghee.html | EUROPEAN DOUBTS ASSAILED BY M'GHEE | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/berra-names-jimmy-gleeson-to-yankees-coaching-staff-the-constant.html | Berra Names Jimmy Gleeson To Yankees' Coaching Staff; The Constant Crosetti 30 Years In Baseball | True | By John Drebinger | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/cbs-proposes-2for1-split-raises-dividend-rate-10-cents-profit-in.html | C.B.S. Proposes 2-for-1 Split; Raises Dividend Rate 10 Cents; Profit in Third Quarter Nearly Doubles Earnings of 1962 Period--Directors Also Vote 3% Stock Distribution | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/teacher-suspended-in-nassau-dispute.html | TEACHER SUSPENDED IN NASSAU DISPUTE | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/home-loan-board-moves-to-effect-reserves-plan.html | Home Loan Board Moves To Effect Reserves Plan | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/dr-eugene-froehlich.html | DR. EUGENE FROEHLICH | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/excerpts-from-harriman-speech-at-alliance-parley-new-look-required.html | Excerpts From Harriman Speech at Alliance Parley ; New Look Required Welcomes Proposals | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/japan-leftist-given-a-visa-after-delay.html | JAPAN LEFTIST GIVEN A VISA AFTER DELAY | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/theater-cuckoos-nest-dale-wasserman-play-opens-at-the-cort.html | Theater: 'Cuckoo's Nest'; Dale Wasserman Play Opens at the Cort | True | By Howard Taubmanhenry Grossman | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/huge-us-oil-investment-at-stake-in-argentina-argentine-economy-and.html | Huge U.S. Oil Investment at Stake in Argentina; Argentine Economy And U.S. Friendship Tied to Oil Dispute Argentine Outlook and U.S. Ties Linked to Oil Rift Some Show No Oil | True | Chase Manhattan BankBy William D. Smith | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/paralyzed-mother-saves-child.html | Paralyzed Mother Saves Child | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/colman-is-confident-princeton-will-bounce-back-against-yale-roth.html | Colman Is Confident Princeton Will Bounce Back Against Yale; Roth Returns to Duty | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/3-racial-demonstrators-guilty.html | 3 Racial Demonstrators Guilty | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/polish-movie-and-star-triumph-in-san-francisco-film-festival.html | Polish Movie and Star Triumph In San Francisco Film Festival | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/british-us-groups-agree-to-trade-plays.html | British, U.S. Groups Agree to Trade Plays | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/us-russian-church-will-pay-500000-for-icon.html | U.S. Russian Church Will Pay $500,000 for Icon | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/in-the-nation-a-loose-concept-of-official-ethics-the-bymes-case.html | In The Nation; A Loose Concept of Official Ethics The Byrnes Case | True | By Arthur Krock | 1991-08-05 | RE0000539733 | B00000074331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/smallcollege-ace-is-big-scorer-santonelli-amherst-is-pacesetter-in.html | Small-College Ace Is Big Scorer; Santonelli, Amherst, Is Pace-Setter in New England Lord Jeffs Favored to Beat Williams on Saturday | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/negroes-denounce-resumption-of-hospital-job-tokenism-is-charged.html | Negroes Denounce Resumption of Hospital Job; 'Tokenism' Is Charged Work Halt Demanded | True | By Theodore Jones | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/powell-said-to-refuse-writ.html | Powell Said to Refuse Writ | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/poles-win-in-soccer-20.html | Poles Win in Soccer, 2-0 | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/girl-of-6-undergoes-rare-heart-surgery.html | GIRL OF 6 UNDERGOES RARE HEART SURGERY | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/democrats-plan-dinner.html | Democrats Plan Dinner | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/shopping-center-planned-on-a-block-in-elmhurst.html | Shopping Center Planned On a Block in Elmhurst | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/livingston-longfellow-60-architectural-delineator.html | Livingston Longfellow, 60, Architectural Delineator | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-14 | 1963-11-14 | https://www.nytimes.com/1963/11/14/archives/bache-forms-unit-on-coast.html | Bache Forms Unit on Coast | True | | 1991-08-05 | RE0000539733 | B00000074331 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/popular-use-for-fabrics-is-on-walls-fabrics-can-be-backed-should-be.html | Popular Use For Fabrics Is on Walls; Fabrics Can Be Backed Should Be Tested Trimming Excess | True | By Rita Reif | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/the-cast.html | The Cast | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/400-mark-75th-anniversary-of-st-andrews-golf-club.html | 400 Mark 75th Anniversary Of St. Andrew's Golf Club | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/rail-union-plans-separate-talks-trainmen-to-bargain-mostly-with.html | RAIL UNION PLANS SEPARATE TALKS; Trainmen to Bargain Mostly With Individual Roads Sees No Chance of Wide Strike Major Topics Engineers Ask Wage Talks | True | By John D. Pomfret | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/nyu-board-names-two.html | N.Y.U. Board Names Two | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/59-million-budget-adopted-in-suffolk.html | $59 MILLION BUDGET ADOPTED IN SUFFOLK | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/studebaker-plans-oneweek-shutdown.html | STUDEBAKER PLANS ONE-WEEK SHUTDOWN | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/reds-sign-three-rookies.html | Reds Sign Three Rookies | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/family-planning-aid-for-negroes-urged.html | FAMILY PLANNING AID FOR NEGROES URGED | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/anne-mcdevitt-engaged.html | Anne McDevitt Engaged | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/f-ramsay-devereux-71-exhead-of-oneita-mills.html | F. Ramsay Devereux, 71, Ex-Head of Oneita Mills | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/supreme-court-hears-argument-on-marylands-apportionment-goldberg.html | Supreme Court Hears Argument On Maryland's Apportionment; Goldberg Puts Query | True | By Anthony Lewis Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/catholic-school-rolls-rise.html | Catholic School Rolls Rise | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/president-denies-barghoorn-is-spy-demands-release-asserts-professor.html | PRESIDENT DENIES BARGHOORN IS SPY; DEMANDS RELEASE; Asserts Professor Was Not on Intelligence Mission-- Calls It 'Serious Matter' CULTURAL TALK PUT OFF Exchange and Wheat Sale Are in Doubt-- Universities Lead Wide Protest Release Is 'Essential' Moscow Reports Denial Six Representations Made PRESIDENT DENIES BARGHOORN IS SPY Firm Against an Exchange Exchange Idea Hampered Sale of Wheat Brought Up Agreement of 1933 Recalled | True | By Max Frankel Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/banks-for-cooperatives-plan-196-million-issue.html | Banks for Cooperatives Plan $196 Million Issue | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/article-2-no-title-los-angeles-cashes-in-on-breakshawks-defeat.html | Article 2 -- No Title; Los Angeles Cashes In on Breaks-- Hawks Defeat Warriors, 117-105 Hawks Score 19 in Row | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/child-to-the-alan-wards.html | Child to the Alan Wards | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/91st-anniversary-of-health-group-marked-at-dance-325-attend-event.html | 91st Anniversary Of Health Group Marked at Dance; 325 Attend Event of Diet Kitchen Service in St. Regis Roof | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/britain-backs-us-in-nuclear-talks-tells-un-atomfree-zones-must-not.html | BRITAIN BACKS U.S. IN NUCLEAR TALKS; Tells U.N. Atom-Free Zones Must Not Alter Balance Pacific Is Mentioned | | By Sam Pope Brewer Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/sports-of-the-times-life-without-the-cooz-the-quarterback-too.html | Sports of The Times; Life Without the Cooz The Quarterback Too Modest The Good Neighbor | | By Arthur Daley | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/central-illinois-light-calls-4-debentures-due-74.html | Central Illinois Light Calls 4 % Debentures Due '74 | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/washington-the-outlook-for-kennedy-victory-with-tears-the-fatal-gap.html | Washington; The Outlook for Kennedy: Victory With Tears The Fatal Gap Power of Publicity | | By James Reston | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/101500-tuna-settlement.html | $101,500 Tuna Settlement | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/northeast-to-add-jetliners-for-miami-winter-traffic.html | Northeast to Add Jetliners For Miami Winter Traffic | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/sugar-bowl-available-for-pros-title-game.html | Sugar Bowl Available For Pros' Title Game | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/capital-rebuffs-russian-mission-two-invitations-to-cultural-group.html | CAPITAL REBUFFS RUSSIAN MISSION; Two Invitations to Cultural Group Canceled Because of Barghoorn's Arrest CAPITAL REBUFFS RUSSIAN MISSION Khrushchev Attitude Noted | True | By M.s. Handler Special To the New York Times | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/thomas-prendergast.html | THOMAS PRENDERGAST | | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/two-are-removed-by-supreme-soviet.html | TWO ARE REMOVED BY SUPREME SOVIET | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/oxon-approves-stock-split.html | Oxon Approves Stock Split | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/tunnel-blasted-under-east-river-con-edison-holes-through-from-navy.html | TUNNEL BLASTED UNDER EAST RIVER; Con Edison 'Holes Through' From Navy Yard Area 380 Pounds of TNT 'Easy Job' Stalled | | By Will Lissner | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/5-ousted-iraqi-baathists-plan-to-return-home-from-madrid-iraq-sends.html | 5 Ousted Iraqi Baathists Plan to Return Home From Madrid; Iraq Sends 4 to Lebanon Radio Explains Shift | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/news-summary-and-index.html | News Summary and Index | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/decolletage-is-becoming-fashionable-proper-foundation-garments-a.html | Decolletage Is Becoming Fashionable; Proper Foundation Garments A Trend Is Seen More Natural Look | | By Marylin Bender | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/new-yorker-buys-site-for-a-motel-in-florida.html | New Yorker Buys Site For a Motel in Florida | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/housing-bias-ban-upheld-in-jersey.html | HOUSING BIAS BAN UPHELD IN JERSEY | | Special to The New York Times.The New York Times | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/judson-reenters-artist-managing-forms-new-company-with-others-in.html | JUDSON RE-ENTERS ARTIST MANAGING; Forms New Company With Others in Classical Music Had Personal Agreement | | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/freight-brokers-get-new-offices-space-at-1-whitehall-st-is-taken-by.html | FREIGHT BROKERS GET NEW OFFICES; Space at 1 Whitehall St. Is Taken by Klesty & Co. Radio Ad Agency to Move Floor Lease Made Park Ave. Space Taken Office for U.N. Mission | | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/the-seasons-chic-hairdo-is-cut-straight-and-smooth.html | The Season's Chic Hairdo Is Cut Straight and Smooth | | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/arab-cross-currents.html | Arab Cross Currents | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/in-the-nation-an-ominous-symptom-of-national-decay-economic-debits.html | In The Nation; An Ominous Symptom of National Decay Economic Debits and Credits | | By Arthur Krock | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/lumber-production-26-under-62-rate.html | LUMBER PRODUCTION 2.6% UNDER '62 RATE | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/volcano-erupts-off-iceland.html | Volcano Erupts Off Iceland | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/st-davids-school-to-benefit-from-fete-at-plaza-on-dec-2.html | St. David's School to Benefit From Fete at Plaza on Dec. 2 | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/coast-philharmonic-opens-45th-season.html | COAST PHILHARMONIC OPENS 45TH SEASON | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/meany-declares-automation-evil-terms-it-curse-to-society.html | MEANY DECLARES AUTOMATION EVIL; Terms It 'Curse to Society' -- Rockefeller Opposes Right-to-Work Laws Many Problems Discussed MEANY DECLARES AUTOMATION EVIL | True | By Damon Stetsonthe New York Times | 1991-08-05 | RE0000539720 | B00000073001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/kennedy-on-masondixon-line-opens-part-of-northsouth-road-speaks-of.html | Kennedy, on Mason-Dixon Line, Opens Part of North-South Road; Speaks of Future Nonstop 'Main Street' | True | By Marjorie Hunter Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/10-sirens-fail-in-test.html | 10 Sirens Fail in Test | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/rockefeller-hires-california-firm-acts-to-assure-followers-he-is-in.html | ROCKEFELLER HIRES CALIFORNIA FIRM; Acts to Assure Followers He is in Race to Stay Others Not Identified Record of Victories | True | By Warren Weaver Jr. Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/scholarly-judge-benjamin-gassman-fled-the-cossacks-published-in.html | Scholarly Judge; Benjamin Gassman Fled the Cossacks Published in Journals | True | The New York Times | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/france-gives-maritain-grand-prize-in-letters.html | France Gives Maritain Grand Prize in Letters | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/israeli-general-to-tour-us.html | Israeli General to Tour U.S. | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/core-may-picket-robert-kennedy-he-is-to-speak-at-powells-church.html | CORE MAY PICKET ROBERT KENNEDY; He Is to Speak at Powell's Church Here Tonight | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/art-is-sought-in-school-design-city-board-wants-no-new-buildings.html | Art Is Sought in School Design; City Board Wants No New Buildings Like Spaghetti Factories Safety Factor Cited Approval Is Needed | True | By Leonard Buder | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/arrest-by-soviet-called-reason-to-cancel-meet.html | Arrest by Soviet Called Reason to Cancel Meet | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/usia-rebuked-over-movie-on-mrs-kennedy-controller-rules-agency-had.html | U.S.I.A. Rebuked Over Movie on Mrs. Kennedy; Controller Rules Agency Had No Right to Distribute It in This Country | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/goodbody-co-plans-merger-with-brokers-in-salt-lake-city.html | Goodbody & Co. Plans Merger With Brokers in Salt Lake City | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/us-will-recall-3-air-squadrons-48-transports-now-based-in-france-to.html | U.S. WILL RECALL 3 AIR SQUADRONS; 48 Transports Now Based in France to Be Returned --Rotation Is Planned U.S. WILL RECALL 3 AIR SQUADRONS | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/gorman-surprise-winner-of-cygnet-cup-for-sailing.html | O'Gorman 'Surprise Winner' Of Cygnet Cup for Sailing | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/us-pressing-saigon-to-win-peoples-backing-embassy-aides-advise-minh.html | U.S. Pressing Saigon to Win People's Backing; Embassy Aides Advise Minh to Tour Countryside Soon Drive Given Higher Priority Than Holding of Elections | True | By David Halberstam Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/theater-genets-maids-oneact-drama-with-a-cast-of-3-returns.html | Theater: Genet's 'Maids'; One-Act Drama With a Cast of 3 Returns | True | By Richard F. Shepard | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/prince-charles-is-15.html | Prince Charles Is 15 | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/ship-role-hailed-in-army-exercise-admiral-james-stresses-sea-aspect.html | SHIP ROLE HAILED IN ARMY EXERCISE; Admiral James Stresses Sea Aspect of the 'Big Lift' Deplores What Rates Prices Are Compared | True | By Werner Bamberger | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/writ-issued-against-duke-slander-apparently-alleged.html | Writ Issued Against Duke; Slander Apparently Alleged | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/talks-set-in-korea-on-ambush-by-reds.html | TALKS SET IN KOREA ON AMBUSH BY REDS | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/kennedy-admits-two-major-bills-wont-pass-in-63-says-civil-rights.html | KENNEDY ADMITS TWO MAJOR BILLS WON'T PASS IN '63; Says Civil Rights and Tax Cut Are Stalled--Hopes for Action Near Year AGED-CARE PLAN HAILED Proposal to Combine Private and Federal Insurance Is Praised by President Will Take a Holiday Fears Harm to Economy KENNEDY ADMITS BILLS WON'T PASS | | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/commodities-world-sugar-contracts-rebound-from-sharp-declines.html | Commodities: World Sugar Contracts Rebound From Sharp Declines Wednesday; DOMESTIC PRICES ALSO SHOW GAINS Wool, Cottonseed Oil, Hides, Rubber and Lead Dip-- Cocoa Futures Mixed | | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/statistics-from-reserve-bank-reflect-slower-dollar-outflow-net-free.html | Statistics From Reserve Bank Reflect Slower Dollar Outflow; Net Free Reserves Up DROP IN OUTFLOW OF GOLD IS NOTED Remedial Measures Dominan Money Market Looseens | True | By Edward Cowan | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/saigon-terror-bomb-hurts-2-gis-in-cafe.html | SAIGON TERROR BOMB HURTS 2 G.I'S IN CAFE | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/two-rival-pleasure-boat-associations-just-cant-get-together.html | Two Rival Pleasure Boat Associations Just Can't Get Together | True | By Steve Cady | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/sperry-awarded-contract.html | Sperry Awarded Contract | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bernhardt-skrotzki-of-power-magazine.html | BERNHARDT SKROTZKI OF POWER MAGAZINE | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/critic-at-large-mark-twains-religious-views-reflect-compassion-for.html | Critic at Large; Mark Twain's Religious Views Reflect Compassion for Human Suffering | True | By Brooks Atkinson | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/johnson-says-gop-is-party-of-retreat.html | JOHNSON SAYS G.O.P. IS PARTY OF RETREAT | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/city-center-ballet-opens-season-dec-3.html | CITY CENTER BALLET OPENS SEASON DEC. 3 | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/dr-margaret-murray-is-dead-egyptologist-and-teacher-100.html | Dr. Margaret Murray Is Dead; Egyptologist and Teacher, 100 | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/majors-and-minors-plan-a-closer-tie-progress-noted-in-fricks-report.html | Majors and Minors Plan a Closer Tie; PROGRESS NOTED IN FRICKS REPORT His Successor and Minors' Top Officials to Have One Lasting Headquarters No More Moving Mets Issue Schedule | True | By John Drebinger | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/detroit-is-apparent-victor-in-bidding-for-gold-cup-race.html | Detroit is Apparent Victor In Bidding for Gold Cup Race | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/romneys-program-for-fiscal-reform-killed-in-michigan.html | Romney's Program For Fiscal Reform Killed in Michigan | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/mailman-accused-in-diamond-theft-seized-after-offer-to-sell-3600.html | MAILMAN ACCUSED IN DIAMOND THEFT; Seized After Offer to Sell $3,600 Loot to Victim Another Mistake | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bridge-jersey-bridge-association-opens-tournament-today-secret-of.html | Bridge; Jersey Bridge Association Opens Tournament Today Secret of Success | True | By Albert H. Morehead | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/dominicans-ban-slot-machines.html | Dominicans Ban Slot Machines | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/lorenzen-totals-113570.html | Lorenzen Totals $113,570 | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/electricity-output-66-above-62-rate.html | ELECTRICITY OUTPUT 6.6% ABOVE '62 RATE | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/pesticide-bill-advances.html | Pesticide Bill Advances | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/balding-posts-67-and-shares-lead-in-mexican-open.html | Balding Posts 67 And Shares Lead In Mexican Open | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/opera-wagner-at-met-gotterdammerung-in-its-seasons-debut.html | Opera: Wagner at Met; 'Gotterdammerung' in Its Season's Debut | True | By Harold C. Schonberg | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/a-first-course-of-mushrooms.html | A First Course of Mushrooms | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/follansbee-stock-tender-opposed-by-ampco-metal.html | Follansbee Stock Tender Opposed by Ampco Metal | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/von-hassel-will-visit-us.html | Von Hassel Will Visit U.S. | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/freedom-of-exchange.html | Freedom of Exchange | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/perspective-on-aid.html | Perspective on Aid | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/rockefellers-hold-fete-at-executive-mansion.html | Rockefellers Hold Fete At Executive Mansion | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/roosevelt-jr-sees-appalachia-delay.html | ROOSEVELT JR. SEES APPALACHIA DELAY | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/2-federal-officials-nominated.html | 2 Federal Officials Nominated | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/railroad-places-big-order.html | Railroad Places Big Order | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/suit-against-martha-graham-by-exdancer-is-settled.html | Suit Against Martha Graham By Ex-Dancer Is Settled | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/freightcar-company-elects-new-director.html | Freight-Car Company Elects New Director | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/car-tags-overseas-curbed-by-florida.html | CAR TAGS OVERSEAS CURBED BY FLORIDA | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/religions-groups-in-the-capital-to-press-for-civil-rights-bill.html | Religions Groups in the Capital To Press for Civil Rights Bill | True | By George Dugan Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/flow-of-dollars-abroad-slashed-to-sixyear-low-tax-is-retroactive.html | Flow of Dollars Abroad Slashed to Six-Year Low; Tax Is Retroactive Short-Term Loans Drop Special Transactions DOLLAR DRAIN CUT TO A 6-YEAR LOW Comparative Totals | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/margaret-chase-smith-formidable-to-kennedy.html | Margaret Chase Smith 'Formidable' to Kennedy | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/air-products-arranges-placement-of-financing.html | Air Products Arranges Placement of Financing | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/books-of-the-times-the-world-turnd-upside-down-end-papers.html | Books of The Times; The World Turn'd Upside Down' End Papers | True | By Orville Prescott bill Bell | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/mrs-nhu-reunited-with-family-in-rome.html | MRS. NHU REUNITED WITH FAMILY IN ROME | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/maximilian-hurwitz-dies-at-76-writer-served-jewish-congress.html | Maximilian Hurwitz Dies at 76; Writer Served Jewish Congress | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/mrs-perera-has-son.html | Mrs. Perera Has Son | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/the-trail-leads-to-garden-ring-and-peralta-hopes-aim-is-true-hell.html | The Trail Leads to Garden Ring And Peralta Hopes Aim Is True; He'll Try to Do Tonight What Any Western Idol Would Do: Beat the Enemy Thornton | True | By Robert Lipsyte the New York Times | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/planning-benefit-for-day-nursery.html | Planning Benefit for Day Nursery | True | Will Weissberg | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/ship-line-promotes-four-aides.html | Ship Line Promotes Four Aides | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/witco-elects-vice-presidents.html | Witco Elects Vice Presidents | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/east-germany-says-it-rules-autobahn.html | EAST GERMANY SAYS IT RULES AUTOBAHN | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/spotlight-shifts-from-staubach-hardin-pauses-before-drill-for-duke.html | SPOTLIGHT SHIFTS FROM STAUBACH; Hardin Pauses Before Drill for Duke to Introduce the Supporting Cast Best in the Country Two Strong Ends Orr a Big Surprise | True | By Allison Danzig Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/booksauthors.html | Books--Authors | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/santos-beats-milan-42-to-even-soccer-series.html | Santos Beats Milan, 4-2, To Even Soccer Series | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/la-prensa-scores-illia-on-oil-move-major-argentine-daily-calls.html | LA PRENSA SCORES ILLIA ON OIL MOVE; Major Argentine Daily Calls Government Plan Illegal Decision Is Illia's LA PRENSA SCORES ILLIA ON OIL MOVE Ambassador Is Criticized Kennedy Expresses Concern 'Next Target' Is Listed Mobil in Peru Talks | True | By Edward C. Burks Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/hotel-show-sets-records.html | Hotel Show Sets Records | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/comedy-for-children.html | Comedy for Children | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/sidelights-railway-for-sale-one-engine-build-here-or-there.html | Sidelights; Railway for Sale: One Engine Build Here or There? International Currency Easy on the Draw | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/horace-mann-alumni-award.html | Horace Mann Alumni Award | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/lincoln-savings-raises-interest-3d-largest-brooklyn-bank-will-pay.html | LINCOLN SAVINGS RAISES INTEREST; 3d Largest Brooklyn Bank Will Pay Full 4 % Drop in October | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/advertising-playful-names-for-shirt-hues-a-colorful-harvest-soviet.html | Advertising; Playful Names for Shirt Hues A Colorful Harvest Soviet View Television Growth Accounts People Addenda | True | By Peter Bart | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/us-tells-encyclopedia-to-halt-salesmens-posing-as-teachers.html | U.S. Tells Encyclopedia to Halt Salesmen's Posing as Teachers | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/doctor-derides-value-to-adult-of-rough-sport.html | Doctor Derides Value To Adult of Rough Sport | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/cleanup-started-near-school-site-harlem-parents-complaints-bring.html | CLEANUP STARTED NEAR SCHOOL SITE; Harlem Parents' Complaints Bring Broad City Drive 'Want to See Results' | True | By Clayton Knowles | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/alleys-to-lead-fledermaus-for-varviso-at-met-nov-30.html | Alley,s to Lead 'Fledermaus' For Varviso at Met Nov. 30 | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/mrs-needham-voted-head-of-golf-group.html | MRS. NEEDHAM VOTED HEAD OF GOLF GROUP | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/aluminum-prices-seen-rising-again-kaiser-president-cites-low-stocks.html | ALUMINUM PRICES SEEN RISING AGAIN; Kaiser President Cites Low Stocks and Good Demand Standard Prices Good Demand Expected | True | By John M. Lee | 1991-08-05 | RE0000539720 | B00000073001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/the-carlyle-greets-old-friend-kennedy-suite-is-always-ready-but.html | The Carlyle Greets Old Friend; Kennedy Suite Is Always Ready, but Last Day Is Busy Unobtrusive Guest View of the Park | True | By R.w. Apple Jr.the New York Times | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/kennedy-cites-case-on-presidents-role-in-foreign-affairs.html | Kennedy Cites Case On President's Role In Foreign Affairs | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/amnesty-will-free-hundreds-in-greece.html | AMNESTY WILL FREE HUNDREDS IN GREECE | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/petitioner-at-un-produces-clipping.html | PETITIONER AT U.N. PRODUCES CLIPPING | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/new-director-named-by-chemical-new-york.html | New Director Named By Chemical New York | True | Fabian Bachrach | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/nutrition-fund-appoints-chairman.html | Nutrition Fund Appoints Chairman | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/trustee-of-library-elected.html | Trustee of Library Elected | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/united-insurance-plans-to-acquire-quaker-state.html | United Insurance Plans To Acquire Quaker State | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/seamen-picketed-by-officers-union.html | SEAMEN PICKETED BY OFFICERS' UNION | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/nato-network-completed.html | NATO Network Completed | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/irving-gushen.html | IRVING GUSHEN | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/-and-freedom-to-hear.html | ... and Freedom to Hear | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/five-women-to-get-reporting-prizes.html | FIVE WOMEN TO GET REPORTING PRIZES | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/ball-talks-with-butler-in-london.html | Ball Talks With Butler in London | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/2-witnesses-uphold-girl-in-georgia-case.html | 2 WITNESSES UPHOLD GIRL IN GEORGIA CASE | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/slight-improvement-is-shown-by-major-world-currencies.html | Slight Improvement Is Shown By Major World Currencies | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bank-in-st-louis-raises-dividend-mercantile-trust-company-votes.html | BANK IN ST. LOUIS RAISES DIVIDEND; Mercantile Trust Company Votes Rate of 60c Hammond Organ Co. Purolator Products, Inc. | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/pakistan-ignoring-centos-war-games-new-delhi-in-mock-attack.html | PAKISTAN IGNORING CENTO'S WAR GAMES; New Delhi in Mock Attack | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/for-parents.html | For Parents | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bank-st-college-to-move-uptown-plans-building-near-columbia-by-1966.html | Bank St. College to Move Uptown; Plans Building Near Columbia by 1966 --Drive to Open Columbia Urged Move Experiments on Curriculums | True | By Robert H. Terte | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/businessmen-give-negroes-training-queens-job-program-aims-at.html | BUSINESSMEN GIVE NEGROES TRAINING; Queens Job Program Aims at Raising Incomes Course Is Varied Economics of Grooming | True | By Fred Powledge | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/vice-president-elected-by-schenley-industries.html | Vice President Elected By Schenley Industries | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/lions-will-miss-two-right-ends-hug-rubin-hurthersh-brownstein-also.html | LIONS WILL MISS TWO RIGHT ENDS; Hug, Rubin Hurt --Hersh, Brownstein Also Sidelined --Patton Likely to Start No One Wants the Cellar Lions to Start 5 Seniors | True | By Lincoln A. Werden | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/kennedy-almost-drops-the-io-off-democratic.html | Kennedy Almost Drops The 'ic' Off Democratic | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/port-body-to-make-payment-on-h-m.html | PORT BODY TO MAKE PAYMENT ON H. & M. | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/presidents-wife-to-campaign-in-64-she-plans-an-active-role-in-drive.html | PRESIDENT'S WIFE TO CAMPAIGN IN '64; She Plans an Active Role in Drive for Re-election | True | By Joseph A. Loftus Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/letters-to-the-times-union-leaders-criticized-they-are-indifferent.html | Letters to The Times; Union Leaders Criticized They Are Indifferent to Labor's New Problems, Lawyer Charges Dangers Other Than Smoking Importing Braceros Defended Divorce Reform Not a Cure Oregon Judge Says Liberalizing Laws Does Not Stop Fraud RALPH M. HOLMAN, Why Caramanlis Fell | True | HENRY MAYER.FRANCIS E. McGRATH, M.D.California, Growers.MICHAEL G. KAMMEN. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/sears-will-open-stores-in-spain-chain-receives-approval-of-madrid.html | SEARS WILL OPEN STORES IN SPAIN; Chain Receives Approval of Madrid Government | True | By Leonard Sloane | 1991-08-05 | RE0000539720 | B00000073001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/tories-offer-massive-aid-plan-to-revive-2-depressed-areas-jobmaking.html | Tories Offer Massive Aid Plan To Revive 2 Depressed Areas; Job-Making Program Is Set for Scotland and Northeast —Labor Calls It Overdue TORIES PRESS AID TO LAGGING AREAS Plans Focused on Need | True | By Clyde H. Farnsworth Special To the New York Timeseuropean | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/eisenhower-will-appear-on-abctv-sunday-taped-interview-to-be-seen.html | Eisenhower Will Appear on A.B.C.-TV Sunday; Taped Interview to Be Seen Coast-to-Coast to Acquaint Viewers With Memoirs Several Important Shows | True | By Paul Gardner | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/vatican-council-has-a-light-side-jokes-quips-and-jingles-enliven.html | VATICAN COUNCIL HAS A LIGHT SIDE; Jokes, Quips and Jingles Enliven Proceedings Rhyme Helps Memory Could Work in English He Chooses Oshkosh | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/italy-to-import-more-soviet-oil-state-agency-to-send-russia.html | ITALY TO IMPORT MORE SOVIET OIL; State Agency to Send Russia Chemicals, Machinery and Equipment for Plants Tonnage to Rise Participants in Trade Deal Soviet Oil Export Drive Italian State Petroleum Agency To Import More Soviet Crude Export Growth Lags | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/security-official-appeals-dismissal.html | SECURITY OFFICIAL APPEALS DISMISSAL | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/hope-dims-for-cut-in-price-of-liquor-hope-dims-for-cut-in-liquor.html | Hope Dims for Cut In Price of Liquor; HOPE DIM FOR CUT IN LIQUOR PRICES Third Year of Study View of Industry | True | By Charles Grutzner | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/cuba-shoots-4-as-spies-weeks-total-reaches-13.html | Cuba Shoots 4 as Spies; Week's Total Reaches 13 | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/foreign-aid-cuts-hamper-policy-kennedy-insists-senate-responds-by.html | FOREIGN AID CUTS HAMPER POLICY, KENNEDY INSISTS; Senate Responds by Paring Bill $20 Million More-- Measure Near Passage A 'Dangerous World' Alliance Fund Cut KENNEDY SCORES FOREIGN AID CUTS Sees No End in Sight Trouble Over Grain Sees Underlying Motive | True | By Felix Belair Jr. Special To the New York Times.the New York Times | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/defense-is-slack-in-5to4-defeat-views-of-a-fallen-goalie-and-a.html | DEFENSE IS SLACK IN 5-TO-4 DEFEAT; Views of a Fallen Goalie and a Crestfallen Coach | True | By William J. Briordy.the New York Times (BY LARRY MORRIS) | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/minority-in-west-seeks-job-gains-mexicanamericans-outline-bias.html | MINORITY IN WEST SEEKS JOB GAINS; Mexican-Americans Outline Bias Problem to Johnson 2,000 at Conference Cites Gain in Jobs Spokesmen Aroused | True | By Bill Becker Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/soybean-prices-tumble-sharply-all-grain-futures-show-losses-at-the.html | SOYBEAN PRICES TUMBLE SHARPLY; All Grain Futures Show Losses at the Close | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/iacavazzi-holds-lead-in-scoring-princeton-back-tops-major-colleges.html | IACAVAZZI HOLDS LEAD IN SCORING; Princeton Back Tops Major Colleges With 72 Points | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/the-conference-in-brief.html | The Conference in Brief | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/directory-to-dining.html | Directory to Dining | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/thompson-is-linked-to-figure-in-killing.html | THOMPSON IS LINKED TO FIGURE IN KILLING | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bail-appeal-fails-for-2-in-spy-case.html | BAIL APPEAL FAILS FOR 2 IN SPY CASE | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/verwoerd-foes-lawyer-dead.html | Verwoerd Foe's Lawyer Dead | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/earnings-steady-at-anaconda-co-estimated-net-income-totals-11870000.html | EARNINGS STEADY AT ANACONDA CO.; Estimated Net Income Totals $11,870,000 in 3d Period Operating Income Falls COMPANIES ISSUE EARNINGS FIGURES N.V. Philips' Household Finance Corp. Northwest Airlines, Inc. Diners' Club, Inc. Outboard Marine Corp. | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/japanese-planning-london-borrowing.html | JAPANESE PLANNING LONDON BORROWING | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/president-drops-his-usual-escort-no-motorcycles-clear-way-on-trip.html | PRESIDENT DROPS HIS USUAL ESCORT; No Motorcycles Clear Way on Trip From La Guardia Police 'Uncomfortable' The Political View | True | By Richard P. Hunt | 1991-08-05 | RE0000539720 | B00000073001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/draft-goldwater-leaders-to-meet-in-capital-today.html | Draft-Goldwater Leaders To Meet in Capital Today | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/somebody-goofs-nobodys-hurt-and-westbury-show-goes-on-rule.html | Somebody Goofs, Nobody's Hurt And Westbury Show Goes On; Rule Concerning Incomplete Races Isn't in Program, but Fans Keep Their Head's | True | By Louis Effrat Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/lionel-fills-board-post.html | Lionel Fills Board Post | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/garments-stolen-sizes-62-and-up-at-fat-mens-store.html | Garments Stolen (Sizes 62 and Up) At Fat Men's Store | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/us-will-discuss-immunity-at-un-question-of-guarantees-for-witnesses.html | U.S. WILL DISCUSS IMMUNITY AT U.N.; Question of Guarantees for Witnesses to Be Weighed | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bluegray-without-black.html | Blue-Gray, Without Black | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | | 'Naked Autumn' Opens | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/screen-manipulating-financial-dealsthe-wheeler-dealers-opens-at.html | Screen: Manipulating Financial Deals;'The Wheeler Dealers' Opens at Music Hall | True | By Bosley Crowther | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/sternberg-attends-a-show-in-seattle.html | STERNBERG ATTENDS A SHOW IN SEATTLE | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/xerox-plans-sales-in-latin-america.html | XEROX PLANS SALES IN LATIN AMERICA | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/vietnam-buddhists-thank-lodge-for-protecting-three.html | Vietnam Buddhists Thank Lodge for Protecting Three | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/kennedy-foundation-to-honor-6-in-work-for-mentally-retarded.html | Kennedy Foundation to Honor 6 In Work for Mentally Retarded | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/schubert-program-is-conducted-by-steinberg-at-carnegie-hall.html | Schubert Program Is Conducted By Steinberg at Carnegie Hall | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/demonstrations-halted-massed-four-deep.html | Demonstrations Halted; Massed Four Deep | True | By William G. Weart Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/lady-serena-lumley-wed-to-hugh-wiley.html | Lady Serena Lumley Wed to Hugh Wiley | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/nehru-74-and-in-waning-health-faces-difficulties.html | Nehru, 74 and in Waning Health, Faces Difficulties | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/berlin-guards-foil-escape.html | Berlin Guards Foil Escape | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/syracuse-u-honors-editor.html | Syracuse U. Honors Editor | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/oscar-melillo-dies-managed-in-majors.html | OSCAR MELILLO DIES; MANAGED IN MAJORS | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/on-saturday-school-room-is-a-studio.html | On Saturday, School Room Is a Studio | True | By Joan Cookthe New York Times (BY MEYER LIEBOWITZ) | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/contract-award.html | CONTRACT AWARD | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/mrs-eisenhower-is-67.html | Mrs. Eisenhower Is 67 | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/regime-may-act-on-klm-discord-netherlands-threatens-to-name-new.html | REGIME MAY ACT ON KLM DISCORD; Netherlands Threatens to Name New Directors Policy Disagreements Reported Visible Satellite | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/miss-janet-gassaway-is-engaged-to-marry.html | Miss Janet Gassaway Is Engaged to Marry | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/index-of-commodity-prices-shows-01-decline-to-964.html | Index of Commodity Prices Shows 0.1 Decline to 96.4 | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bank-clearings-for-week-show-93-per-cent-rise.html | Bank Clearings for Week Show 9.3 Per Cent Rise | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/kentucky-places-70-million-issue-80-of-tollroad-revenue-bonds-is.html | KENTUCKY PLACES $70 MILLION ISSUE; 80% of Toll-Road Revenue Bonds Is Reported Sold Clear Lake City, Tex. Oklahoma County Lake Orion, Mich. Parma-Hamlin, N.Y. Islip, L.I. | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/era-of-pushbutton-telephones-dawns-monday-in-pennsylvania-method-is.html | Era of Pushbutton Telephones Dawns Monday in Pennsylvania; Method Is Faster | True | By Gene Smith | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/martinis-argues-trial-is-illegal-pleads-double-jeopardy-if-he-must.html | MARTINIS ARGUES TRIAL IS ILLEGAL; Pleads Double Jeopardy if He Must Face Charge of Vehicular Homicide Martinis Not in Court 'Favored Treatment' | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/goldwater-adds-tva-proposals-favors-control-by-states-or-private.html | GOLDWATER ADDS T.V.A. PROPOSALS; Favors Control by States or Private Investors | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/dive-that-hurt-17-on-jet-is-studied-2-theories-sifted-in-stall-of.html | DIVE THAT HURT 17 ON JET IS STUDIED; 2 Theories Sifted in Stall of Eastern Craft in Texas Other Cases Reported Causes of Stalls | | By Edward Hudson | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/giuseppe-pero-70-olivetti-president.html | GIUSEPPE PERO, 70, OLIVETTI PRESIDENT | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/ontario-man-loses-hands.html | Ontario Man Loses Hands | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/electronics-concern-elects.html | Electronics Concern Elects | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/city-fund-opposed-for-civil-defense-shelters-virtually-useless.html | CITY FUND OPPOSED FOR CIVIL DEFENSE; Shelters 'Virtually Useless,' Councilmen Are Told 25,070 Buildings Involved | | By Charles G. Bennett | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/us-holds-4-in-miami-in-tappan-bank-robbery.html | U.S. Holds 4 in Miami in Tappan Bank Robbery | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/cotton-contracts-close-irregular-as-trading-is-light.html | Cotton Contracts Close Irregular As Trading Is Light | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/2-guilty-in-sale-of-fanny-hill-judges-find-selling-novel-to-a-minor.html | 2 GUILTY IN SALE OF 'FANNY HILL'; Judges Find Selling Novel to a Minor Is Illegal | | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/stores-hours-are-extended-for-holidays.html | Stores' Hours Are Extended For Holidays | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/2-ships-collide-at-buzzards-bay-5-in-tankers-crew-are-burned.html | 2 Ships Collide at Buzzards Bay; 5 in Tanker's Crew Are Burned | | United Press International Telephoto | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/wally-post-joins-indians.html | Wally Post Joins Indians | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/zurich-20-soccer-victor.html | Zurich 2-0 Soccer Victor | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/insurer-names-arcaro-president.html | Insurer Names Arcaro President | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/uso-23-years-old.html | U.S.O. 23 Years Old | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/stock-prices-dip-as-car-sales-lag-drop-in-automobile-volume-helps.html | STOCK PRICES DIP AS CAR SALES LAG; Drop in Automobile Volume Helps Trigger Downturn --Key Averages Fall LOSSES OUTPACE GAINS Price Weakness Is Shown by Motors, Steels, Oils, Chemicals and Metals STOCK PRICES DIP IN BRISK TRADING Chemical Issues Decline R.C.A. Hits High Korvette Gains | | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/fashion-events.html | Fashion Events | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/city-softens-appeal-on-littering.html | City Softens Appeal on Littering | True | The New York Times | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/canada-plans-to-increase-aid.html | Canada Plans to Increase Aid | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/new-premier-in-iceland.html | New Premier in Iceland | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/rockefeller-vows-amity-for-labor-would-bar-gop-pledge-on-right-to.html | ROCKEFELLER VOWS AMITY FOR LABOR; Would Bar G.O.P. Pledge on 'Right-to-Work' Law Defends Union Shop Lag in State Charged | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bishops-approve-draft-on-press-but-issue-of-interpretation-is.html | BISHOPS APPROVE DRAFT ON PRESS; But Issue of Interpretation Is Raised at Council Controversy Called Certain | | By Milton Bracker Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/rails-and-trucks-increase-volume-loadings-are-above-rates-in-week.html | RAILS AND TRUCKS INCREASE VOLUME; Loadings Are Above Rates in Week Last Year Truck Loadings Rail Volume Index Declines | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/population-is-up-184-in-rockland-since-1960-census.html | Population Is Up 18.4% in Rockland Since 1960 Census | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/criminal-court-judges-ordered-not-to-issue-written-opinions-murtagh.html | Criminal Court Judges Ordered Not to Issue Written Opinions; MURTAGH LIMITS JUDGES' OPINIONS Silver Reports Incident Vetrano's Background Cited | | By Jack Roth | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/white-ministers-held-in-carolina-11-from-north-led-group-in.html | WHITE MINISTERS HELD IN CAROLINA; 11 From North Led Group in Segregation Protest Warned by Sheriff | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/hoover-portrait-unveiled-by-dewey-at-club-here.html | Hoover Portrait Unveiled By Dewey at Club Here | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/new-process-is-developed-by-aluminumcan-maker.html | New Process Is Developed By Aluminum-Can Maker | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/jf-yowell-architect-dies-as-auto-hits-tree.html | J.F. Yowell, Architect, Dies as Auto Hits Tree | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/white-panthers-born-in-delhi.html | White Panthers Born in Delhi | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/levitt-thinks-legislature-must-debate-offtrack-bill.html | Levitt Thinks Legislature Must Debate Off-Track Bill | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/us-tests-nuclear-device.html | U.S. Tests Nuclear Device | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/wood-field-and-stream-its-no-act-when-movie-stars-wife-decides-to.html | Wood, Field and Stream; It's No Act When Movie Star's Wife Decides to Go Big Game Hunting | True | By Oscar Godbout | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/-and-freedom-of-travel.html | ... and Freedom of Travel | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/canadians-in-rome-visited-by-pontiff.html | CANADIANS IN ROME VISITED BY PONTIFF | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/ceylon-port-workers-strike.html | Ceylon Port Workers Strike | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/couple-pay-10500-fines-on-false-filings-on-rents.html | Couple Pay $10,500 Fines On False Filings on Rents | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/a-village-style-of-films-arrives-director-turns-out-winner-with.html | A 'VILLAGE' STYLE OF FILMS ARRIVES; Director Turns Out Winner With Beatnik Background Crowds and Police Awaited Pedestrians in Act | True | By Murray Schumach Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/adolph-woolner-a-bache-partner-head-of-research-division-dieswas.html | ADOLPH WOOLNER, A BACHE PARTNER; Head of Research Division Dies—Was Fund Raiser | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/dressage-honors-won-by-bonheur-miss-hanson-rides-victor-in-canadian.html | DRESSAGE HONORS WON BY BONHEUR; Miss Hanson Rides Victor in Canadian Horse Show | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/sihanouk-for-us-aid-if-it-has-no-strings.html | SIHANOUK FOR U.S. AID IF IT HAS NO STRINGS | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/gi-return-waits-on-vietnam-talk-kennedy-says-plans-depend-on.html | G.I. RETURN WAITS ON VIETNAM TALK; Kennedy Says Plans Depend on Honolulu Parley Withdrawal Goal Modified Review Is Planned | True | By Jack Raymond Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/hopeful-of-capitol-votes-the-chief-a-poet-quotes.html | Hopeful of Capitol Votes, The Chief a Poet Quotes | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/muddy-ruel-dies-former-catcher-walter-johnsons-receiver-extiger.html | MUDDY RUEL DIES; FORMER CATCHER; Walter Johnson's Receiver—Ex-Tiger General Manager A Formidable Obstacle | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/france-increases-bank-rate-to-4-paris-increases-bank-rate-to-4.html | France Increases Bank Rate to 4%; PARIS INCREASES BANK RATE TO 4% Effect on U.S. Assessed | True | By Henry Giniger Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/the-american-collections-for-spring.html | The American Collections for Spring | True | The New York Times (by Robert Walker) | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/brazil-drops-fight-on-executive-group-in-alliance-latinizing-is.html | Brazil Drops Fight on Executive Group in Alliance; Latinizing Is Goal President Opposes Soviet Aid | True | By Tad Szulc Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/moves-are-dull-in-corporate-list-municipals-trading-gathers.html | MOVES ARE DULL IN CORPORATE LIST; Municipals Trading Gathers Steam—Dealers Seen Pleased With Sales | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/ddt-detected-in-aquatic-life-in-both-the-atlantic-and-pacific.html | DDT Detected in Aquatic Life In Both the Atlantic and Pacific; Spread of Insecticide Noted by Terry—Three Receive Bronfman Health Prizes Accumulates in Fat Beneficial Effects Cited | True | By Walter Sullivan Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/price-increase-set-on-hosiery-gasoline-costs-cut-in-midwest.html | Price Increase Set on Hosiery; Gasoline Costs Cut in Midwest | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/department-stores-lift-sales-in-week-6-over-62-level-areas-sales.html | Department Stores Lift Sales in Week 6% Over '62 Level; Area's Sales Dip | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/8-million-wheat-sold-to-hungary-2d-lot-of-100000-tons-gets-400000.html | $8 MILLION WHEAT SOLD TO HUNGARY; 2d Lot of 100,000 Tons Gets $400,000 Raise in Price Negotiations Still on Below Aid Schedule | True | By William M. Blair Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/tambourines-gives-drinks-to-patrons.html | 'TAMBOURINES GIVES DRINKS TO PATRONS | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/gay-d-patterson-engaged-to-wed-charles-p-lord-aide-at-metropolitan.html | Gay D. Patterson Engaged to Wed Charles P. Lord; Aide at Metropolitan Museum to Be Bride of Yale Alumnus Gilmer-Weyant | | Special to The New York Times.Jay Te Winburn Jr. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/josef-krips-leads-familiar-program.html | JOSEF KRIPS LEADS FAMILIAR PROGRAM | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/michael-tree-gives-violin-recital-here.html | MICHAEL TREE GIVES VIOLIN RECITAL HERE | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/funston-back-asks-trade-with-soviet.html | FUNSTON, BACK, ASKS TRADE WITH SOVIET | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/gc-baxter-rowe-66-dies-retired-electronics-editor.html | G.C. Baxter Rowe, 66, Dies; Retired Electronics Editor | | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/holders-approve-lanvin-merger-meetings-endorse-plans-for-charles-of.html | HOLDERS APPROVE LANVIN MERGER; Meetings Endorse Plans for Charles of the Ritz Deal | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/abandoned-mine-transformed-into-microfilm-lab.html | Abandoned Mine Transformed Into Microfilm Lab | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/curtis-publishing-may-sell-interest-in-book-concerns-comment-refused.html | Curtis Publishing May Sell Interest In Book Concerns; Comment Refused | | By Elizabeth M. Fowler | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/tarzan-to-swing-on-tv-next-fall-cbs-plans-series-of-hour-shows.html | TARZAN TO SWING ON TV NEXT FALL; C.B.S. Plans Series of Hour Shows Without a Jane 'East Side' Scene Cut AFTRA Negotiations | | By Val Adams | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/25000-price-tag-put-on-here-score-harler-worth-1-million-in-1956.html | $25,000 PRICE TAG PUT ON HERE SCORE; Harler Worth $1 Million In 1956 Now on Draft List | | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/show-business-touch-provided-by-bear-and-packer-secrets.html | Show Business Touch Provided By Bear and Packer 'Secrets' | | By William N. Wallace | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/new-tunnel-team-to-direct-traffic-men-and-machines-form-system-that.html | NEW TUNNEL TEAM TO DIRECT TRAFFIC; Men and Machines Form System That Will Pace Flow in Lincoln Tube '65 OPERATION EXPECTED TV, Photocells, Computer Have Roles--Extension to Other Tunnels Due One Tube to Get System Effects of Poor Traffic Flow | | By Bernard Stengren | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/mrs-meyer-m-stark.html | MRS. MEYER M. STARK | | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/yale-president-sends-letter-to-kiev-rector-about-arrest.html | Yale President Sends Letter To Kiev Rector About Arrest | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/2-senators-charge-deception-by-baker-senators-charge-baker.html | 2 Senators Charge Deception by Baker; SENATORS CHARGE BAKER DECEPTION Posts Go to Rivals 4 Senators Switch | | By Cabell Phillips Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/yaleprinceton-game-will-show-if-tigers-have-become-docile.html | Yale-Princeton Game Will Show If Tigers Have Become Docile | True | By Michael Strauss | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/movie-costs-rise-in-neighborhoods-use-of-secondrun-houses-for.html | MOVIE COSTS RISE IN NEIGHBORHOODS; Use of Second-Run Houses for Premieres Is Cause Chamberlain on Stage Soviet Film Opens Nov. 25 | | By Howard Thompson | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/but-early-gains-are-partly-cut-us-interest-moves-help-the-market.html | BUT EARLY GAINS ARE PARTLY CUT; U.S. Interest Moves Help the Market, but French Bank Rate Increase Hurts It 500-Share Index Off Frankfurt Gains General | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/steinbeck-and-albee-speak-out-in-soviet-for-us-professor-score.html | Steinbeck and Albee Speak Out in Soviet For U.S. Professor; Score Soviet Seizure of American | True | By Henry Tanner Special To The New York TimesThe New York TimesFriedman-Abeles | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bonn-plans-rise-in-restitutions-victims-of-nazis-would-get-billion.html | BONN PLANS RISE IN RESTITUTIONS; Victims of Nazis Would Get Billion More Under Bill $150 Million Fund Planned | | By Arthur J. Olsen Special To the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/anderson-weighs-librettist-role-tea-and-sympathy-author-likes-roman.html | ANDERSON WEIGHS LIBRETTIST ROLE; 'Tea and Sympathy' Author Likes 'Roman Holiday' 'Mother Courage' Casting | True | By Sam Zolotow | 1991-08-05 | RE0000539720 | B00000073001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/negroes-to-press-officials-on-jobs-civil-rights-group-to-hold.html | NEGROES TO PRESS OFFICIALS ON JOBS; Civil Rights Group to Hold Protest at City Hall To Avoid Sidetracking | True | By Theodore Jones | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/talks-set-tuesday-by-decorators-club.html | Talks Set Tuesday By Decorators Club | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/civil-court-judge-collapses.html | Civil Court Judge Collapses | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/2-youths-plead-not-guilty-in-southampton-party-case.html | 2 Youths Plead Not Guilty In Southampton Party Case | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/guerrilla-war-plane-ready.html | Guerrilla War Plane Ready | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/late-surge-fails-for-beyond-call-favorite-finishes-fifth-in-a-field.html | LATE SURGE FAILS FOR BEYOND CALL; Favorite Finishes Fifth in a Field of 7-- Soda Stream Second, Left Hook Third A Rout From the Start Local Boy Makes Good | | By Joe Nichols the New York Times (BY PATRICK A. BURNS) | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/pound-circulation-rose-6769000-in-the-week.html | Pound Circulation Rose 6,769,000 in the Week | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/charles-r-hook-of-armco-is-dead-steel-official-also-served-in.html | CHARLES R. HOOK OF ARMCO IS DEAD; Steel Official Also Served in Government Posts Saw End of Era Began as Office Boy | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/chinese-capture-7-first-places-after-4-days-team-has-won-76-medals.html | CHINESE CAPTURE 7 FIRST PLACES; After 4 Days, Team Has Won 76 Medals at Jakarta | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/bowlers-are-led-by-golembiewski-moore-second-collins-third-in.html | BOWLERS ARE LED BY GOLEMBIEWSKI; Moore Second, Collins Third in Garden City P.B.A. Play | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/olympic-fund-drive-gets-local-chairman.html | Olympic Fund Drive Gets Local Chairman | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/jersey-bank-names-meyner.html | Jersey Bank Names Meyner | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/us-asked-to-curb-urban-projects-realtors-would-limit-plan-to-home.html | U.S. ASKED TO CURB URBAN PROJECTS; Realtors Would Limit Plan to Home and Public Use | True | By Dudley Dalton | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/seals-are-tested-for-blood-flow-new-circulation-mechanism-reported.html | SEALS ARE TESTED FOR BLOOD FLOW; New Circulation Mechanism Reported by Physiologist Much Evidence Adduced Also Found in Babies | True | By John A. Osmundsen Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/world-rabbinate-urged-on-zionists-central-unit-in-israel-would-rule.html | WORLD RABBINATE URGED ON ZIONISTS; Central Unit in Israel Would Rule on Orthodox Issues Prevention of Incidents Economic Steps Suggested | True | By Irving Spiegel Special to the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/ibm-appoints-head-of-research-division.html | I.B.M. Appoints Head Of Research Division | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/preview.html | Preview | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/maker-of-neckwear-elects.html | Maker of Neckwear Elects | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/cancer-research-ball-listed-dec13-at-hilton.html | Cancer Research Ball Listed Dec.13 at Hilton | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/li-estate-sold-to-charm-school-1910-woolworth-mansion-bought-by.html | L.I. ESTATE SOLD TO CHARM SCHOOL; 1910 Woolworth Mansion Bought by Grace Downs --Site Is In Glen Cove EXTERIOR IS OF MARBLE Sale for $250,000 Extends Pattern of Change for Luxurious Homes | True | By Roy R. Silver Special to the New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/haile-selassie-scores-somalia-in-border-dispute-ethiopian-head.html | Haile Selassie Scores Somalia in Border Dispute; Ethiopian Head Revives Issue on Eve of Addis Ababa Talk on Algeria-Morocco Clash Provocations Charged Algerian Stresses Borders | True | By Jay Walz Special To The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/negro-appointed-deputy-fire-aide-lowery-succeeds-ortiz-2-puerto.html | NEGRO APPOINTED DEPUTY FIRE AIDE; Lowery Succeeds Ortiz-- 2 Puerto Ricans Named Education Aide Sworn In | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/chesapeake-ohio-elects-two.html | Chesapeake & Ohio Elects Two | True | Fabian Bachrach | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/pier-dispute-bars-holiday-imports-controversy-on-containers-holds.html | PIER DISPUTE BARS HOLIDAY IMPORTS; Controversy on Containers Holds Up Deliveries Case Taken to Court | True | By John P. Callahan | 1991-08-05 | RE0000539720 | B00000073001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/common-market-suspends-external-duties-on-sugar.html | Common Market Suspends External Duties on Sugar | True | | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-15 | 1963-11-15 | https://www.nytimes.com/1963/11/15/archives/counting-blocked-in-railroad-vote-court-bars-tabulation-of-rock.html | COUNTING BLOCKED IN RAILROAD VOTE; Court Bars Tabulation of Rock Island Stockholders' Ballots on Merger Plan FULL HEARING PLANNED Union Pacific Fears That Proposal Failed to Win Two-Thirds Approval Violation Charged Order Opposes COUNTING BARRED IN RAILROAD VOTE | True | Special to The New York Times. | 1991-08-05 | RE0000539720 | B00000073001 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/paramount-corp-increases-profits.html | Paramount Corp. Increases Profits | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/brooklyn-landlord-gets-life-in-fire-that-killed-4.html | Brooklyn Landlord Gets Life in Fire That Killed 4 | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/jet-leave-early-for-bronco-game-ewbank-plans-extra-drills-for-club.html | JET LEAVE EARLY FOR BRONCO GAME; Ewbank Plans Extra Drills for Club in Thinner Air Theory Put to Test Injury Sidelines Webster | True | By Gerald Eskenazi | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/britain-is-widening-curbs-on-policemen.html | BRITAIN IS WIDENING CURBS ON POLICEMEN | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/output-mark-set-as-jobs-increase-production-rises-after-lag-of-2.html | OUTPUT MARK SET AS JOBS INCREASE; Production Rises After Lag of 2 Months-- Employment Up 100,000 in October JOBS AND OUTPUT ROSE IN OCTOBER | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/sidefights-new-rail-orders-are-booming-stitch-in-time-busy.html | Sidefights; New Rail Orders Are Booming Stitch in Time Busy Car-Nappers | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/a-visa-for-prof-yasui.html | A Visa for Prof. Yasui | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/concert-season-is-opened-by-ridgewood-symphony.html | Concert Season Is Opened By Ridgewood Symphony | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/inquiry-may-call-the-murchisons-texans-spokesman-denies-profit-from.html | INQUIRY MAY CALL THE MURCHISONS; Texans' Spokesman Denies Profit From Baker Effort Concedes He 'Hedged' Commercial Basis' | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/chinese-scorn-plea-to-halt-polemics.html | CHINESE SCORN PLEA TO HALT POLEMICS | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/kimberly-clark-plans-expansion-purchases-67-of-manila-tissue.html | KIMBERLY-CLARK PLANS EXPANSION; Purchases 67% of Manila Tissue Manufacturer | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/the-price-can-be-right-but-the-food-banquets-available-in-3-cost.html | The Price Can Be Right, but the Food?; Banquets Available in 3 Cost Categories Menus Are Repetitive at Most Tables Here | True | By Craig Claiborne | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/juan-serrano-at-town-hall-is-nimble-flamenco-player.html | Juan Serrano at Town Hall Is Nimble Flamenco Player | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/patent-awarded-on-new-blanket-wireless-automatic-unit-is-heated-by.html | PATENT AWARDED ON NEW BLANKET; Wireless Automatic Unit Is Heated by Water Manufactured Under License VARIETY OF IDEAS IN NEW PATENTS A Guide for the Blind Poultry Counter Measuring the Waves New Nursing Bottle | True | By Stacy V. Jones Special to the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/barnett-scores-meredith-aid.html | Barnett Scores Meredith Aid | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/zionist-leader-heads-jewish-national-fund.html | Zionist Leader Heads Jewish National Fund | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/pajaro-bravo-2d-to-without-fail-pimlico-winner-loses-lead-in.html | PAJARO BRAVO 2D TO WITHOUT FAIL; Pimlico Winner Loses Lead in Stretch, but Regains It | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/clarkson-63-hockey-victor-as-laval-of-quebec-bows.html | Clarkson 6-3 Hockey Victor As Laval of Quebec Bows | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/zionists-warned-on-aiding-schools-2-leaders-stress-financing-of.html | ZIONISTS WARNED ON AIDING SCHOOLS; 2 Leaders Stress Financing of Jewish Education Responsibility for Support | True | By Irving Spiegel Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/gardens-open-postponed.html | Gardens Open Postponed | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/zorin-declares-law-will-decide-barghoorn-case-charges-professor-was.html | ZORIN DECLARES LAW WILL DECIDE BARGHOORN CASE; Charges Professor Was Not Doing 'Proper Work' While Visiting the Soviet Union No Softening of Position BARGHOORN CASE HELD LEGAL ISSUE | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/a-psychologist-becomes-fiance-of-colleen-ryan-dr-ralph-schwitzgebel.html | A Psychologist Becomes Fiance Of Colleen Ryan; Dr. Ralph Schwitzgebel and Teacher in Boston Will Wed Dec. 28 | True | Bradford BachrachSpecial to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/custodians-kin-to-face-inquiry-100-relatives-are-called-by-school.html | CUSTODIANS' KIN TO FACE INQUIRY; 100 Relatives Are Called by School Investigators Large Incomes Reported No Evidence of Subterfuge | True | By Leonard Buder | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/pact-is-reached-for-print-shops-both-sides-set-meetings-to-weigh.html | PACT IS REACHED FOR PRINT SHOPS; Both Sides Set Meetings to Weigh New Contract Actor's Assailant Convicted | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/positions-harden-over-professor-impact-may-be-felt-in-other.html | POSITIONS HARDEN OVER PROFESSOR; Impact May Be Felt in Other U.S.-Soviet Dealings Moscow May Feel Committed Diplomats Can't Explain Signs of Softening Seen Political Effect Important | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/tv-patriots-by-sidney-kingsley-hallmark-show-puts-11-years-in-90.html | TV: 'Patriots' by Sidney Kingsley; Hallmark Show Puts 11 Years in 90 Minutes Charlton Heston Plays Thomas Jefferson | True | By Richard F. Shepard | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/charles-e-fenner-is-dead-at-87-cofounder-of-stock-brokerage-merrill.html | Charles E. Fenner Is Dead at 87; Co-Founder of Stock Brokerage; Merrill Lynch Vice President Had Formed Predecessor Firm of Fenner & Beane Law Degree at Virginia | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/doctor-hank-k-triumphs-in-thrilling-threehorse-finish-in-aqueduct.html | Doctor Hank K. Triumphs in Thrilling Three-Horse Finish in Aqueduct Mile; SCHWARTZ RACER SCORES BY NECK Doctor Hank K. Rallies to Beat Morry E.--Prego, Favorite, Is Third Smart at 117 Pounds | True | By Joe Nichols | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/martha-l-yerkes-becomes-affianced.html | Martha L. Yerkes Becomes Affianced | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/perc-s-brown-68-collected-books-director-of-nopco-chemical-diesgave.html | PERC S. BROWN, 68, COLLECTED BOOKS; Director of Nopco Chemical Dies--Gave to Libraries | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/butler-urges-caution-by-west-in-negotiations-with-russians.html | Butler Urges Caution by West In Negotiations With Russians | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/celtics-defeat-knicks133116-boston-gains-11th-victory-in-12.html | CELTICS DEFEAT KNICKS,133-116; Boston Gains 11th Victory in 12 Starts--76ers Win | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/jersey-bank-picks-president.html | Jersey Bank Picks President | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/pakistani-official-to-visit-us.html | Pakistani Official to Visit U.S. | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/stocks-on-london-exchange-irregular-bonds-drift-lower-brussels.html | Stocks on London Exchange Irregular; Bonds Drift Lower; BRUSSELS BOARD SHOWS A DECLINE Amsterdam Market Drops --Electronic Stocks Are Hard Hit in Paris Zurich Barely Steady Amsterdam Bears Weaker | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/police-and-secret-service-fret-over-kennedys-ban-on-escort-delayed.html | Police and Secret Service Fret Over Kennedy's Ban on Escort; Delayed by Nurse No One to Escort | True | By Martin Arnold | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/stolen-goya-still-safe-british-gallery-is-told.html | Stolen Goya Still Safe, British Gallery Is Told | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ace-venezuelan-skin-diver-drowns-while-spearfishing.html | Ace Venezuelan Skin Diver Drowns While Spearfishing | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/naval-stores.html | NAVAL STORES | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/connecticut-bans-prayer-in-schools.html | CONNECTICUT BANS PRAYER IN SCHOOLS | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/intraafrican-conflicts.html | Intra-African Conflicts | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/kennedy-opens-with-quip-later-turns-to-economics-kennedy-calls-jobs.html | Kennedy Opens With Quip, Later Turns to Economics; Kennedy Calls Jobs Vital, Outranking Civil Rights PRESIDENT CALLS JOBS CHIEF ISSUE Notes Rise in Productivity Avoids Workweek Issue Meany Thanks Kennedy | True | By John D. Pomfret | 1991-08-05 | RE0000539734 | B00000074332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/prince-gives-cambodia-a-gift.html | Prince Gives Cambodia a Gift | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/biondi-wins-australian-bout.html | Biondi Wins Australian Bout | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/african-culture-unit-holds-dinner-dance.html | African Culture Unit Holds Dinner Dance | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/peralta-outslugs-thornton-here-to-run-unbeaten-streak-to-42.html | Peralta Outslugs Thornton Here To Run Unbeaten Streak to 42; Argentine Gains Split Decision After Slow Start by Rallying to Take 5th, 6th and 7th With Rocking Lefts An Intense Fighter Slip Through 10th | True | By Robert Lipsythe New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/envoy-of-ceylon-hints-on-oil-payments-delay.html | Envoy of Ceylon Hints On Oil Payments Delay | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/inquiry-on-otepka-recalls-witness.html | INQUIRY ON OTEPKA RECALLS WITNESS | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/theater-preview.html | Theater Preview | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/wisconsin-official-resigns-over-stock.html | WISCONSIN OFFICIAL RESIGNS OVER STOCK | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/pope-seeking-end-of-rift-in-council-pope-seeking-end-of-council.html | Pope Seeking End Of Rift in Council; POPE SEEKING END OF COUNCIL RIFT | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/national-propane-co-is-added-to-big-board.html | National Propane Co. Is Added to Big Board | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/sailing-club-elects-hall-commodore.html | SAILING CLUB ELECTS HALL COMMODORE | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/follies-twits-business-bigwigs-financial-newsmen-honor-townsend-in.html | Follies Twits Business Bigwigs; Financial Newsmen Honor Townsend in Serious Note FOLLIES SATIRIZES BUSINESS BIGWIGS Key Question Duel on the Battery | True | By John J. Abele | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/price-competition-for-liquor.html | Price Competition for Liquor | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/king-takes-lead-in-pba-bowling-chicagoan-back-on-top-by-5-pins-over.html | KING TAKES LEAD IN P.B.A. BOWLING; Chicagoan Back on Top by 5 Pins Over Golembiewski | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/disbanding-voted-by-teachers-union.html | DISBANDING VOTED BY TEACHERS UNION | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/son-to-the-patrick-bertrands.html | Son to the Patrick Bertrands | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ohio-turnpike-income-up.html | Ohio Turnpike Income Up | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/stocks-tumble-in-late-trading-prices-slump-in-final-hour-with-auto.html | STOCKS TUMBLE IN LATE TRADING; Prices Slump in Final Hour With Auto Issues Bearing Brunt of the Downturn TAX-CUT DOUBTS WIDEN Key Averages Fall Sharply but Airlines and Distillers Resist General Trend Averages Decline Airlines Advance STOCKS TUMBLE IN LATE TRADING Publisher Shows Gain G.E. Shares Fall Steels Show Losses | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/cadwallader-bannerman.html | Cadwallader—Bannerman | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/coast-orchestra-received-warmly-rostropovich-soviet-cellist-gets.html | COAST ORCHESTRA RECEIVED WARMLY; Rostropovich, Soviet Cellist, Gets Prolonged Cheers Had Labor Troubles | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/delaware-income-to-change-its-name.html | DELAWARE INCOME TO CHANGE ITS NAME | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/new-skin-hospital-is-dedicated-here.html | NEW SKIN HOSPITAL IS DEDICATED HERE | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/tough-standards-decried-by-uaw-leaders-forecast-strikes-over.html | TOUGH STANDARDS DECRIED BY U.A.W.; Leaders Forecast Strikes Over Production Rates Reorganization Cited Disagreement Mentioned | True | By Damon Stetson | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/goldwater-says-rockefeller-errs-misrepresented-by-him-90-of-time.html | GOLDWATER SAYS ROCKEFELLER ERRS; Misrepresented by Him 90% of Time, Senator Asserts Addresses Business Group Sees a Choice | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/frederick-e-rieger.html | FREDERICK E. RIEGER | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/wards-profits-show-big-decline-quarter-income-drops-49-for.html | WARD'S PROFITS SHOW BIG DECLINE; Quarter Income Drops 49% for Mail-Order Concern-- Operating Cost Cited SALES REACH RECORD Company, However, Expects Earnings for the Full Year to Be Above '62 Level Fedders Corporation First Western Financial Corp. MCA, Inc. COMPANIES ISSUE EARNINGS FIGURES First National Stores OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/debt-management-post-filled-by-us-treasury.html | Debt Management Post Filled by U.S. Treasury | True | The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/greece-gets-u-s-armament.html | Greece Gets U. S. Armament | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/american-board-fines-2-members-american-board-fines-2-members.html | American Board Fines 2 Members; AMERICAN BOARD FINES 2 MEMBERS | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/soldier-convicted-in-killing.html | Soldier Convicted in Killing | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/bills-of-mrs-nhu-reported-unpaid-she-did-not-settle-accounts-before.html | BILLS OF MRS. NHU REPORTED UNPAID; She Did Not Settle Accounts Before Leaving the U.S. | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ilo-postpones-showdown-on-ouster-of-south-africa.html | I.L.O. Postpones Showdown On Ouster of South Africa | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/the-lambs-installs-tonight.html | The Lambs Installs Tonight | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/wholesale-prices-rise-during-week.html | WHOLESALE PRICES RISE DURING WEEK | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/stikker-told-to-slow-down-but-is-unsure-on-resigning.html | Stikker Told to Slow Down But Is Unsure on Resigning | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/former-ford-executive-joins-rockefeller-staff.html | Former Ford Executive Joins Rockefeller Staff | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/caroline-rodney-wins-trot.html | Caroline Rodney Wins Trot | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/clancys-and-makem-give-a-folk-concert.html | CLANCYS AND MAKEM GIVE A FOLK CONCERT | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/foreign-affairs-the-little-old-man-in-the-desert-using-nuclear.html | Foreign Affairs; The Little Old Man in the Desert Using Nuclear Energy | True | By C.I. Sulzberger | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/sovietbloc-bank-ends-talk.html | Soviet-Bloc Bank Ends Talk | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/archbishop-benjamin-76-eastern-orthodox-prelate.html | Archbishop Benjamin, 76, Eastern Orthodox Prelate | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/columbia-to-face-penn-team-here-for-the-loser-an-8thplace-ivy.html | COLUMBIA TO FACE PENN TEAM HERE; For the Loser, an 8th-Place Ivy League Finish Looms | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/art-galleries-week-of-minor-events-marlborough-opens-an-east-side.html | Art Galleries: Week of Minor Events; Marlborough Opens an East Side Branch One-Man Exhibitions Seen Around Town Recent Openings | True | By Stuart Preston | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/senators-kill-hope-for-adopting-taxcut-legislation-this-year-byrds.html | Senators Kill Hope for Adopting Tax-Cut Legislation This Year; Byrd's Finance Committee Again Rejects Motion to Curtail the Hearings Judiciary Panel Delayed | True | By John D. Morris Special To the New York Times the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/big-week-ahead-for-new-issues-4million-share-sale-of-ford-common-to.html | BIG WEEK AHEAD FOR NEW ISSUES; 4-Million Share Sale of Ford Common to Head Slate | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/texas-agency-raises-its-allowable-oil-rate.html | Texas Agency Raises Its Allowable Oil Rate | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/larkin-upholds-right-of-council-to-audit-books-of-worlds-fair.html | Larkin Upholds Right of Council To Audit Books of World's Fair | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/chalk-players-in-clover-again-as-harness-choices-make-hay-vicks-jet.html | Chalk Players in Clover Again As Harness Choices Make Hay; Vick's Jet, $3.30, Captures Westbury Pace as Parade of Favorites Continues | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/japan-air-lines-deposits-500000-for-supersonic-jet.html | Japan Air Lines Deposits $500,000 for Supersonic Jet | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/us-retaliates-on-berlin-delays-holds-soviet-vehicles-after-east.html | U.S. RETALIATES ON BERLIN DELAYS; Holds Soviet Vehicles After East German Harassment East German Threats | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/romney-appears-unconcerned-by-blow-to-prestige-on-taxes-michigan.html | Romney Appears Unconcerned By Blow to Prestige on Taxes; Michigan Governor Asserts Partisanship Caused Loss of His Reform Program Lacked Party Support | True | Special to The New York TimesFabian Bachrach | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/21-quit-soviet-lines-in-turkey.html | 21 Quit Soviet Lines in Turkey | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/lute-and-cittern-to-ring-on-stage-elizabethan-entertainment-created.html | LUTE AND CITTERN TO RING ON STAGE; Elizabethan Entertainment Created by Sydney Beck | True | By Howard Klein | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/15-seized-in-nassau-linked-to-bet-gang.html | 15 SEIZED IN NASSAU; LINKED TO BET GANG | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/pope-paul-gives-audience-to-180-prelates-from-us.html | Pope Paul Gives Audience To 180 Prelates From U.S. | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/crookenden-gains-in-tennis.html | Crookenden Gains in Tennis | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/six-begin-fasting-to-aid-integration.html | SIX BEGIN FASTING TO AID INTEGRATION | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/soybeans-slide-for-second-day-most-grains-continue-to-show-declines.html | SOYBEANS SLIDE FOR SECOND DAY; Most Grains Continue to Show Declines in Price | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/15000-shrimp-a-mere-appetizer-in-the-citys-season-for-dining-en.html | 15,000 Shrimp a Mere Appetizer in the City's Season for Dining en Masse; $25-Million-a-Year Banquet Business Hits Its Peak Have Large Ballrooms To Return Dec. 4 THIS IS THE SEASON TO DINE EN MASSE Food Prepared Early | True | By Gay Talesethe New York Times (BY JOHN ORRIS) | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/husband-and-wife-team-up-as-pro-auto-rally-drivers.html | Husband and Wife Team Up As Pro Auto Rally Drivers | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/state-gop-plans-2-primaries-in-64-aim-is-to-aid-rockefellers.html | STATE G.O.P. PLANS 2 PRIMARIES IN '64; Aim Is to Aid Rockefeller's Presidential Race Through Spring Vote on Delegates STATE G.O.P.PLANS 2 PRIMARIES IN '64 Rockwell to Enter Primary | True | By Richard P. Hunt | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/the-american-collections.html | The American Collections | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/mets-salinas-agree-again.html | Mets, Salinas Agree Again | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/usc-turns-back-ore-state-2822-browns-long-run-in-third-period-aids.html | U.S.C. TURNS BACK ORE. STATE, 28-22; Brown's Long Run in Third Period Aids Triumph | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/african-delegates-open-talks-on-sahara-fight-selassie-bids-morocco.html | African Delegates Open Talks on Sahara Fight; Selassie Bids Morocco and Algeria Settle Border Issue 32-Nation Body Will Examine Quarrel in Closed Sessions | True | By Jay Walz Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/canadian-rookie-hurt-in-drill.html | Canadian Rookie Hurt in Drill | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/appeals-court-upholds-right-of-plant-to-close-to-bar-union.html | Appeals Court Upholds Right Of Plant to Close to Bar Union | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/russian-mission-to-continue-tour-members-report-friendly-calls-from.html | RUSSIAN MISSION TO CONTINUE TOUR; Members Report Friendly Calls From All Over U.S. | True | By M.s. Handler Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/carrie-finnell-70-played-in-burlesque.html | CARRIE FINNELL, 70, PLAYED IN BURLESQUE | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/texas-mississippi-and-washington-favored-in-key-football-games.html | Texas, Mississippi and Washington Favored in Key Football Games Today; PRINCETON CHOICE TO CONQUER YALE Dartmouth Opposes Cornell, Harvard Plays Brown and Army Visits Pittsburgh Stakes Are High. Army Strong in Middle Two Tough Fullbacks | True | By Allison Danzig | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/us-subsidiary-in-colombia.html | U.S. Subsidiary in Colombia | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/illinois-district-sells-new-issue-73-million-in-bonds-won-by-halsey.html | ILLINOIS DISTRICT SELLS NEW ISSUE; $7.3 Million in Bonds Won by Halsey, Stuart Group Hamilton Township, N.J. Atlantic City Breitung Township, Mich. Jim Thorpe Authority | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/new-mayor-takes-jersey-city-oath-whelans-ceremony-recalls-lavish.html | NEW MAYOR TAKES JERSEY CITY OATH; Whelan's Ceremony Recalls Lavish Days of Hague | True | By Joseph O. Haff Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/washington-fears-effect-on-aid-plan-us-fears-threat-to-argentine-on-aid-plan-us-fears-threat-to-argentine.html | Washington Fears Effect on Aid Plan; U.S. FEARS THREAT TO ARGENTINE AID Kennedy's View Conveyed Kennedy Urged Payment | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/freeman-in-rome.html | Freeman in Rome | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/transcript-of-president-kennedys-talk-at-labor-conference-story-of.html | Transcript of President Kennedy's Talk at Labor Conference; Story of Progress Nuclear Arsenal Enlarged Tax Cut Plea Job Is Unfinished Rights Issue Noted Hospital Care Bill United States Burden | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/bernard-conlin-69-of-cotton-exchange.html | BERNARD CONLIN, 69, OF COTTON EXCHANGE | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/vote-drive-fails-to-arouse-japan-citizens-seem-too-busy-enjoying.html | VOTE DRIVE FAILS TO AROUSE JAPAN; Citizens Seem Too Busy Enjoying Prosperity | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/vatican-council-held-aid-to-rome-but-orthodox-observer-calls-it-far.html | VATICAN COUNCIL HELD AID TO ROME; But Orthodox Observer Calls It 'Far From Ecumenity' Attitude Toward Papacy Together in Charity Problem of Seminaries Parley on Bible Society Mass for Civil Rights Guidance to Worship | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/4-negroes-fined-50-each-in-malverne-school-sitins.html | 4 Negroes Fined $50 Each In Malverne School Sit-ins | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/kansas-harriers-capture-central-collegiate-title.html | Kansas Harriers Capture Central Collegiate Title | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/togo-gets-tennis-champion.html | Togo Gets Tennis Champion | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/judith-winters-fiancee-of-john-charles-mula.html | Judith Winters Fiancee Of John Charles Mula | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/union-pacific-wins-second-legal-fight-in-rail-battle-vote-bar.html | Union Pacific Wins Second Legal Fight in Rail Battle; VOTE BAR UPHELD IN RAILWAY FIGHT Failure Feared | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/uslatin-war-game-near.html | U.S.-Latin War Game Near | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/challenges-for-erhard-chancellor-is-unquestioned-leader-but-has-yet.html | Challenges for Erhard; Chancellor Is Unquestioned Leader But Has Yet to Face Major Issues Pledge of Loyalty A Showdown Deferred | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/us-blocks-apartment-project-at-mrs-kennedys-old-home-president.html | U.S. Blocks Apartment Project At Mrs. Kennedy's Old Home; PRESIDENT SAVES WIFE'S HOME SITE Says Work Will Go On | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/democrats-begin-california-drive-dinner-for-johnson-yields-150000.html | DEMOCRATS BEGIN CALIFORNIA DRIVE; Dinner for Johnson Yields $150,000 for Campaign | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/baghdad-was-swinging-says-ellington-of-coup.html | Baghdad Was Swinging, Says Ellington of Coup | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/port-body-raises-relocation-aid-merchants-forced-to-move-by-world.html | PORT BODY RAISES RELOCATION AID; Merchants Forced to Move by World Trade Center May Be Paid $25,000 CITY PLAN IS FOLLOWED Rise From $3,000 Proposed by Wagner—Board of Estimate Must Act Approval Is Needed A 'Minor Step' | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/policeman-kills-2-in-patrol-car-prisoners-slain-in-fight-on-way-to.html | POLICEMAN KILLS 2 IN PATROL CAR; Prisoners Slain in Fight on Way to Station House | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/naming-of-manager-delay-ed-by-orioles.html | NAMING OF MANAGER DELAYED BY ORIOLES | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/indian-head-division-elects.html | Indian Head Division Elects | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/syracuse-cases-dropped.html | Syracuse Cases Dropped | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/bridge-international-team-trials-will-open-today-in-miami-players.html | Bridge; International Team Trials Will Open Today in Miami Players in Trials | True | By Albert H. Morehead Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/oddsmaker-held-on-fraud-charges.html | ODDS-MAKER HELD ON FRAUD CHARGES | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/sales-rise-shown-by-chain-stores-volume-up-74-in-october-and-68-in.html | SALES RISE SHOWN BY CHAIN STORES; Volume Up 7.4% in October and 6.8% in 10 Months | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/son-to-the-em-ogdens-jr.html | Son to the E.M. Ogdens Jr. | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/riverdale-wins-soccer-title.html | Riverdale Wins Soccer Title | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/soviet-denies-alcohol-bid-by-philip-shabecoff.html | Soviet Denies Alcohol Bid By PHILIP SHABECOFF | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/guideposts-for-children-gains-at-night-in-st-moritz-dance.html | Guideposts for Children Gains At 'Night in St. Moritz' Dance | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/8-rights-demonstrators-at-city-hall-fined-25.html | 8 Rights Demonstrators At City Hall Fined $25 | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/lawyers-assail-criminal-courts-join-judges-in-criticizing-vetranos.html | LAWYERS ASSAIL CRIMINAL COURTS; Join Judges in Criticizing Vetrano's Manner Arrogance Charged Kept After 6 P.M. | True | By Jack Roth | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/trana-in-a-volvo-leads-swedish-sweep-of-rally.html | Trana, in a Volvo, Leads Swedish Sweep of Rally | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ap-editors-elect.html | A.P. Editors Elect | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/exsla-officials-aid-liquor-units-some-quit-board-under-fire-on.html | EX-S.L.A. OFFICIALS AID LIQUOR UNITS; Some Quit Board Under Fire --Actions Within Law Ex-Commissioner Active | True | By Charles Grutzner | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/met-benefit-slated-by-joan-sutherland.html | MET BENEFIT SLATED BY JOAN SUTHERLAND | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/veterans-aid-bill-advanced.html | Veterans Aid Bill Advanced | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/freeman-opposes-europe-on-prices-objects-to-farm-proposals-briton.html | FREEMAN OPPOSES EUROPE ON PRICES; Objects to Farm Proposals -- Briton Also Critical Addresses Symposium | True | By Edward T. O'Toole Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/shipping-blamed-for-own-decline-bonner-sees-lag-by-labor-industry.html | SHIPPING BLAMED FOR OWN DECLINE; Bonner Sees Lag by Labor, Industry and Government Coast Agreement Cited | True | By Werner Bamberger | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/jersey-designer-indicted-in-estranged-wifes-murder.html | Jersey Designer Indicted In Estranged Wife's Murder | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/us-use-of-lumber-seen-soaring-in-63.html | U.S. Use of Lumber Seen Soaring in '63 | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/mrs-macconaty-wed-to-william-p-youngs.html | Mrs. MacConaty Wed To William P. Youngs | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/city-wont-yield-milk-price-data-larkin-will-fight-suit-to-reveal.html | CITY WON'T YIELD MILK PRICE DATA; Larkin Will Fight Suit to Reveal Inquiry Report | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/turks-seize-morphine.html | Turks Seize Morphine | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/suit-to-bar-barnett-speech-in-michigan-is-dismissed.html | Suit to Bar Barnett Speech In Michigan Is Dismissed | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/400-singapore-huts-burn.html | 400 Singapore Huts Burn | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/letters-to-the-times-for-barghoorns-release-scholars-colleagues-at.html | Letters to The Times; For Barghoorn's Release Scholar's Colleagues at Yale Reject Soviet Charge of Espionage Volunteers for Hospital Sought Water Metering Advocated Against Metering Detainees in South Africa Times Correspondent Contradicts Statements on Prisoners To Release Smoking Study | True | JAMES W. FESLER,GRACE HEGGER CASANOVA,SUZANNE P. ROOSEVELT,LEONARD S. KANDELL,ROBERT CONLEY,JOHANNA W. STENGER. | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/priority-for-the-jobless.html | Priority for the Jobless | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/senators-delay-approving-nitze-questions-are-raised-about-parley.html | SENATORS DELAY APPROVING NITZE; Questions Are Raised About Parley and Sale Asked About Views | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/cyril-white-head-of-timing-company.html | CYRIL WHITE, HEAD OF TIMING COMPANY | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/new-arms-talks-urged-by-un-unit-it-calls-for-determined-and.html | NEW ARMS TALKS URGED BY U.N. UNIT; It Calls for Determined and Energetic Effort at Geneva Criticism by Fedorenko | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/steinbeck-reaches-poland-to-begin-a-10day-visit.html | Steinbeck Reaches Poland To Begin a 10-Day Visit | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/book-publishers-see-record-year-increased-sales-predicted-of-5-to.html | BOOK PUBLISHERS SEE RECORD YEAR; Increased Sales Predicted of 5 to 15% Above '62 The Trend Is Up Gain Is Nationwide | True | By Harry Gilroy | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/76ers-rally-for-victory.html | 76ers Rally for Victory | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/st-louis-boycott.html | St. Louis Boycott | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/jefferson-eleven-beats-easton-187.html | JEFFERSON ELEVEN BEATS EASTON, 18-7 | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/dime-bank-sets-425-interest-on-regular-savings-deposits.html | Dime Bank Sets 4.25% Interest On Regular Savings Deposits | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/dr-william-fessler.html | DR. WILLIAM FESSLER | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/fcc-denies-bid-for-tv-stations-abc-plea-for-dropins-is-turned-down.html | F.C.C. DENIES BID FOR TV STATIONS; A.B.C. Plea for 'Drop-Ins' Is Turned Down in 4-3 Vote F.C.C. BARS PLEA FOR NEW STATIONS Loovinger Key Vote Primer on Economics | True | By Jack Gould | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/burruni-stops-mustafa-in-4th.html | Burruni Stops Mustafa in 4th | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/cao-dai-sect-chief-returns-to-vietnam-after-7-year-exile.html | Cao Dai Sect Chief Returns to Vietnam After 7-Year Exile | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/the-need.html | The Need | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/white-house-noncommittal.html | White House Noncommittal | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/barghoorn-arrest-protested.html | Barghoorn Arrest Protested | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/mental-aid-bill-leads-to-dispute-judge-says-state-official-blocks.html | MENTAL AID BILL LEADS TO DISPUTE; Judge Says State Official Blocks Patients' Rights Review Service Opposed | True | By Emma Harrison | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/arnett-of-rams-wont-play-against-the-lions-tomorrow.html | Arnett of Rams Won't Play Against the Lions Tomorrow | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/vsevolod-n-durdenevsky-soviet-expert-on-law-dies.html | Vsevolod N. Durdenevsky, Soviet Expert on Law, Dies | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/mrs-sb-romaine-leader-in-charities.html | MRS. S.B. ROMAINE, LEADER IN CHARITIES | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/soviet-assails-peace-corps.html | Soviet Assails Peace Corps | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/harold-white73-travel-official-retired-president-of-cook-son-in.html | HAROLD WHITE,73 TRAVEL OFFICIAL; Retired President of Cook & Son in America Dies | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/music-budapest-quartet-string-ensemble-begins-sixpart-cycle-of.html | Music: Budapest Quartet; String Ensemble Begins Six-Part Cycle of Mozart at Rogers Auditorium | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/for-parents.html | For Parents | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/agency-integrates-housing.html | Agency Integrates Housing | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/mckinley-hurts-his-back-again-and-loses-to-sangster-at-sydney.html | McKinley Hurts His Back Again and Loses to Sangster at Sydney; DEFEAT AFFECTS DAVIS CUP HOPES Briton Beats American Star, 6-0, 6-3, 6-1--McKinley and Ralston Win Doubles Fletcher Loses to Fraser | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/general-foods-drops-part-of-birds-eye-line.html | General Foods Drops Part of Birds Eye Line | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/us-group-appeals-to-bonn-on-nazi-victims-payments.html | U.S. Group Appeals to Bonn On Nazi Victims' Payments | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/african-newsmen-form-group.html | African Newsmen Form Group | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/general-electric-picks-a-new-vice-president.html | General Electric Picks A New Vice President | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/iranians-get-1200-new-homes.html | Iranians Get 1,200 New Homes | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/gen-clay-in-spain-to-hunt.html | Gen. Clay in Spain to Hunt | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/college-football-games-today.html | College Football Games Today | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/bonds-treasury-prices-continue-their-weeklong-advance-longterm.html | Bonds: Treasury Prices Continue Their Week-Long Advance; LONG-TERM ISSUES SHOW BEST RISES Gains Tied to News of High Free Reserves and of Cut in Offerings of Bills Governments Up | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/hadassah-unit-opens-fete.html | Hadassah Unit Opens Fete | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/miss-ertlschweiger-a-prospective-bride.html | Miss Ertlschweiger A Prospective Bride | True | Gustave Lorey | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/top-baath-chiefs-take-helm-in-iraq-4nation-group-overrules-ousting.html | TOP BAATH CHIEFS TAKE HELM IN IRAQ; 4-Nation Group Overrules Ousting of Ministers | True | By Dana Adams Schmidt Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/miss-rodriguez-engaged-to-wed-francis-filleul-a-daughter-of-chilean.html | Miss Rodriguez Engaged to Wed Francis Filleul; A Daughter of Chilean Envoy to Canada and a Diplomat to Marry Silverstone--Meltzer | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/kennedy-aide-asks-closer-ties-between-scientists-and-public-dr.html | Kennedy Aide Asks Closer Ties Between Scientists and Public; Dr. Hornig Says Development of Nation Demands That '2 Cultures' Bridge Chasm Hails Record of Science Research Volume Gains Approaches Contrasted | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/rpi-students-stricken.html | R.P.I. Students Stricken | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/man-dies-in-apartment-fire.html | Man Dies in Apartment Fire | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/comparison-of-2-aid-bills.html | Comparison of 2 Aid Bills | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/1000-us-troops-to-leave-vietnam-general-says-withdrawal-is-planned.html | 1,000 U.S. TROOPS TO LEAVE VIETNAM; General Says Withdrawal Is Planned for Next Month-- Week's Fighting Fierce 1,000 U.S. TROOPS TO QUIT VIETNAM | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/perus-oil-stand-termed-serious-us-holds-tax-bill-a-peril-to.html | PERU'S OIL STAND TERMED SERIOUS; U.S. Holds Tax Bill a Peril to American Interests | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/murder-bid-heard-at-thompson-trial.html | MURDER BID HEARD AT THOMPSON TRIAL | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/westchester-seeks-61732149-in-64-rise-in-taxes-due.html | Westchester Seeks $61,732,149 in '64; Rise in Taxes Due | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/added-strike-curbs-in-france-expected.html | ADDED STRIKE CURBS IN FRANCE EXPECTED | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/martiniss-trial-in-attack-put-off-3d-postponement-is-called-final.html | MARTINISS TRIAL IN ATTACK PUT OFF; 3d Postponement Is Called 'Final' Adjournment 'Final' Adjournment | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/louisville-seeks-resident-troupe-nonprofit-theater-to-begin.html | LOUISVILLE SEEKS RESIDENT TROUPE; Nonprofit Theater to Begin Productions in Fall of '64 Battle Dream Staging Notes in Brief | True | By Louis Calta | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/miss-englehorns-69-leads-by-3-strokes.html | MISS ENGLEHORN'S 69 LEADS BY 3 STROKES | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/two-forgotten-men.html | Two Forgotten Men | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/core-acts-to-aid-holiday-boycott-will-picket-in-brooklyn-on-on-civil.html | CORE ACTS TO AID HOLIDAY BOYCOTT; Will Picket in Brooklyn on Civil Rights Demands More Jobs Sought | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/truman-volume-on-sale.html | Truman Volume on Sale | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/germanys-riders-lead-at-toronto-steinkraus-of-us-captures-stake-in.html | GERMANY'S RIDERS LEAD AT TORONTO; Steinkraus of U.S. Captures Stake in 8-Way Jumpoff Three Tied for Second One Argentine Finishes | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Frank Donato | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ge-board-votes-rise-in-dividends-payment-increased-to-55c-a-quarter.html | G.E. BOARD VOTES RISE IN DIVIDENDS; Payment Increased to 55c a Quarter, From 50c-- But Stock Declines Society Corporation Associated Spring General Box | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/continental-insurance-fills-investment-post.html | Continental Insurance Fills Investment Post | True | Fabian Bachrach | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/stockholders-of-braniff-back-planepurchase-plan.html | Stockholders of Braniff Back Plane-Purchase Plan | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/polish-newspapers-publish-word-of-us-travel-curbs.html | Polish Newspapers Publish Word of U.S. Travel Curbs | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/moscow-punishes-bourgeois-reveler.html | MOSCOW PUNISHES 'BOURGEOIS REVELER' | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/demanding-judge-larry-melchiorre-vetrano-bay-ridge-resident.html | Demanding Judge; Larry Melchiorre Vetrano Bay Ridge Resident | True | The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/pistons-top-warriors-10198.html | Pistons Top Warriors, 101-98 | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/crude-oil-supplies-increase.html | Crude Oil Supplies Increase | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/on-astronauts.html | On Astronauts | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/theater-telemachus-clay-arrives-new-carfino-collage-is-at-writers.html | Theater: 'Telemachus Clay' Arrives; New Carfino 'Collage' Is at Writers Stage Actors Sit on Stools in Odyssean Adaptation | True | By Lewis Funke | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/koufax-to-be-honored-at-garden-city-dinner.html | Koufax to Be Honored At Garden City Dinner | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/art-dealers-association-elects-officers-for-64.html | Art Dealers Association Elects Officers for '64 | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/raul-castro-says-priests-must-register-for-draft.html | Raul Castro Says Priests Must Register for Draft | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/principals-in-espionage-indictment-jersey-engineer-and-russian.html | Principals in Espionage Indictment; Jersey Engineer and Russian Plead Not Guilty to Spy Charge | True | The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/tanker-after-collision-sinks-in-buzzards-bay.html | Tanker, After Collision, Sinks in Buzzards Bay | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/new-rochelle-girl-is-found-guilty.html | New Rochelle Girl Is Found Guilty | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/texan-freed-in-slaying-of-his-parents-in-1935.html | Texan Freed in Slaying Of His Parents in 1935 | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/50second-knockout-scored-by-amonti.html | 50-SECOND KNOCKOUT SCORED BY AMONTI | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/cyo-convention-cheers-kennedy-he-pays-a-surprise-call-on-his-fellow.html | C.Y.O. CONVENTION CHEERS KENNEDY; He Pays a Surprise Call on His 'Fellow Members' But He's Ineligible | True | By Paul L. Montgomery | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/greek-royalty-to-visit-spain.html | Greek Royalty to Visit Spain | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/joseph-d-gibson-garvey-aide-83-physician-and-banker-who-was-active.html | JOSEPH D. GIBSON, GARVEY AIDE, 83; Physician and Banker Who Was Active in Politics Dies On Wilkie Tour Aided Negro Students | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/rhodesian-aide-collapses-after-plea-for-autonomy.html | Rhodesian Aide Collapses After Plea for Autonomy | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/iron-from-new-african-venture-big-ore-project-begun-in-liberia.html | Iron From New African Venture; BIG ORE PROJECT BEGUN IN LIBERIA International Group Opening Vast Mining Operation Other Ventures Named BIG ORE PROJECT BEGUN IN LIBERIA | True | By John M. Leerune Hassner-Giamma | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/haverford-tops-episcopal-in-traditional-game-267.html | Haverford Tops Episcopal In Traditional Game, 26-7 | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/commodities-index-declines-01-to-963.html | COMMODITIES INDEX DECLINES 0.1 TO 96.3 | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/upstate-highway-is-opened.html | Upstate Highway Is Opened | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/episcopalians-told-rights-drive-lags.html | EPISCOPALIANS TOLD RIGHTS DRIVE LAGS | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/rare-seals-arrive-after-a-12000mile-journey-from-the-antarctic-rare.html | Rare Seals Arrive After a 12,000-Mile Journey From the Antarctic; RARE SEALS LAND FROM ANTARCTICA | True | By John P. Shanley | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/navy-said-to-yield-missile-functions.html | NAVY SAID TO YIELD MISSILE FUNCTIONS | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/books-of-the-times-a-lonely-vital-war-about-10000-miles-away-end.html | Books of The Times; A Lonely, Vital War About 10,000 Miles Away End Papers | True | By Charles Poore | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/jerry-vale-sings-in-carnegie-hall-gives-concert-of-pop-music-for.html | JERRY VALE SINGS IN CARNEGIE HALL; Gives Concert of Pop Music for Overflow Audience | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/kenya-bans-british-mp-who-aids-opposition-party.html | Kenya Bans British M.P. Who Aids Opposition Party | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/civil-defense-again.html | Civil Defense Again | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/allied-atom-fleet-key-issue-in-italy.html | ALLIED ATOM FLEET KEY ISSUE IN ITALY | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/soviet-athletes-take-10-medals-in-41nation-games-at-jakarta.html | Soviet Athletes Take 10 Medals In 41-Nation Games at Jakarta | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/knicks-to-oppose-royals-tonight-lucas-in-cincinnati-lineup-for.html | KNICKS TO OPPOSE ROYALS TONIGHT; Lucas in Cincinnati Line-Up for Contest at Garden | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/british-bill-rate-steady.html | British Bill Rate Steady | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/detroit-wins-60-on-a-77yard-drive.html | DETROIT WINS, 6-0, ON A 77-YARD DRIVE | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/city-to-inspect-eating-places-in-drive-to-conserve-water.html | City to Inspect Eating Places In Drive to Conserve Water | True | By Charles G. Bennett | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/pakistan-demands-recall-of-indians.html | PAKISTAN DEMANDS RECALL OF INDIANS | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/firm-us-policy-for-steel-urged-bethlehem-chief-is-seeking-curbs-on.html | FIRM U.S. POLICY FOR STEEL URGED; Bethlehem Chief Is Seeking Curbs on Foreign Trade End to Export Plans | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/cotton-futures-move-narrowly-opposition-to-cooley-bill-said-to-be.html | COTTON FUTURES MOVE NARROWLY; Opposition to Cooley Bill Said to Be Growing | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/mill-basin-fight-dropped-by-city-department-of-highways-to-pave.html | MILL BASIN FIGHT DROPPED BY CITY; Department of Highways to Pave Instead of Builders No Objection Offered Agreement Not Binding | True | By Bernard Stengren | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/harlem-cleanup-brings-changes-signs-of-vice-fade-but-some-assail.html | HARLEM CLEANUP BRINGS CHANGES; Signs of Vice Fade, but Some Assail Police 'Blitz' Prompted by Requests Resentment Voiced | True | The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/scarbecks-30-year-term-reduced-to-10-by-court.html | Scarbeck's 30-Year Term Reduced to 10 by Court | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/mens-shops-are-stocked-for-holiday.html | Men's Shops Are Stocked For Holidays | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/joseph-lavine.html | JOSEPH LAVINE | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ball-goes-to-paris-after-london-talks.html | BALL GOES TO PARIS AFTER LONDON TALKS | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/wheat-sale-to-soviet-bogs-again-on-rates-soviet-is-balking-on-wheat.html | Wheat Sale to Soviet Bogs Again on Rates; SOVIET IS BALKING ON WHEAT DEALS | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ford-to-be-a-pitching-coach-and-a-pitcher-for-yankees-in-1964-sain.html | Ford to Be a Pitching Coach and a Pitcher for Yankees in 1964; SAIN IS REPLACED BY ACE SOUTHPAW Ford, Selected by Berra to Aid Staff, Will Continue to Take Regular Turn In Again, Out Again Sain The Smart Pitcher | True | By John Drebingerthe New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/williamstonnc-jails-22-negroes-new-protest-is-staged15-white.html | WILLIAMSTON,N.C., JAILS 22 NEGROES; New Protest Is Staged--15 White Clerics End Fast | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/mrs-schmerzler-has-son.html | Mrs. Schmerzler Has Son | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/house-unit-kills-aid-to-kentucky-total-of-285-million-is-cut-in.html | HOUSE UNIT KILLS AID TO KENTUCKY; Total of $285 Million Is Cut In Public Works Budget Kennedy Makes Request | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/baker-billed-for-16000-trip-but-airline-says-its-a-mistake-chairman.html | Baker Billed for $16,000 Trip; But Airline Says It's a Mistake; Chairman Explains | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/british-pound-declines-slightly-canadian-dollar-loses-ground.html | British Pound Declines Slightly; Canadian Dollar Loses Ground | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/now-fair-lady-talks-cockney-italianstyle.html | Now 'Fair Lady' Talks Cockney Italian-Style | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/school-football-games-today.html | School Football Games Today | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/elections-in-6-to-12-months.html | Elections in '6 to 12 Months' | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/albert-e-schwabacher-75-investment-banker-on-coast.html | Albert E. Schwabacher, 75, Investment Banker on Coast | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/englishspeaking-unit-plans-dinner-tonight.html | English-Speaking Unit Plans Dinner Tonight | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/2d-device-in-2-days-is-detonated-by-us.html | 2D DEVICE IN 2 DAYS IS DETONATED BY U.S. | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/church-to-honor-centenarian.html | Church to Honor Centenarian | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/five-hurt-in-venezuela-as-leaflet-bomb-explode.html | Five Hurt in Venezuela As Leaflet Bomb Explode | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/canada-insists-picketing-violates-geneva-decision.html | Canada Insists Picketing Violates Geneva Decision | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/these-gifts-will-hold-a-candle-for-christmas.html | These Gifts Will Hold a Candle for Christmas | True | The New York Times Studio (by Bill Aller) | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/hofstra-freshmen-bow-to-bordentown.html | HOFSTRA FRESHMEN BOW TO BORDENTOWN | True | Special To The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/baghdad-remains-quiet.html | Baghdad Remains Quiet | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/arizona-golf-lead-shared.html | Arizona Golf Lead Shared | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/notes-from-paris-stylist-for-a-chain-of-budget-stores-deals-with.html | Notes From Paris; Stylist for a Chain of Budget Stores Deals With Fashions and Packaging | True | By Jeanne Molli Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/gross-orders-halt-in-flood-of-reports-to-education-board.html | Gross Orders Halt In Flood of Reports To Education Board | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/u-s-general-visits-kenya.html | U. S. General Visits Kenya | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/jagan-is-set-back-in-redbloc-trade-political-and-fiscal-snags-beset.html | JAGAN IS SET BACK IN RED-BLOC TRADE; Political and Fiscal Snags Beset Drive for Increase Export Deals Arranged | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/food-news-sweetener-for-baking-old-fashioned-soft-molasses-cookies.html | Food News: Sweetener For Baking; OLD FASHIONED SOFT MOLASSES COOKIES GINGERBREAD At-Home Pajamas | True | By June Owen | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/booksauthors-honor-for-yiddish-poet-of-a-swamp-in-france-horses-in.html | Books--Authors; Honor for Yiddish Poet Of a Swamp In France Horses In the Economy Finding and Cooking Fish | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/bulgarian-law-professor-arrested-as-spy-for-west.html | Bulgarian Law Professor Arrested as Spy for West | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/cuba-gives-cabinet-rank-to-agrarianreform-chief.html | Cuba Gives Cabinet Rank To Agrarian-Reform Chief | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/senates-rollcall-vote-on-passage-of-aid-bill.html | Senate's Roll-Call Vote On Passage of Aid Bill | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/short-is-first-phil-to-sign.html | Short Is First Phil to Sign | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/william-f-baeck.html | WILLIAM F. BAECK | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/2-killed-at-jersey-crossing-as-train-hits-stalled-car.html | 2 Killed at Jersey Crossing As Train Hits Stalled Car | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/skindivers-dig-through-ice.html | Skin-Divers Dig Through Ice | True | By Allyn Baum Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/french-threaten-a-theater-strike.html | FRENCH THREATEN A THEATER STRIKE | True | Special to The New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/steel-mill-buoys-bulgarias-hopes-despite-flaws-it-embodies.html | STEEL MILL BUOYS BULGARIA'S HOPES; Despite Flaws, It Embodies Industrialization Drive Soviet Aided Project Enrichment Plant Due | True | By David Binder Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ila-asks-change-in-container-pact-protests-mixed-cargo-in-single.html | I.L.A. ASKS CHANGE IN CONTAINER PACT; Protests Mixed Cargo in Single Metal Boxes Automation Assailed | True | By John P. Callahan | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/midwood-eleven-to-meet-lincoln-adams-at-far-rockaway-in-psal.html | MIDWOOD ELEVEN TO MEET LINCOLN; Adams at Far Rockaway in P.S.A.L. Football Today Midwood's Record 5-0 Freeport vs. Baldwin | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/thants-remarks-on-peking-attacked-here-and-in-taipei.html | Thant's Remarks on Peking Attacked Here and in Taipei | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/14-pacts-ended-illia-decrees-are-silent-on-compensation-to-foreign.html | 14 PACTS ENDED; Illia Decrees Are Silent on Compensation to Foreign Concerns Contracts Held Illegal ARGENTINA VOIDS CONTRACTS ON OIL Compensation at Issue | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/million-given-syracuse-u.html | Million Given Syracuse U. | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/english-papers-to-be-merged.html | English Papers to Be Merged | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/balding-on-a-136-leads-in-mexico-cards-69-and-leads-neri-by-2.html | BALDING, ON A 136, LEADS IN MEXICO; Cards 69 and Leads Neri by 2 Shots--Gajda Is Third | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/steel-official-prevents-showing-of-his-art-collection-by-nbc-ac.html | Steel Official Prevents Showing Of His Art Collection by N.B.C.; A.C. Nielsen Sr. to Appear AFTRA Talks Continue N.B.A. Games Scheduled Jets-Broncos on A.B.C. | True | By Val Adams | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/ancient-chinese-art-sold.html | Ancient Chinese Art Sold | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/power-boat-association-lists-hydroplane-races.html | Power Boat Association Lists Hydroplane Races | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/youths-trial-due-at-easter-on-6-college-schedules-cited-in.html | YOUTHS' TRIAL DUE AT EASTER ON 12; College Schedules Cited in Mansion-Wrecking Case Backlog of Cases Decision Due in January | True | By John Sibley Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/canada-sells-india-a-plant.html | Canada Sells India A-Plant | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/woods-211-paces-lefthanded-golf-leader-posts-67-in-florida-brown.html | WOOD'S 211 PACES LEFT-HANDED GOLF; Leader Posts 67 in Florida --Brown Second at 216 | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/senate-approves-aid-bill-of-37-billion-by-63-to-17-further-cut-in.html | SENATE APPROVES AID BILL OF $3.7 BILLION BY 63 TO 17; FURTHER CUT IN PROSPECT; SLASHES ASSAILED Bill Changed to Point of 'Nonrecognition,' Fulbright Says Complaint by Senator Last Obstacle Removed AID BILL IS VOTED BY SENATE, 63-17 Morse Proposal Rejected An Administration Victory | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/land-holding-concern-selects-new-director.html | Land Holding Concern Selects New Director | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/the-romans-and-crisis-amid-turmoil-they-fret-over-soccer-and-a.html | The Romans and Crisis; Amid Turmoil, They Fret Over Soccer And a Traffic Jam That Seems Eternal | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/suspect-slays-policeman.html | Suspect Slays Policeman | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/tokyomoscow-flight-barred.html | Tokyo-Moscow Flight Barred | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/134-city-policewomen-ask-to-take-sergeants-test.html | 134 City Policewomen Ask To Take Sergeant's Test | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-16 | 1963-11-16 | https://www.nytimes.com/1963/11/16/archives/fritz-reiner-conductor-dead-led-us-orchestras-40-years-versatility.html | Fritz Reiner, Conductor, Dead; Led U.S. Orchestras 40 Years; Versatility With Baton Ranged Across Wide Area of Classical Repertory —Directed Chicago Symphony Legendary Technique Amazingly Versatile Pushed Into Pit Aided Philadelphia Opera | True | | 1991-08-05 | RE0000539734 | B00000074332 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/cooper-union-urged-to-retain-museum.html | COOPER UNION URGED TO RETAIN MUSEUM | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/return-to-danville-pledged-by-drking.html | RETURN TO DANVILLE PLEDGED BY DR.KING | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/joint-recount-asked.html | Joint Recount Asked | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/exploring-a-rich-epoch-excerpts-given-standards-vary.html | EXPLORING A RICH EPOCH; Excerpts Given Standards Vary | True | By Edward Downesational Library, Florence | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/melograph-writes-down-melodies-aural-babel.html | MELOGRAPH WRITES DOWN MELODIES; Aural Babel | True | By Robert Shelton | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mrs-bp-schnoll-has-son.html | Mrs. B.P. Schnoll Has Son | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/episcopal-group-plans-race-move-it-will-protest-segregated.html | EPISCOPAL GROUP PLANS RACE MOVE; It Will Protest Segregated Institutions in Church | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/in-belgium-now-art-of-contemporary-advance-guard-painters-in.html | IN BELGIUM NOW; Art of Contemporary Advance Guard Painters in Washington Show The Fantasists The Constructionists | True | By Stuart Preston | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/denver-oldham-in-piano-recital-plays-haydn-bach-chopin-and-debussy.html | DENVER OLDHAM IN PIANO RECITAL; Plays Haydn, Bach, Chopin and Debussy at Carnegie | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/anne-l-wheeler-bay-state-bride-of-a-clergyman-a-debutante-of-1958.html | Anne L. Wheeler Bay State Bride Of a Clergyman; A Debutante of 1958 Is Wed in Salem to Rev. J.W. Rowthorn | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nancy-bain-fiancee-of-a-law-graduate.html | Nancy Bain Fiancee Of a Law Graduate | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sleeping-time.html | SLEEPING TIME | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/porterhouse-takes-50000-coast-trot.html | PORTERHOUSE TAKES $50,000 COAST TROT | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nuclear-energy-in-the-usand-a-reactor-that-makes-fuel.html | NUCLEAR ENERGY IN THE U.S.--AND A REACTOR THAT MAKES FUEL | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/peru-says-accord-on-oil-is-possible-offers-to-negotiate-despite.html | PERU SAYS ACCORD ON OIL IS POSSIBLE; Offers to Negotiate Despite Annulled U.S. Contract Repercussions Feared Situation in Peru | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nato-to-discuss-a-red-trade-code-ball-seeks-common-policy-some.html | NATO TO DISCUSS A RED TRADE CODE; Ball Seeks Common Policy --Some Curbs Favored Division Within NATO Bonn Favors More Trade | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/princeton-routs-yale-277-harvard-beats-brown-sai-goes-93-yards.html | PRINCETON ROUTS YALE, 27-7; HARVARD BEATS BROWN; SAI GOES 93 YARDS Staubach Paces Navy --36 Points Scored in Second Period A Quiet Second Half Navy Goes Into High Gear NAVY BEATS DUKE IN 38-25 BATTLE | By Lincoln A. Werden Special To the New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/unsuccessful-foes-of-diem-end-exile.html | UNSUCCESSFUL FOES OF DIEM END EXILE | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/young-israel-to-gain.html | Young Israel to Gain | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hackensack-wins-7th-in-row-472-jackson-williams-and-smith-get-2.html | HACKENSACK WINS 7TH IN ROW, 47-2; Jackson, Williams and Smith Get 2 Touchdowns Each | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mt-holyoke-appoints-aide.html | Mt. Holyoke Appoints Aide | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/army-officer-to-wed-pamela-n-guilbert.html | Army Officer to Wed Pamela N. Guilbert | Special to The New York TimesAbbey | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/round-hill-group-plans-a-yule-sale.html | Round Hill Group Plans a Yule Sale | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/it-doesnt-pay-to-answer-the-bell.html | It Doesn't Pay to Answer the Bell | By Gerald Carson | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/reports-on-business-conditions-in-the-us-new-york-san-francisco.html | Reports on Business Conditions in the U.S.; New York San Francisco Chicago Philadelphia Boston Cleveland Minneapolis Kansas City Richmond Dallas | | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/clemson-downs-maryland-216-fumbles-lead-to-2-scores-in-last-period.html | CLEMSON DOWNS MARYLAND, 21-6; Fumbles Lead to 2 Scores in Last Period for Victors STATISTICS OF THE GAME Wake Forest 20-19 Victor | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/adrienne-brown-engaged.html | Adrienne Brown Engaged | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-books-for-the-younger-readers-bookshelf.html | New Books for the Younger Reader's Bookshelf | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/delaware-thwarts-rutgers-twice-at-goal-line-in-registering-143.html | Delaware Thwarts Rutgers Twice at Goal Line in Registering 14-3 Triumph; BLUE HEN STREAK GOES TO 12 GAMES Outgained Delaware Drives 82 Yards for One Score-- Fumble Leads to 2d Brown Goes 28 Yards Brown Ends Drive | By Gordon S. White Jr. Special To the New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/paul-cunningham-is-killed-in-coast-sports-car-crash.html | Paul Cunningham Is Killed In Coast Sports Car Crash | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/anthony-bourn-fiance-of-katherine-n-landis.html | Anthony Bourn Fiance Of Katherine N. Landis | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/schapirosanders.html | Schapiro--Sanders | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/plastic-coating-introduced.html | Plastic Coating Introduced | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/cancer-unit-in-queens-names-dinner-aides.html | Cancer Unit in Queens Names Dinner Aides | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/homage-paid-to-copeau-he-helped-kindle-new-spirit-of-freedom-in-the.html | HOMAGE PAID TO COPEAU; He Helped Kindle New Spirit of Freedom In the Theater In New York Records | By Maurice Kurtzbob Golbydolores Gudzin | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/iowa-corn-crop-another-record-dry-weather-aids-harvest-yield-sets.html | IOWA CORN CROP ANOTHER RECORD; Dry Weather Aids Harvest --Yield Sets New Mark IOWA CORN CROP ANOTHER RECORD | By Donald Janson Special To the New York Times | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/helping-hand-for-tourists-local-voluntary-group-aids-world.html | HELPING HAND FOR TOURISTS; Local Voluntary Group Aids World Travelers In Finding Lodgings 1,100 Hosts Nonprofit Group Social Worker in Seattle 'Rewarding Experience' Small House | By Robert Dunphy | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/baldings-206-leads-by-7-shots-in-mexico.html | BALDING'S 206 LEADS BY 7 SHOTS IN MEXICO | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/doctors-in-the-house.html | Doctors in the House | By Frank G. Slaughter | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/activity-in-port-rose-last-month-travel-and-import-duties-topped.html | ACTIVITY IN PORT ROSE LAST MONTH; Travel and Import Duties Topped Figures in '62 Air Travel Up 12.8% | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/penn-state-beats-holy-cross-2814-caum-and-mcnaughton-get-two.html | PENN STATE BEATS HOLY CROSS, 28-14; Caum and McNaughton Get Two Touchdowns Apiece King Sparks Syracuse | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/washington-the-moral-indifference-of-the-congress-the-congressional.html | Washington; The Moral Indifference of the Congress The Congressional Standards The '64 Campaign | By James Reston | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/tracking-error-solution-to-highfidelity-problem-is-current-concern.html | TRACKING ERROR; Solution to High-Fidelity Problem Is Current Concern of the Industry Paths Differ Distortion Upped TRACKING ERROR Forward Step Improvement Predicted | True | By Jan Syrjala | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/benefit-cocktail-party.html | Benefit Cocktail Party | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/barghoorn-case-eclipses-amity-on-birthday-of-ussoviet-pact-russians.html | Barghoorn Case Eclipses Amity On Birthday of U.S.-Soviet Pact; Russians Sent to Cement Good Neighbor Relations Are Snubbed-- Diplomats Stay Away From Moscow Parley Moscow Meeting Boycotted Peace Brought Cold War | True | By Harry Schwartz | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ready-aim-fire-in-florida-hunting-season-begins-licenses-required.html | READY, AIM, FIRE IN FLORIDA; Hunting Season Begins --Licenses Required Of Non-Residents License Holders Mean and Wary Bird Hunting | True | By C.e. Wright | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/burmese-editors-arrested.html | Burmese Editors Arrested | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/2-reform-rabbis-back-day-schools-leaders-shift-positionsee.html | 2 REFORM RABBIS BACK DAY SCHOOLS; Leaders Shift Position--See Enrichment of Religion Long Silent on Schools | True | By Irving Spiegel Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/oil-companies-will-ask-courts-to-uphold-argentine-contracts.html | Oil Companies Will Ask Courts To Uphold Argentine Contracts | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/programs.html | PROGRAMS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/kennedy-hails-centenarian.html | Kennedy Hails Centenarian | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/uscourt-halts-merrywood-job-order-issued-for-girlhood-home-of-mrs.html | U.S.COURT HALTS MERRYWOOD JOB; Order Issued for Girlhood Home of Mrs. Kennedy Annoyed by Reports | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/faiths-freedom-in-israel-lauded-zionists-told-of-autonomy-for.html | FAITHS' FREEDOM IN ISRAEL LAUDED; Zionists Told of 'Autonomy' for Christians and Arabs | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mansfield-hopeful-on-taxes-and-rights.html | MANSFIELD HOPEFUL ON TAXES AND RIGHTS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/distinctive-globeshaped-trees-sturdy-variety.html | DISTINCTIVE GLOBE-SHAPED TREES; Sturdy Variety | True | By Lewis F. Lipp | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/maryalice-neville-is-wed-in-church-at-bethlehem-pa.html | Mary-Alice Neville Is Wed In Church at Bethlehem, Pa. | True | Special to The New York TimesR.A. Metzger | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dayton-rally-ties-miami-of-ohio-2727.html | DAYTON RALLY TIES MIAMI OF OHIO, 27-27 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mrs-hp-williams-governors-mother.html | MRS. H.P. WILLIAMS, GOVERNOR'S MOTHER | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/long-journey-into-a-mad-world-tight-schedule-men-and-machines.html | LONG JOURNEY INTO A 'MAD WORLD'; Tight Schedule Men and Machines Classic Cuts | True | By Stanley Kramer | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/cotton-bowl-reportedly-seeks-navy-vs-texas.html | Cotton Bowl Reportedly Seeks Navy vs. Texas | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/john-tucker-to-wed-miss-louise-little.html | John Tucker to Wed Miss Louise Little | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/deborah-frankel-engaged-to-wed-john-reese-jr-graduate-of-skidmore.html | Deborah Frankel Engaged to Wed John Reese Jr.; Graduate of Skidmore Betrothed to Master's Candidate at N.Y.U. | True | George S. Bolster | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-rochelle-beats-mt-vernon-harrison-turns-back-rye-200.html | New Rochelle Beats Mt. Vernon; Harrison Turns Back Rye, 20-0 | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/freedom-for-prof-barghoorn.html | Freedom for Prof. Barghoorn | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jane-ann-malina-engaged-to-wed-victor-levinson-mt-holyoke-graduate.html | Jane Ann Malina Engaged to Wed Victor Levinson; Mt. Holyoke Graduate and a Harvard Law Senior Betrothed | True | Bradford Bachrach | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/renting-begun-in-brooklyn.html | Renting Begun in Brooklyn | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/odd-faces-in-stone.html | ODD FACES IN STONE | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/this-weeks-radio-programs.html | THIS WEEK'S RADIO PROGRAMS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/marion-harper-jr-marries-miss-valerie-feit-in-miami.html | Marion Harper Jr. Marries Miss Valerie Feit in Miami | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wva-bows-283-to-virginia-tech-winners-recover-an-onside-kick-on-the.html | W.VA. BOWS, 28-3, TO VIRGINIA TECH; Winners Recover an Onside Kick on Their First Play V.M.I. Routs the Citadel W. and M. Wins, 34--5 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wood-shoots-a-74-for-285-to-win-lefthanders-golf.html | Wood Shoots a 74 for 285 To Win Left-Handers Golf | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/tittle-expected-to-riddle-defense-lastplace-49ers-regarded-as-weak.html | TITTLE EXPECTED TO RIDDLE DEFENSE; Last-Place 49ers Regarded as Weak on Halting Passes --Giants in Good Shape St. Louis at Cleveland Woodson to Guard Shofner | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/it-was-a-great-mistake.html | 'It Was a Great Mistake' | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/washingtons-view-hopes-pinned-on-young-leaders-who-favor-democratic.html | WASHINGTON'S VIEW; Hopes Pinned on Young Leaders Who Favor Democratic Change Many Problems | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/brandeis-group-to-get-proceeds-of-fete-at-hilton-4th-annual.html | Brandeis Group To Get Proceeds Of Fete at Hilton; 4th Annual Institute and Luncheon on Thursday Set by Women's Unit | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/seaway-called-in-peril-if-tolls-are-increased.html | Seaway Called in Peril If Tolls Are Increased | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/stone-age-relics-found-in-britain-midland-ruins-called-some-of-most.html | STONE AGE RELICS FOUND IN BRITAIN; Midland Ruins Called Some of 'Most Important Ever' The Beaker Folk Arrived Roman Mosaic Found | True | By John Hillaby Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/michael-a-simon-to-wed-miss-slon.html | Michael A. Simon To Wed Miss Slon | True | Koby | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/linda-cohen-plans-february-wedding.html | Linda Cohen Plans February Wedding | True | Special to The New York TimesHookaloo | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/letters-housing-for-all-brechts-politics-atomic-plants-letters-dust.html | Letters; HOUSING FOR ALL BRECHT'S POLITICS ATOMIC PLANTS Letters DUST BOWL TALES MARRIAGE TRAINING Letters 'APOSTLE OF UNITY' WHO'S RIGHT? ABOUT PICKADILS HOW TO TELL 'EM WHAT NEXT? CORRECTION | True | MRS. DONALD SMITHRONALD BALLARDC.C. THOMAS JR.,GORDON RUTHERFORDMRS. HELEN PELLATHYALLAN C. BROWNFELD WILLIAM P. WOODSMICHAEL FRY.HERBERT GALSTER.THEA ZELMAN.JAY JACOBISON. | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/silurians-to-hear-moses-at-fall-dinner-tomorrow.html | Silurians to Hear Moses At Fall Dinner Tomorrow | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-face-is-familiar.html | The Face Is Familiar | True | Photograph by Thomas D. McAvoy For Life. | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pope-bids-council-speed-its-rulings-wants-to-show-world-that-body.html | POPE BIDS COUNCIL SPEED ITS RULINGS; Wants to Show World That Body Has 'Done Something' Before Adjourning Dec. 4 Results of Meeting Held Pope Infallible POPE BIDS COUNCIL SPEED ITS RULINGS Intended as 'Guide' | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sunresistant-office-in-san-juan-gets-office-building.html | Sun-Resistant Office in San Juan; SAN JUAN GETS OFFICE BUILDING | True | By Jerry Miller | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/spoleto-festival-sets-arts-contest.html | SPOLETO FESTIVAL SETS ARTS CONTEST | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-photographer-looks-at-china.html | A Photographer Looks at China | True | Text and photographs by Otto van Noppen | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/criticism-of-hayes-goes-up-in-the-air.html | Criticism of Hayes Goes Up in the Air | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/far-east-rate-increased.html | Far East Rate Increased | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/reception-planned-for-place-theater.html | Reception Planned For Place Theater | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/robert-koteen-merle-krieger-plan-marriage-mathematics-student-at.html | Robert Koteen, Merle Krieger Plan Marriage; Mathematics Student at Columbia Fiance of Wellesley Alumna | True | Special to The New York TimesCrest | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-rehearsals-hero-is-a-villain-experience-in-hollywood-aggressive.html | 'THE REHEARSAL'S HERO IS A VILLAIN; Experience In Hollywood Aggressive | True | By Thomas Buckleyangus McBeanavery Willard | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gallery-shows-museum-exhibits-this-week-around-the-galleries.html | GALLERY SHOWS, MUSEUM EXHIBITS; THIS WEEK AROUND THE GALLERIES | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/memo-on-memos-six-copies-please-firing-off-communiques-to-all.html | Memo on Memos (Six Copies, Please); Firing off communiques to all within reach of the office mall has become such a mania that the nation is in danger of turning out more paper than product. Memo On Memos | True | By Theodore Irwin | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/at-dulles-airport-traffic-is-light-year-after-opening-buses-into.html | AT DULLES AIRPORT; Traffic Is Light Year After Opening-- Buses Into Washington a Problem The Grumbling Across the Potomac Choice of Routes Easy Does It Big Year | True | By Joseph A. Loftusfrank Hall | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/irish-setter-best-among-1138-dogs-tyronne-farm-rex-wins-top-award.html | IRISH SETTER BEST AMONG 1,138 DOGS; Tyronne Farm Rex Wins Top Award at Morristown | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/turks-vote-today-in-test-for-inonu-army-to-lift-ankara-curfew-for.html | TURKS VOTE TODAY IN TEST FOR INONU; Army to Lift Ankara Curfew for the Local Elections Coalition in Danger | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/son-to-mrs-ellis-a-hiltz.html | Son to Mrs. Ellis A. Hiltz | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/short-takes.html | SHORT TAKES | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/faithful-and-beautiful.html | Faithful and Beautiful | True | By Steele Commager | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dr-william-f-matthews-exchief-in-jersey-hospital.html | Dr. William F. Matthews, Ex-Chief in Jersey Hospital | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/midwood-crashes-lincoln-386-far-rockaway-defeats-adams-new-dorp-260.html | Midwood Crashes Lincoln, 38-6; Far Rockaway Defeats Adams; New Dorp 26-0 Victor | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/treasure-chest-heroworship-the-writers-aim-responsibility.html | Treasure Chest; Hero-Worship The Writer's Aim Responsibility | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/is-ours-captures-pimlico-feature-seventh-muse-is-runnerup-in.html | IS OURS CAPTURES PIMLICO FEATURE; Seventh Muse Is Runner-Up in Marguerite Stakes | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nightingalebamford-school-to-gain-at-fair-on-saturday.html | Nightingale-Bamford School To Gain at Fair on Saturday | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/genpark-backing-men-he-criticized-korean-junta-modifies-goal-of.html | GEN.PARK BACKING MEN HE CRITICIZED; Korean Junta Modifies Goal of Pushing Younger Men | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/brezhnev-and-wife-arrive-in-iran-for-weeklong-visit.html | Brezhnev and Wife Arrive In Iran for Week-Long Visit | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/junior-league-lists-yule-ball-at-pelham-club-dec-21-event-will-be.html | Junior League Lists Yule Ball At Pelham Club; Dec. 21 Event Will Be Benefit for the Unit's Community Fund | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/tulsa-tops-houston-2221-on-2point-conversion-play.html | Tulsa Tops Houston, 22-21, On 2-Point Conversion Play | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/elorde-retains-crown-on-fouls-allotey-disqualified-in-11th-round-of.html | ELORDE RETAINS CROWN ON FOULS; Allotey Disqualified in 11th Round of Manila Bout Schulz Beats Calderwood Robinson Scores Knockout | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/soviet-budget-a-key-to-policy-it-is-expected-to-indicate-shifts-in.html | SOVIET BUDGET A KEY TO POLICY; It Is Expected to Indicate Shifts In Khrushchev Programs All Units Meteoric Rise Spirit of Moscow | True | By Harry Schwartz | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-trouble-began-with-eve.html | The Trouble Began With Eve | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/227-million-for-schools-approved-in-scarsdale.html | $2.27 Million for Schools Approved in Scarsdale | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/winter-wedding-is-being-planned-by-susan-quade-betrothed-to-william.html | Winter Wedding Is Being Planned By Susan Quade; Betrothed to William Bahrenburg, Graduate of Dartmouth in '58 | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/riverdale-extends-string-to-44-games-with-337-triumph.html | Riverdale Extends String to 44 Games With 33-7 Triumph | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/personality-head-of-big-ibm-unit-has-a-global-view-personality.html | Personality: Head Of Big I.B.M. Unit Has a Global View; Personality: Executive With a Global View Arthur K. Watson Urges Free Trade Between Nations IBM World Trade's Chief Fascinated by Travel Sophistication Needed Pilot's License | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/connecticut-cites-insurance-saving-new-law-ending-patronage.html | CONNECTICUT CITES INSURANCE SAVING; New Law Ending Patronage Reported Cutting Costs | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/foliage-plants-varieties-of-cryptanthus-will-thrive-indoors-shades.html | FOLIAGE PLANTS; Varieties of Cryptanthus Will Thrive Indoors Shades and Stripes Not Direct Sun Tangled Growth | True | By Mary Noblelou Egner | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gopfears-split-in-pennsylvania-goldwater-drive-pressed-delegate.html | G.O.P. FEARS SPLIT IN PENNSYLVANIA; Goldwater Drive Pressed-- Delegate Fight Opposed Phono Inquiries Cited Queried on a Split | True | By Joseph A. Loftus Special To The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sports-of-the-times-ancient-foes-in-direct-conflict-lesson.html | Sports of The Times; Ancient Foes In Direct Conflict Lesson Unlearned Still Rolling | True | By Arthur Daley | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/chaincable-strike-settled.html | Chain-Cable Strike Settled | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/foreign-profits-woo-businesses-companies-expand-abroad-despite-tax.html | FOREIGN PROFITS WOO BUSINESSES; Companies Expand Abroad Despite Tax on Earnings Accountant's View Plaintive Lament | True | By Robert Metz | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/patricia-leah-haczela-is-wed-to-fa-roeben.html | Patricia Leah Haczela Is Wed to F.A. Roeben | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/american-banks-hurrying-abroad-new-multinational-companies-emerge.html | AMERICAN BANKS HURRYING ABROAD; New Multinational Companies Emerge From 50 Years of U.S. Foreign Trade U.S. Banks Hurry Into New Ventures In Foreign Lands Subsidiaries Authorized Europeans Joined | True | By Edward Cowan | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jakarta-joins-korean-reds.html | Jakarta Joins Korean Reds | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/barbara-sinnott-becomes-bride-of-thomas-shea-she-is-attended-by-7-a.html | Barbara Sinnott Becomes Bride Of Thomas Shea; She Is Attended by 7 at Her Marriage to a Veteran of Marines | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/tower-gives-ship-an-airport-look-control-tower-takes-place-of.html | TOWER GIVES SHIP AN 'AIRPORT' LOOK; Control Tower Takes Place of Bridge on New Ship | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/french-terrorist-gets-15-years.html | French Terrorist Gets 15 Years | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-talk-with-vincent-sheean.html | A Talk With Vincent Sheean | True | By Robert Neville Rome. | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/relief-unit-sets-cotillion.html | Relief Unit Sets Cotillion | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | The New York Times (by Meyer Liebowitz) | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Dan McCoy from Black StarRay Kellman | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/campaign-muted-by-rural-japan-international-issues-of-little.html | CAMPAIGN MUTED BY RURAL JAPAN; International Issues of Little Concern in Old Nara Conservative Stronghold Factionalism a Problem | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/soviet-heeding-kennedy-releases-yale-professor-but-insists-he-was-a.html | SOVIET, HEEDING KENNEDY, RELEASES YALE PROFESSOR BUT INSISTS HE WAS A SPY; HE IS DEPORTED Barghoorn Is Shielded on Stop in London-- Due in U.S. Today Soviet Reports Inquiry Soviet, Heeding Kennedy, Releases Yale Professor but Insists He Was a Spy BARGHOORN FREED, FLOWN TO LONDON Shielded, He Keeps Silent on Prison Experience-- Is Due in U.S. Today Kohler at Airport Earlier Soviet Strategy Indicated | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/friday-football.html | FRIDAY FOOTBALL | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-harrington-and-larry-palm-will-be-married-manhattanville.html | Miss Harrington And Larry Palm Will Be Married; Manhattanville Alumna to Be Wed to Army Lieutenant Jan. 18 | True | Special to The New York TimesMontague Everest | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/volkswagens-sales-of-cars-in-us-set-9month-mark.html | Volkswagen's Sales of Cars in U.S. Set 9-Month Mark | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/oregons-late-pass-tops-indiana-2822.html | OREGON'S LATE PASS TOPS INDIANA, 28-22 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/massachusetts-482-victor-behind-whelchels-passing.html | Massachusetts 48-2 Victor Behind Whelchel's Passing | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/washington-is-gratified-asks-future-assurances-month-of-talks.html | Washington Is 'Gratified'; Asks Future Assurances; Month of Talks Expected U.S. IS 'GRATIFIED' BY SOVIET ACTION Hospital Stay Disclosed | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/city-drive-begun-against-beggars-civic-group-formed-to-help-clear.html | CITY DRIVE BEGUN AGAINST BEGGARS; Civic Group Formed to Help Clear Streets of Them Where They Gravitate 2 Categories Defined | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/indians-curb-news-of-western-air-aid.html | INDIANS CURB NEWS OF WESTERN AIR AID | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rise-not-certain-in-discount-rate-link-to-margins-on-stock-held.html | RISE NOT CERTAIN IN DISCOUNT RATE; Link to Margins on Stock Held Weaker Than in Past Rise in Discount Rate Is Not Certain Opposing Factors Federal Reserve Acts Key to Future Action | True | By Albert L. Kraus | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nov-30-dance-to-help-theresa-grotta-center.html | Nov. 30 Dance to Help Theresa Grotta Center | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rules-are-relaxed-on-boat-transfers.html | RULES ARE RELAXED ON BOAT TRANSFERS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mt-hermon-tops-deerfield-126-trull-passes-to-milnar-and-martin-for.html | MT. HERMON TOPS DEERFIELD, 12-6; Trull Passes to Milnar and Martin for Touchdowns | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bolshoi-will-end-us-tour-on-dec-11-in-westchester.html | Bolshoi Will End U.S. Tour On Dec. 11 in Westchester | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/stets-lustig-heisa-hopsasa-new-librettos-at-met-put-the-old-operas.html | STETS LUSTIG, HEISA, HOPSASA!; New Librettos at 'Met' Put the Old Operas Into Modern English Jazzy Translation Less Evocative | True | By Harold C. Schonberg | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dr-jose-pezet-75-led-panama-in-41.html | DR. JOSE PEZET, 75, LED PANAMA IN '41 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/michele-m-reynolds-wed-in-mount-kisco.html | Michele M. Reynolds Wed in Mount Kisco | True | Special to The New York TimesIng-John | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/french-concern-names-agent.html | French Concern Names Agent | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/florida-parks-recreation-sites-abound-in-the-sunshine-state-best.html | FLORIDA PARKS; Recreation Sites Abound In the Sunshine State Best Season By Shape and Color Reappearing River Crowded in Summer | True | By Wyatt Blassingamewyatt Blassingame | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/yearsley-a-price-68-dies-a-retired-hotel-executive.html | Yearsley. A. Price, 68, Dies; A Retired Hotel Executive | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/her-disorder-is-her-own.html | Her Disorder Is Her Own | True | By Delancey Ferguson | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/georgetown-u-names-aide.html | Georgetown U. Names Aide | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/marriage-was-quite-another-story-sinclair-lewis-and-dorothy.html | MARRIAGE WAS QUITE ANOTHER STORY; Sinclair Lewis and Dorothy Thompson Found Romance Spelled 'Bluckest Pain' Marriage | True | By William L. Shirer | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/louis-connick-jr-weds-mrs-elwell.html | Louis Connick Jr. Weds Mrs. Elwell | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hemophilia-groups-sale.html | Hemophilia Group's Sale | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/freeport-beats-baldwin-and-finishes-eight-game-league-season.html | Freeport Beats Baldwin and Finishes Eight-Game League Season Unbeaten; RED DEVILS RALLY FOR 26-19 VICTORY Freeport Gains Command in Second Quarter-- Mineola Tops Great Neck North Mineola Finishes Unbeaten Malverne Beats Lynbrook Roosevelt Upset, 14--13 Floral Park Wins, 19--8 | True | Special to The New York TimesThe New York Times (by Carl T. Gossett Jr.) | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-stamp-albums-three-publications-aid-for-novice-collector-33500.html | NEW STAMP ALBUMS; Three Publications Aid For Novice Collector 33,500 Stamps OLYMPIC GAMES | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rutgers-lightweights-win-from-columbia-21-to-14.html | Rutgers Lightweights Win From Columbia, 21 to 14 | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/what-makes-it-ballet.html | What Makes It Ballet; What Makes It Ballet | True | By Allen Hughes | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/child-to-mrs-marks-jr.html | Child to Mrs. Marks Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-bette-borger-planning-marriage.html | Miss Bette Borger Planning Marriage | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/kitchen-serves-as-focal-point-of-li-dwelling.html | Kitchen Serves as Focal Point of L.I. Dwelling | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/meryl-rosenthal-is-betrothed-to-kenneth-robert-blackman.html | Meryl Rosenthal Is Betrothed To Kenneth Robert Blackman | True | Bradford Bachrach | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/irene-e-birong-david-t-moran-engaged-to-wed-graduate-of-a-nursing.html | Irene E. Birong, David T. Moran Engaged to Wed; Graduate of a Nursing School Fiancee of a Newport Teacher | True | Special to The New York TimesShepard Photoreflex | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/shields-scores-both-touchdowns-as-oklahoma-turns-back-missouri-133.html | Shields Scores Both Touchdowns as Oklahoma Turns Back Missouri, 13-3; SOONERS REMAIN IN RACE FOR TITLE Sophomore Returns a Punt 65 Yards for First Score; Later Tallies From 2 Nebraska Wins, 20--16 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dolphins-log-california-locale-new-to-filmmakers-used-in-movie-of.html | DOLPHINS LOG; California Locale New to Filmmakers Used in Movie of Female 'Crusoe' Proper Setting | True | By Harold Mendelsohn | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/linda-lauer-betrothed.html | Linda Lauer Betrothed | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/un-social-committee-lists-childrens-rights.html | U.N. Social Committee Lists Children's Rights | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/advice-is-offered-for-condominiums.html | Advice Is Offered For Condominiums | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bronx-hadassah-plans-an-anniversary-dinner.html | Bronx Hadassah Plans An Anniversary Dinner | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/us-firm-designing-projects-in-britain-and-australia-john-graham-co.html | U.S. Firm Designing Projects in Britain and Australia; John Graham & Co. Plans Offices and Stores Ontario Project Is Model | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/american-harvest-harvest.html | American Harvest; Harvest | True | By Thomas D. Clark | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bridges-span-sunken-plaza-guarding-circular-bank.html | Bridges Span Sunken Plaza Guarding Circular Bank | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/elmer-ripley-named-coach-of-englewood-school-five.html | Elmer Ripley Named Coach Of Englewood School Five | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/fight-is-widened-on-hudson-plants-conservationists-push-drive.html | FIGHT IS WIDENED ON HUDSON PLANTS; Conservationists Push Drive Against Power Companies Governor Petitioned Urges Increased Pressure | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/malcolm-wilson-praises-private-homes-for-aged.html | Malcolm Wilson Praises Private Homes for Aged | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-york-tops-manhattan-in-rugby-game-here-118.html | New York Tops Manhattan In Rugby Game Here, 11-8 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/in-and-out-of-books-readings-multiple-old-corner-last-gun-visitors.html | IN AND OUT OF BOOKS; Readings Multiple Old Corner Last Gun Visitors Publishers Row | True | By Lewis Nichols | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/kennedy-defers-comment-rockefeller-backs-firm-stand.html | Kennedy Defers Comment; Rockefeller Backs Firm Stand | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-eisenberg-fiancee-of-richard-friedman.html | Miss Eisenberg Fiancee Of Richard Friedman | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/christmas-boutique-listed.html | Christmas Boutique Listed | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/laymen-are-said-to-ignore-science-argonne-director-reports-public.html | LAYMEN ARE SAID TO IGNORE SCIENCE; Argonne Director Reports Public Does Not 'Bother' Science Is Here to Stay Nucleus Being Studied | True | By Austin C. Wehrwein Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-roots-go-deep.html | The Roots Go Deep | True | By Vance Randolph | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/27story-tower-for-coast-project.html | 27-Story Tower for Coast Project | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/benefit-series-to-mark-nurserys-70th-year.html | Benefit Series to Mark Nursery's 70th Year | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-community-in-jersey-is-a-town-within-a-town.html | New Community in Jersey Is a Town Within a Town | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/chapot-puts-us-equestrians-into-toronto-horse-show-lead.html | Chapot Puts U.S. Equestrians Into Toronto Horse Show Lead | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/james-e-scully-66-dies-chase-manhattan-official.html | James E. Scully, 66, Dies; Chase Manhattan Official | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mystery-cloaks-market-hearings-house-unit-held-determined-to-stir.html | MYSTERY CLOAKS MARKET HEARINGS; House Unit Held Determined to Stir Conflict Where None Has Existed FEW OPPONENTS FOUND Sole Opposition to Further Securities Curbs Reported in Insurance Industry Conflicts Listed Three Parts MYSTERY CLOAKS MARKET HEARINGS Later Hearings Expected to Lead A Common Determination | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/local-views-james-stewart-pitches-again.html | LOCAL VIEWS: JAMES STEWART PITCHES AGAIN | True | By A.h. Weiler | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/warsaw-home-built-by-jewish-aid-unit.html | WARSAW HOME BUILT BY JEWISH AID UNIT | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/lieutenant-in-navy-weds-judith-roach.html | Lieutenant in Navy Weds Judith Roach | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nepal-shifts-site-of-plant-chinese-will-help-build.html | Nepal Shifts Site of Plant Chinese Will Help Build | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nassau-hospital-will-be-assisted-by-yuletide-ball-womens-auxiliary.html | Nassau Hospital Will Be Assisted By Yuletide Ball; Women's Auxiliary to Hold Dec.7 Event at Garden City Hotel | True | Kenneth R. Sanderson, Inc. | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/fine-punts-lead-to-2412-victory-van-oudenallen-pins-brown-near-goal.html | FINE PUNTS LEAD TO 24-12 VICTORY; Van Oudenallen Pins Brown Near Goal 3 Times and Harvard Scores Twice HARVARD SCORES OVER BROWN, 24-12 Slight Hitch En Route | True | By William N. Wallace Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mailed-opinions-polish-other-art-films-dissected-by-readers.html | MAILED OPINIONS; Polish, Other Art Films Dissected by Readers INTERPRETATION FUNCTIONS CLARIFICATION | True | DONALD J. MARCUSE, M.D.RENEE FORD.CHARLES LAM MARKMANN.FITZROY DAVIS. | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/natural-gas-line-planned-for-southwestern-ontario.html | Natural Gas Line Planned For Southwestern Ontario | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/unlisted-stocks-fell-last-week-volume-of-trading-light-index-down.html | UNLISTED STOCKS FELL LAST WEEK; Volume of Trading Light -- Index Down 0.49 Point Ethyl Declines Bikini Gains | True | By Alexander R. Hammer | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/berner-defeats-macarthur-260-kedenburg-sparks-victors-with-two.html | BERNER DEFEATS MACARTHUR, 26-0; Kedenburg Sparks Victors With Two Touchdowns Oceanside Triumphs, 25-7 | | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/levitt-returns-to-li-to-build-new-colony-900acre-tract-in-stony.html | Levitt Returns to L.I. to Build New Colony; 900-Acre Tract in Stony Brook Has Seven Models | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/grace-sayman-is-fiancee.html | Grace Sayman Is Fiancee | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-chief-awards.html | The Chief Awards | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jets-seek-to-brake-their-slide-in-game-against-broncos-today.html | Jets Seek to Brake Their Slide In Game Against Broncos Today | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-garden-calendar-new-york-long-island-new-jersey.html | THE GARDEN CALENDAR; NEW YORK LONG ISLAND NEW JERSEY | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/birmingham-gains-amid-racial-calm.html | Birmingham Gains Amid Racial Calm | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/childrens-fare-records-vary-from-classical-to-folk-music-from.html | CHILDREN'S FARE; Records Vary From Classical to Folk Music, From 'Beowulf' to Milne No Praise Bumps | True | By George A. Woods | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jill-warren-engaged-to-lewis-landsberg.html | Jill Warren Engaged To Lewis Landsberg | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jobs-and-taxes.html | Jobs and Taxes | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-boat-board-changes-an-old-rule-switch-to-affect-unlimited-races.html | New Boat Board Changes an Old Rule; SWITCH TO AFFECT UNLIMITED RACES 2 Heats Must Be Completed for Event to Be Official-- Award Winners Named | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/airfare-chaos-persists-delay-in-iata-rule-on-1964-rates-creates.html | AIR-FARE CHAOS PERSISTS; Delay in I.A.T.A. Rule On 1964 Rates Creates Impasse for Tourists No Straight Answer Governmental Threats 'Affinity' Requirement Off-Season Rates Pan-Am Proposal A $1.50 SAVING | True | By Joseph Carter | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/murtagh-denies-limiting-judges-says-he-and-vetrano-favor-written.html | MURTAGH DENIES LIMITING JUDGES; Says He and Vetrano Favor Written Opinions Denial by Murtagh | True | By Bernard Stengren | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gain-is-reported-on-atomic-fleet-britains-part-in-talks-aids.html | GAIN IS REPORTED ON ATOMIC FLEET; Britain's Part in Talks Aids Interest in U.S. Proposal | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/prison-is-built-with-free-look-new-federal-penitentiary-has-no-bars.html | PRISON IS BUILT WITH FREE LOOK; New Federal Penitentiary Has No Bars or Walls | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/closter-to-reenact-army-ride-of-76.html | Closter to Re-enact Army Ride of '76 | True | By John W. Slocum Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/city-action-urged-on-housing-code.html | CITY ACTION URGED ON HOUSING CODE | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/demand-for-outofprint-books-spurs-hardcover-reprinting-smith-began.html | Demand for Out-of-Print Books Spurs Hard-Cover Reprinting; Smith Began in 1929 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wings-and-howeto-oppose-rangers-at-garden-tonight.html | Wings and Howe to Oppose Rangers at Garden Tonight | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/maecenas-and-midas-an-international-art-mart-organizes-an-impressive.html | MAECENAS AND MIDAS; An International Art-Mart Organizes an Impressive Tribute to Curt Valentin, a Great Dealer Connection Dealer's Choice Hard Lines | True | By John Canaday | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/apathy-on-crime-cited-by-hoover-director-of-fbi-honored-at-cyo.html | APATHY ON CRIME CITED BY HOOVER; Director of F.B.I. Honored at C.Y.O. Meeting Here | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mr-byrness-ethics.html | Mr. Byrnes's Ethics | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/shaws-13-unpublished-diaries-shed-light-on-start-of-career-13-shaw.html | Shaw's 13 Unpublished Diaries Shed Light on Start of Career; 13 SHAW DIARIES SHED NEW LIGHT Published by Letts Books by His Secretary Reports Were Exaggerated | By Howard Taubman | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/plastic-products-gain-favor-here-300th-item-is-sanctioned-by.html | PLASTIC PRODUCTS GAIN FAVOR HERE; 300th Item Is Sanctioned by Standards Board | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/son-to-mrs-burdick-2d.html | Son to Mrs. Burdick 2d | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wood-field-and-stream-shooters-and-legislative-group-will-zero-in.html | Wood, Field and Stream; Shooters and Legislative Group Will Zero In on Sullivan Law Thursday | By Oscar Godbout | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/britten-at-50-a-protean-composer-critics-say-the-britons-great-gift.html | Britten at 50-- A Protean Composer; Critics say the Briton's great gift is devising music to fit many themes, however varied they may be. Britten at 50 | By Charles Reid | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/housing-council-urges-strong-integration-plan.html | Housing Council Urges Strong Integration Plan | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/alamac-in-portugal.html | Alamac in Portugal | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/knicks-top-royals-122114-new-york-rallies-in-fourth-period-green.html | Knicks Top Royals, 122-114; NEW YORK RALLIES IN FOURTH PERIOD Green Scores 27 Points to Pace Victors--Embry's 27 Leads Cincinnati Chappell Gets 24 Points Hawks Top Bullets Lakers Crush Pistons | By William J. Briordy | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ohio-triumphs-160-over-bowling-green.html | OHIO TRIUMPHS, 16-0, OVER BOWLING GREEN | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/burkerowland.html | Burke--Rowland | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/soda-ash-makers-war-for-market-western-producers-seek-to-invade-the.html | SODA, ASH MAKERS WAR FOR MARKET; Western Producers Seek to Invade the East Shipping Costs Down Mine in Desert | By William M. Freeman | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/prospects-fade-for-syndicates-king-wien-on-abandoning-field.html | PROSPECTS FADE FOR SYNDICATES; 'King' Wien, on Abandoning Field, Forecasts Trusts Will Replace Them POINTS TO COMPETITION Investors Willing to Accept Lower Rate of Return, He Tells Property Owners A Pooling Arrangement Could Be Suspect PROSPECTS FADE FOR SYNDICATES | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/california-rallies-to-beat-utah-3522.html | CALIFORNIA RALLIES TO BEAT UTAH, 35-22 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/all-souls-church-will-raise-funds-at-nov-23-fair-womens-alliance.html | All Souls Church Will Raise Funds At Nov. 23 Fair; Women's Alliance Sale With Luncheon and Tea Is Scheduled | Al Levine | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bucknell-beats-lehigh-34-to-12-rogers-hits-3-touchdown-passes-in.html | BUCKNELL BEATS LEHIGH, 34 TO 12; Rogers Hits 3 Touchdown Passes in First Half Susquehanna Beats Temple Tufts Beats Lafayette, 25-13 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rosebush-survival.html | ROSEBUSH SURVIVAL | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/three-rebels-at-the-easel-rebels.html | Three Rebels at the Easel; Rebels | By John Rewald | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/oratorio-society-will-raise-funds-on-anniversary-dinner-at-plaza.html | Oratorio Society Will Raise Funds On Anniversary; Dinner at Plaza Dec. 9 to Mark the 90th Year Since Its Founding | D'Arlene | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/america-is-like-this.html | America Is Like This | By Eric F. Goldman | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/shawcross-asks-a-curb-on-press-briton-opposed-to-absolute-privilege.html | SHAWCROSS ASKS A CURB ON PRESS; Briton Opposed to Absolute Privilege on Sources | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/lydia-l-bayne-is-future-bride-of-joseph-henke-daughter-of-episcopal.html | Lydia L. Bayne Is Future Bride Of Joseph Henke; Daughter of Episcopal Bishop Is Engaged to Wed a Law Student | Wallace Ackerman | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ralston-reaches-australian-final-american-tennis-star-beats.html | RALSTON REACHES AUSTRALIAN FINAL; American Tennis Star Beats Fraser--McKinley Hurt | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/buoyant-opposition-hopeful-of-ousting-regime-in-denmark.html | Buoyant Opposition Hopeful of Ousting Regime in Denmark | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/confederacy-group-preparing-a-party.html | Confederacy Group Preparing a Party | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/big-norse-beer-cargo-in-port.html | Big Norse Beer Cargo in Port | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-2-no-title-quinlankeating.html | Article 2 -- No Title; Quinlan-Keating | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/amelia-rsmith-to-be-the-bride-of-john-yancey-social-work-student-at.html | Amelia R.Smith To Be the Bride Of John Yancey; Social Work Student at Columbia Engaged to Employment Aide | | Special to The New York TimesBronxville | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/carol-bellinger-to-be-the-bride-of-paul-i-tafel-exstudent-at.html | Carol Bellinger To Be the Bride Of Paul I. Tafel; Ex-Student at Garland School Fiancee of Airman in Navy | True | Gitchell's | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-look-is-sought-for-alliance-for-progress-trade-expansion-to-be.html | 'NEW LOOK' IS SOUGHT FOR ALLIANCE FOR PROGRESS; Trade Expansion To Be Pressed U.S. to Increase Latins' Role Some Misgivings Goals Set Curbs on Expenditure Ecuador Coup Cited New Hemisphere Body Material Conditions Toward Reform Honest Broker New and Old Encouraging Aspect | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/customs-broker-moves.html | Customs Broker Moves | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/todays-television-programs-television-programs-monday-through.html | TODAYS TELEVISION PROGRAMS; TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-boys-long-journey-on-the-road-to-faith.html | A Boy's; Long Journey on the Road to Faith | True | By William du Bois | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/home-on-the-waterfront-home-cont.html | Home on the Waterfront; Waterfront Home (Cont.) | True | By George O'Brienphotographed By Louis Reens. | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mississippi-routs-tennessee-200-behind-weatherlys-accurate-passing.html | Mississippi Routs Tennessee, 20-0, Behind Weatherly's Accurate Passing FIRST-HALF DRIVE WINS FOR REBELS Passes Carry Mississippi to an Early 14-0 Edge-- Tulane, Vanderbilt Tie Vanderbilt Ties Tulane | | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dickinson-in-467-romp.html | Dickinson in 46-7 Romp | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/practices-in-hiring-called-departure.html | PRACTICES IN HIRING CALLED DEPARTURE | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dec-2-fete-to-help-cerebral-palsy-unit.html | Dec. 2 Fete to Help Cerebral Palsy Unit | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hackensack-ymca-to-join-county-unit.html | HACKENSACK Y.M.C.A. TO JOIN COUNTY UNIT | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/newhome-blues-and-what-to-do-fha-advises-owners-on-complaints-over.html | NEW-HOME BLUES, AND WHAT TO DO; F.H.A. Advises Owners on Complaints Over Building An Effective Lever Advice to Homeowner | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/belgian-nun-makes-bestselling-record.html | BELGIAN NUN MAKES BEST-SELLING RECORD | True | By Michael J. Bandler | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/kheel-to-get-city-college-medal.html | Kheel to Get City College Medal | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/schedule-of-weekend-walks-easy-sunday-nov-24-easy-moderate.html | SCHEDULE OF WEEKEND WALKS; Easy SUNDAY, NOV. 24 Easy Moderate Strenuous | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hoover-library-head-named.html | Hoover Library Head Named | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rs-allinson-will-wed-miss-karen-benenson.html | R.S. Allinson Will Wed Miss Karen Benenson | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/basutos-hope-to-attract-the-camper-tourist-healthful-climate-one.html | BASUTOS HOPE TO ATTRACT THE CAMPER TOURIST; Healthful Climate One Mile of Railroad Grass Huts Tenting Tonight | | By Paula Strawhecker | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rockefeller-says-kennedys-policy-imperils-peace-governor-expresses.html | ROCKEFELLER SAYS KENNEDY'S POLICY IMPERILS PEACE; Governor Expresses a 'Deep Concern' Over Security --Stumps in St. Louis Finds Policy Shifting Lack of Understanding Seen Governor Says Kennedy Policy Endangers Peace and Security | | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/church-unit-sets-a-gallery-show-of-religous-art-images-of-praise.html | Church Unit Sets A Gallery Show Of Religous Art; 'Images of Praise' Is a Project of Christian Education Council | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/montclairs-depth-overcomes-clifton-29-to-19-burton-hits-on-4-of-6.html | Montclair's Depth Overcomes Clifton, 29 to 19; Burton Hits on 4 of 6 Passes for 89 Yards and Two Scores to Larry Day Summit Extends Streak | | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/alaska-will-push-arctic-research-work-on-44-million-center-to-start.html | ALASKA WILL PUSH ARCTIC RESEARCH; Work on $44 Million Center to Start Next Spring Superior Location U.S. Aid Expected | | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/symbols-to-be-on-ballot-in-northern-rhodesia.html | Symbols to Be on Ballot In Northern Rhodesia | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-rev-john-j-kelly.html | THE REV. JOHN J. KELLY | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/william-ferguson-retired-lawyer-91.html | WILLIAM FERGUSON, RETIRED LAWYER, 91 | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hofstra-crushed-by-albion-3512-nelson-throws-5-scoring-passes-for.html | HOFSTRA CRUSHED BY ALBION, 35-12; Nelson Throws 5 Scoring Passes for Michigan Team C.W. Post Triumphs, 21–0 Kings Point Beats Hobart | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/printers-union-wins-decision-on-hiring.html | PRINTERS UNION WINS DECISION ON HIRING | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bertram-stern.html | BERTRAM STERN | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/morning-workout-the-body-beautiful-meet-happy-special-message.html | MORNING WORKOUT: THE BODY BEAUTIFUL; Meet Happy Special Message Beginners, quit!" | True | By Joan Barthel | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/leafs-set-back-rangers-5-to-4-toronto-in-second-place-canadians.html | LEAFS SET BACK RANGERS, 5 TO 4; Toronto in Second Place-- Canadiens Beaten, 5-2 Black Hawks Triumph Wings Tie Bruins, 1-1 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/diane-f-camins-is-married-here-to-law-alumnus-62-graduate-of-smith.html | Diane F. Camins Is Married Here To Law Alumnus,'62 Graduate of Smith the Bride of Stanley Siegel of Harvard | True | Thomas | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/tests-for-pupils-called-fallible-critic-calls-for-a-national-bureau.html | TESTS FOR PUPILS CALLED FALLIBLE; Critic Calls for a National Bureau to Set Standards | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/resort-white-resort-white-cont-white-cont.html | Resort White; Resort White (Cont.) White (Cont.) | True | By Patricia Peterson | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bad-crop-weather-is-helping-to-solve-surplus-headache-weather.html | Bad Crop Weather Is Helping to Solve Surplus Headache; WEATHER CUTTING CROP SURPLUSES Crops Stunted Demand Abroad Heavy Another Boon | True | By H.J. Maidenberg | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/turbo-74-scores-victory-in-feature-race-at-chicago.html | Turbo, $74, Scores Victory In Feature Race at Chicago | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-delighted-yale-set-for-welcome-rally-conceived-as-protest-will.html | A DELIGHTED YALE SET FOR WELCOME; Rally, Conceived as Protest, Will Greet Barghoorn Triumphant Welcome Due Mother Is Delighted 'Oh! Hooray! Great!' Brother Is Grateful | True | By David Anderson Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mitchell-asks-mayor-lee-of-salt-lake-city-for-job.html | Mitchell Asks Mayor Lee Of Salt Lake City for Job | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/fla-state-defeats-wolfpack-14-to-0.html | FLA. STATE DEFEATS WOLFPACK, 14 TO 0 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dartmouth-sinks-cornell-12-to-7-spangenberg-caps-63yard-drive-in.html | DARTMOUTH SINKS CORNELL, 12 TO 7; Spangenberg Caps 63-Yard Drive in Last Quarter for Indians' Only Touchdown DARTMOUTH SINKS CORNELL, 12 TO 7 Wood Injures Hip The Big Drive | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-need-to-speak-out.html | The Need to Speak Out | True | By Harrison E. Salisbury | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/recollections-of-a-fighter.html | Recollections of a Fighter | True | By Robert st. John | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/2-bases-in-britain-losing-us-tinge-townfolk-regret-departure-of.html | 2 BASES IN BRITAIN LOSING U.S. TINGE; Townfolk Regret Departure of Airmen's Families Vicar Voices Regret Most Needs Met by U.S. | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/boom-in-books.html | Boom in Books | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/westchester-rowing-unit-to-aid-at-olympic-trials.html | Westchester Rowing Unit To Aid at Olympic Trials | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/onassis-orders-five-ships-from-japan-steel-and-tube.html | Onassis Orders Five Ships From Japan Steel and Tube | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/paperbacks-in-review.html | Paperbacks In Review | True | By Herman Ausubel | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ymca-man-of-year.html | Y.M.C.A. 'Man of Year' | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/goldwater-says-he-knew-bioff-labor-racketeer-as-al-nelson.html | Goldwater Says He Knew Bioff, Labor Racketeer, as 'Al Nelson' | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/indian-stresses-political-unity-opposition-leader-calls-china.html | INDIAN STRESSES POLITICAL UNITY; Opposition Leader Calls China Overriding Threat Party Strengthened Gain in States Possible | True | By Arnold H.lubasch Special to the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/cylinder-to-tape-a-span-of-50-years-marks-recording-career-of.html | CYLINDER TO TAPE; A Span of 50 Years Marks Recording Career of Giovanni Martinelli In The Home No Justice CYLINDER TO TAPE | True | By Raymond Ericson | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/opinion-of-the-week-at-home-and-abroad-capitol-ethics-feminine-vp.html | Opinion of the Week: At Home and Abroad; CAPITOL ETHICS FEMININE V.P.? LATINS' PROBLEMS IDEAS AND MEN | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/janet-nelson-is-bride-of-robert-f-berger.html | Janet Nelson Is Bride of Robert F. Berger | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/heart-association-luncheon-wednesday-will-open-drive.html | Heart Association Luncheon Wednesday Will Open Drive | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/penny-lerner-is-bride.html | Penny Lerner Is Bride | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pamela-j-chentow-prospective-bride.html | Pamela J. Chentow Prospective Bride | True | Special to The New York Times;Jay Te Winburn Jr. | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/thousands-visit-the-hope-hospital-mercy-ship-in-port.html | Thousands Visit the Hope, Hospital Mercy Ship in Port | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/red-china-gains-in-jakarta-games-sweep-is-scored-in-cycling-soheim.html | RED CHINA GAINS IN JAKARTA GAMES; Sweep Is Scored in Cycling --Soheim Victor in Foils | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/macmillan-and-iacavazzi-are-tiger-rushing-stars-princeton-runs-rout.html | MacMillan and Iacavazzi Are Tiger Rushing Stars; PRINCETON RUNS ROUT YALE, 27-7 Successive Passes Yale Hopes Rise | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/american-exports-many-choreographers-make-impact-abroad-modern.html | AMERICAN EXPORTS; Many Choreographers Make Impact Abroad Modern Influences | True | By Allen Hughes;bert Andrews | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/3-posts-are-filled-by-city-rent-agency.html | 3 POSTS ARE FILLED BY CITY RENT AGENCY | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/our-man-in-finland.html | Our Man In Finland | True | By Werner Wiskari | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/incarnation-church-plans-to-hold-fair.html | Incarnation Church Plans to Hold Fair | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/west-side-whips-south-side-196-lane-gets-2-touchdowns-east-side.html | WEST SIDE WHIPS SOUTH SIDE, 19-6; Lane Gets 2 Touchdowns -- East Side Triumphs | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Sam Siegel | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/us-flier-once-saved-by-russians-is-missing.html | U.S. Flier Once Saved By Russians Is Missing | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/events-scheduled-for-late-fall.html | EVENTS SCHEDULED FOR LATE FALL | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/camp-fire-girls-elect.html | Camp Fire Girls Elect | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/malaysia-to-press-tin-stockpile-pact.html | MALAYSIA TO PRESS TIN STOCKPILE PACT | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ymca-dinner-marks-opening-of-64-campaign-annual-event-at-hilton.html | Y.M.C.A. Dinner Marks Opening Of '64 Campaign; Annual Event at Hilton Tuesday Will Begin Local Unit's Drive | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sanity-becomes-a-flaw.html | Sanity Becomes a Flaw | True | By Saul Maloff | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/papandreou-frees-15-of-jailed-reds.html | PAPANDREOU FREES 15 OF JAILED REDS | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/we-could-save-40000-babies-a-year-america-has-become-the-land-of.html | 'We Could Save 40,000 Babies a Year'; America has become the land of high infant mortality, with 10 other nations having lower rates. Here is why ours has risen and what can be done about it. 'We Could Save 40,000 Babies' | True | By Leonard Engel. | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hewitt-school-sets-bazaar.html | Hewitt School Sets Bazaar | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/civil-juries-backed-by-justice-brennan.html | CIVIL JURIES BACKED BY JUSTICE BRENNAN | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/us-paper-output-rises.html | U.S. Paper Output Rises | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/norwalk-settles-controversy-of-office-building-on-the-green-both.html | Norwalk Settles Controversy Of Office Building on the Green; Both Sides Determined NORWALK SETTLES A GREEN PROBLEM | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/northwestern-tops-ohio-state-17-to-8-ohio-state-bows-to.html | Northwestern Tops Ohio State, 17 to 8; OHIO STATE BOWS TO NORTHWESTERN | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/margin-requirement-increase-helps-raise-listed-bond-trade-margin.html | Margin Requirement Increase Helps Raise Listed Bond Trade; MARGIN INCREASE LIFTS BOND TRADE | True | By John H. Allan | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hatteras-span.html | HATTERAS SPAN | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ucla-pulls-surprise-ucla-sets-back-washington-140-statistics-of-the.html | U.C.L.A. Pulls Surprise; U.C.L.A. SETS BACK WASHINGTON, 14-0 STATISTICS OF THE GAME Wash. State Routs Stanford | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/charm-of-ancient-gubbio-unchanged-roman-amphitheater-spectacular.html | CHARM OF ANCIENT GUBBIO UNCHANGED; Roman Amphitheater Spectacular Ride | True | By Robert Deardorffhenle From Monkmeyer | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/carolina-project-aids-rural-group-10year-land-plan-cited-as-example.html | CAROLINA PROJECT AIDS RURAL GROUP; 10-Year Land Plan Cited as Example for Appalachia | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/reprise.html | REPRISE | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mrs-hyman-has-son.html | Mrs. Hyman Has Son | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/chess-gligorics-zone-1-display-opening-innovations.html | CHESS; GLIGORIC'S ZONE 1 DISPLAY; Opening Innovations | True | By Al Horowitz | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/son-to-mrs-gowen.html | Son to Mrs. Gowen | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nancy-t-rankin-will-be-married-to-yale-student-a-sophomore-at-sarah.html | Nancy T. Rankin Will Be Married To Yale Student; A Sophomore at Sarah Lawrence Fiancee of William Fischer 3d Hammell--Levine | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/task-of-getting-statistics-about-the-city-area-made-easier.html | Task of Getting Statistics About the City Area Made Easier | True | By Will Lissner | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mrs-helen-lowell-is-married-on-li.html | Mrs. Helen Lowell Is Married on L.I. | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gordon-burke-69-held-consular-posts-in-china.html | Gordon Burke, 69, Held Consular Posts in China | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/news-notes-classroom-and-campus-grants-announced-for-science.html | NEWS NOTES; CLASSROOM AND CAMPUS; Grants Announced for Science Teachers; Language Study for the Young STUDY GRANTS-- SECOND LANGUAGE-- ANTI-TRIMESTER-- GOWN AND TOWN-- | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/west-files-protest-on-berlin-air-access.html | WEST FILES PROTEST ON BERLIN AIR ACCESS | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/turning-point-nbc-lets-new-revue-throw-barbed-shafts-second-city.html | TURNING POINT; N.B.C. Lets New Revue Throw Barbed Shafts Second City" Better Moratorium | True | By Jack Gouldjerry Fitzgerald | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/britten-speaking.html | Britten Speaking | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/theodore-farber.html | THEODORE FARBER | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/speed-was-his-demon.html | Speed Was His Demon | True | By Robert Daley | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sweater-volume-reported-strong-cardigans-and-vnecks-are-popular-for.html | SWEATER VOLUME REPORTED STRONG; Cardigans and V-Necks Are Popular for Early Winter | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/news-of-tvradio-new-phil-silvers-show-undergoes-changes.html | NEWS OF TV-RADIO; New Phil Silvers Show' Undergoes Changes | True | By Val Adams | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-negro-college-is-making-gains-miles-in-alabama-strives-for-first.html | A NEGRO COLLEGE IS MAKING GAINS; Miles in Alabama Strives for First-Class Status | True | By John Herbers Special to the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/holiday-inn-to-open.html | Holiday Inn to Open | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/lsu-loses-76-as-gamble-fails-pass-for-2-points-misses-and.html | L.S.U. LOSES, 7-6, AS GAMBLE FAILS; Pass for 2 Points Misses, and Mississippi State Wins Memphis State 13-0 Victor Toledo Triumphs, 14-0 Hardin-Simmons Loses Wichita Cincinnati Texas Tech 7-3 Victor Utah State Wins, 7-6 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-dineen-engaged-to-robert-g-zabriskie.html | Miss Dineen Engaged To Robert G. Zabriskie | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hoots-galore-fad-leads-to-folk-name-on-many-disks-stringheavy.html | HOOTS GALORE; Fad Leads to Folk Name On Many Disks String-Heavy Everybody In West Coast | True | By Robert Sheltonthe New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/abrams-asks-rise-in-aid-for-cities-housing-expert-sees-need-for.html | ABRAMS ASKS RISE IN AID FOR CITIES; Housing Expert Sees Need for Broader Assistance | True | By Lawrence O'Kane | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | | A Two-Day Bazaar For Ethical Culture | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/search-without-end.html | Search Without End | True | By Hal Borland | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/an-orchestra-grows-ten-years-in-brooklyn-in-charge-he-was.html | AN ORCHESTRA GROWS TEN YEARS IN BROOKLYN; In Charge He Was Interested | True | By Theodore Strongin | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/martin-pact-is-ratified.html | Martin Pact Is Ratified | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jersey-hospital-gets-grant.html | Jersey Hospital Gets Grant | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/adelphi-business-post-filled.html | Adelphi Business Post Filled | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/full-negro-rights-urged-by-us-catholic-bishops-bonds-of-union.html | Full Negro Rights Urged By U.S. Catholic Bishops; 'Bonds of Union' CATHOLIC BISHOPS BACK NEGRO DRIVE Cite Pursuit of the Material | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/24-bridge-pairs-vie-for-us-team-open-trials-in-miami-with-6-to-win.html | 24 BRIDGE PAIRS VIE FOR U.S. TEAM; Open Trials in Miami With 6 to Win Official Places Maximum Scored Another Shutout | True | By Albert H. Moorehead Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/spotlight-turns-on-condominium-realty-men-focus-on-new-type-of.html | SPOTLIGHT TURNS ON CONDOMINIUM; Realty Men Focus on New Type of Cooperatives 2 Often Confused SPOTLIGHT TURNS ON CONDOMINIUM Mortgages Available Concern Voiced | True | By Dudley Dalton | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-merchants-view-an-analysis-of-macys-new-concept-of-department.html | The Merchant's View; An Analysis of Macy's New Concept of Department Store Organization All Separate But Equal Guide Prepared Authority Spelled Out | True | By Leonard Sloanethe New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/diana-i-rigg-bride-of-a-law-graduate.html | Diana I. Rigg Bride Of a Law Graduate | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/physician-will-marry-miss-reba-pilchman.html | Physician Will Marry Miss Reba Pilchman | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dissension-perils-textile-union-suit-against-president-is-voted.html | Dissension Perils Textile Union; Suit Against President Is Voted; Bargaining Loss Feared Plan Called Ridiculous | True | By Damon Stetson | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/14-in-protest-on-coast.html | 14 in Protest on Coast | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/summary-of-the-week.html | Summary of the Week | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/union-city-suites-renting.html | Union City Suites Renting | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-taconic-link-tie-with-berkshire-part-of-thruway-to-be-opened-to.html | NEW TACONIC LINK; Tie With Berkshire Part of Thruway To Be Opened to Traffic Nov. 25 Free Route Informal Talks NEW TACONIC LINK Funds Have 'Dried Up' Closer to New Two Ceremonies | True | By Bernard Stengren | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gothic-and-modern-art-to-be-auctioned-here-bookcase-by-topino.html | Gothic and Modern Art to Be Auctioned Here; Bookcase by Topino | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/linn-smith-fiance-of-miss-susan-pyle.html | Linn Smith Fiance Of Miss Susan Pyle | True | Special to The New York TimesGeorge S. Bolster | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/unusual-plays-help-boston-college-top-virginia-30-to-21-buffalo.html | Unusual Plays Help Boston College Top Virginia, 30 to 21; Buffalo Routs Colgate, 23-0 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/35000-is-goal-of-tuesday-ball-for-lighthouse-event-to-be-held-at.html | $35,000 Is Goal Of Tuesday Ball For Lighthouse; Event to Be Held at the Plaza--Patrons and Aides Listed | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/caution-at-un-german-issue-has-clouded-euphoria-created-by-test-ban.html | Caution at U.N.; German Issue Has Clouded Euphoria Created by Test Ban Treaty Russian's Attitude Geneva in Prospect African Concern View on Portugal | True | By Thomas J. Hamilton | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/us-aides-studying-stand.html | U.S. Aides Studying Stand | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hospital-makes-dream-a-reality-lightweight-aluminum-hospital-built.html | HOSPITAL MAKES DREAM A REALITY; Lightweight Aluminum Hospital Built at Low Cost | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/benefit-performances.html | Benefit Performances | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Authors' collection: photos by the New York Times Studio. | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bethpage-is-victor-over-roslyn-6-to-0.html | BETHPAGE IS VICTOR OVER ROSLYN, 6 TO 0 | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/3-killed-4-injured-in-li-plane-crash-3-killed-4-injured-as-plane.html | 3 Killed, 4 Injured In L.I. Plane Crash; 3 Killed, 4 Injured as Plane Crashes on L.I.Lawn Left Westchester | Special to The New York TimesThe New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-linda-helen-schneider-betrothed-to-stephen-r-field.html | Miss Linda Helen Schneider Betrothed to Stephen R. Field | Special to The New York TimesWeltzmann & Co. | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/brazilians-retain-world-soccer-cup.html | BRAZILIANS RETAIN WORLD SOCCER CUP | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/coast-guard-beats-springfield-12-to-0-finishes-unbeaten-rpi-drops.html | Coast Guard Beats Springfield, 12 to 0; Finishes Unbeaten; R.P.I. Drops 32d in Row | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/adelphi-defeats-pratt-in-soccer-wins-metropolitan-title-with-30.html | ADELPHI DEFEATS PRATT IN SOCCER; Wins Metropolitan Title With 3-0 Triumph | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/plainfield-hands-union-2113-loss-unbeaten-eleven-clinches-title-in.html | PLAINFIELD HANDS UNION 21-13 LOSS; Unbeaten Eleven Clinches Title in Conference | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/coffee-break-triumphs-over-cold-front-by-head-in-7500-pace-at.html | Coffee Break Triumphs Over Cold Front by Head in $7,500 Pace at Westbury; FAVORITE, $5.60, DRIVEN BY SHOLTY 4-Year-Old Victor Tunes Up for $50,000 Derby Next Week--Adios Don 3d | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hootenanny-sends-sound-of-folk-music-through-halls-of-ivy.html | "HOOTENANNY" SENDS SOUND OF FOLK MUSIC THROUGH HALLS OF IVY | George LonglyPaul Gardner | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/fights-reported-in-iraq-oil-cities-syrian-force-said-to-avert.html | FIGHTS REPORTED IN IRAQ OIL CITIES; Syrian Force Said to Avert Sabotage of Installations Syrian Goes to Baghdad | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/shirley-engelhorn-keeps-lead-in-golf.html | SHIRLEY ENGELHORN KEEPS LEAD IN GOLF | Special to The New York Times | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ittleson-awards-to-be-presented-at-dec-17-event-reception-at.html | Ittleson Awards To Be Presented At Dec. 17 Event; Reception at Princeton Club Here Listed by Social Work Center | | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/roberts-has-a-big-day-as-columbia-tops-penn-338-passer-plays-a-part.html | Roberts Has a Big Day as Columbia Tops Penn, 33-8; Passer Plays a Part in 4 Touchdowns, Sets Ivy Mark COLUMBIA TOPPLES PENN ELEVEN, 33-8 A Long, True Kick | By Leonard Koppettthe New York Times | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/un-depicts-gains-by-arab-refugees-davis-retiring-from-agency-cites.html | U.N. DEPICTS GAINS BY ARAB REFUGEES; Davis, Retiring From Agency, Cites Results of Training | By Kathleen Teltsch Special To the New York Times | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gang-of-13-seized-in-great-toy-caper-gang-of-13-seized-in-big-toy.html | Gang of 13 Seized In Great Toy Caper; GANG OF 13 SEIZED IN BIG TOY CAPER Station Wagon Held Up | By John Sibley | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/world-of-music-norma-nixed-factor-behind-switch-to-lucia-was.html | WORLD OF MUSIC: 'NORMA' NIXED; Factor Behind Switch to 'Lucia' Was Casting Role of Adalgisa | By Ross Parmenter | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-week-in-finance-us-economy-is-reported-healthy.html | The Week in Finance; U.S. Economy Is Reported Healthy- - Balance-of-Payments Picture Gains Picture Improves Auto Sales Off Steel Output Up WEEK IN FINANCE: ECONOMY GAINING | By Thomas E. Mullaney | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/cost-of-big-lift-put-at-20-million-ship-men-say-one-liner-could.html | COST OF 'BIG LIFT' PUT AT 20 MILLION; Ship Men Say One Liner Could Have Done Job Superliner Was Deferred Time Is Contrasted Cargo Capabilities Cited | By George Horne | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/west-chester-takes-title.html | West Chester Takes Title | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/show-canceled-in-jackaon.html | Show Canceled in Jackaon | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/laotians-agree-on-a-ceasefire-neutralist-and-leftist-chiefs-act.html | LAOTIANS AGREE ON A CEASE-FIRE; Neutralist and Leftist Chiefs Act After New Fighting on Plaine des Jarres Earlier Effort Failed A NEW CEASE-FIRE ARRANGED IN LAOS Premier Sought Help | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/private-money-tokens-reflect-history-of-turbulent-eras-field-of.html | PRIVATE MONEY; Tokens Reflect History Of Turbulent Eras Field of Tokens Third Type | By Herbert C. Bardes | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/stassen-weighs-gop-candidacy-sees-uniting-of-backers-of-goldwater.html | STASSEN WEIGHS G.O.P. CANDIDACY; Sees Uniting of Backers of Goldwater and Rockefeller | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/benefit-for-irish-home.html | Benefit for Irish Home | | True | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/council-to-get-plan-to-finance-24-million-central-park-pool.html | Council to Get Plan to Finance $2.4 Million Central Park Pool | By Charles G. Bennett | | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sisterhood-lists-luncheon.html | Sisterhood Lists Luncheon | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/senators-express-pleasure.html | Senators Express Pleasure | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-stamp-world-britain-and-australia-complete-link-in-global.html | THE STAMP WORLD; Britain and Australia Complete Link In Global Telephone Cable Service RED CROSS B.I.A. RESEARCH POST PATIENTS CLUB CHICKERING | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/prehistoric-indian-sites-in-north-carolina-accidental-find-pee-dee.html | PREHISTORIC INDIAN SITES IN NORTH CAROLINA; Accidental Find Pee Dee Culture Mortuary Reconstructed | True | By Perry D. Youngworth Carolina Department of Conservation and Development | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hotrod-auto-show-due-here-this-week.html | HOT-ROD AUTO SHOW DUE HERE THIS WEEK | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-peasant-dish-fit-for-a-king.html | A Peasant Dish Fit for a King | True | By Craig Claibornephotographed By The New York Times Studio. (BILL ALLER) | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/treasure-hunters.html | Treasure hunters | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/buying-service-plans-tour-of-europe-for-client-stores.html | Buying Service Plans Tour Of Europe for Client Stores | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pakistanis-may-ask-flight-rights-again.html | PAKISTANIS MAY ASK FLIGHT RIGHTS AGAIN | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/somalia-charges-uswithheld-aid-spokesman-at-un-explains-arms-deal.html | SOMALIA CHARGES U.S.WITHHELD AID; Spokesman at U.N. Explains Arms Deal With Soviet | True | By Alexander Burnham Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/catholic-welfare-aide-urges-faiths-to-unite-for-civil-rights.html | Catholic Welfare Aide Urges Faiths to Unite for Civil Rights | True | By Martin Arnold | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/22d-cosmos-satellite-sent-into-orbit-by-the-russians.html | 22d Cosmos Satellite Sent Into Orbit by the Russians | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/princeton-expresses-relief.html | Princeton Expresses Relief | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/omaha-beats-drake-3429.html | Omaha Beats Drake, 34-29 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nov24-dinner-listed-by-schechter-school.html | Nov.24 Dinner Listed By Schechter School | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/armless-placekicker-praised-by-president.html | Armless Place-Kicker Praised by President | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/news-questions.html | NEWS QUESTIONS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/aid-bottlenecks-trouble-bogota-more-assistance-is-offered-than.html | AID BOTTLENECKS TROUBLE BOGOTA; More Assistance Is Offered Than Colombia Can Use Bank Is Concerned Long Terms Offered | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/blind-man-with-the-dog-finds-clients-can-easily-locate-him.html | Blind 'Man With the Dog' Finds Clients Can Easily Locate Him | True | By Edith Evans Asbury | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/cowan-sakai-win-titles-in-state-table-tennis-meet.html | Cowan, Sakai Win Titles In State Table Tennis Meet | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/background-for-today.html | Background For Today | True | By Robert Trumbull | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ivan-kaufman-becomes-fiance-of-joan-wheeler-theology-student-and-a.html | Ivan Kaufman Becomes Fiance of Joan Wheeler; Theology Student and a '58 Alumna of Smith to Wed in January | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/russias-switch-an-arrest-a-presidential-demand-and-a-release-in-the.html | Russia's Switch; AN ARREST, A PRESIDENTIAL DEMAND AND A RELEASE IN THE SOVIET LAST WEEK | True | The New York Times, United Press International | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/movies-nonescape-nonescape-cont.html | Movies (Non-Escape); Non-Escape (Cont.) | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/naval-architects-present-awards.html | Naval Architects Present Awards | True | Fabian Bachrach | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/clarence-e-franck.html | CLARENCE C. FRANCK | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/joan-sheridan-is-wed.html | Joan Sheridan Is Wed | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/domenica-maimone-prospective-bride.html | Domenica Maimone Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/whats-the-matter-are-we-mice-or-men.html | What's the Matter, Are We Mice or Men? | True | By Frederick C. Crews | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/baker-inquiry-raises-large-questions-it-may-bring-into-sharper.html | BAKER INQUIRY RAISES LARGE QUESTIONS; It May Bring Into Sharper Focus the Distinction Between Public and Private Interests Derived Power Many Are Lawyers Disclosures | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/douglas-hawes-marion-dickson-are-wed-in-iowa-new-york-lawyer-and.html | Douglas Hawes, Marion Dickson Are Wed in Iowa; New York Lawyer and Columbia University Alumna Marry | True | Special to The New York TimesIra L. Hill | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/algerian-accord-seems-doubtful-but-ben-bella-calls-parley-on.html | ALGERIAN ACCORD SEEMS DOUBTFUL; But Ben Bella Calls Parley on Demands of Rebels Accord Is Denied | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/louis-r-snelling-jr-of-consulting-firm.html | LOUIS R. SNELLING JR. OF CONSULTING FIRM | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/president-touring-canaveral-sees-a-polaris-fired-president-sees-a-polaris-fired.html | President, Touring Canaveral, Sees a Polaris Fired; PRESIDENT SEES A POLARIS FIRED | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wayside-haven-floridas-hardee-park-nears-completion-improvements.html | WAYSIDE HAVEN, Florida's Hardee Park Nears Completion Improvements Made | True | By Ralph Sumner | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/realty-ventures-attract-industry-aluminum-oil-and-chemical-concerns.html | REALTY VENTURES ATTRACT INDUSTRY; Aluminum, Oil and Chemical Concerns Participate In Projects Across U.S. ALCOA IS BIG LANDLORD Companies Erecting Rental Structures in Maneuver to Promote Their Products Others Become Active Rise in Home Use REALTY VENTURES LURING INDUSTRY Buys Pennsylvania Sites | True | By Thomas W. Ennis | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/2-children-killed-in-fire-in-harlem.html | 2 CHILDREN KILLED IN FIRE IN HARLEM | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/letters-to-the-times-moon-shot-opposed-vannevar-bush-says-program.html | Letters to The Times; Moon Shot Opposed Vannevar Bush Says Program Not Worth Dangers Involved Fixing Presidential Succession Argentina Oil Contracts F.C.C. Upheld on Ads Commission Declared Within Its Powers in Acting on Commercials | True | VANNEVAR BUSHJOHN D. FEERICK RICHARD D. ROBINSONWILLIAM K. JONES | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/tcu-beaten-170-texas-wins-170-gains-bowl-spot-statistics-of-the.html | T.C.U. Beaten, 17-0; TEXAS WINS, 17-0; GAINS BOWL SPOT STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/tfx-ethics-check-clears-gilpatric-justice-department-reports-no.html | TFX ETHICS CHECK CLEARS GILPATRIC; Justice Department Reports No Conflict of Interest in His Role on Contract TFX ETHICS CHECK CLEARS GILPATRIC Appeal to Senators | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-quebec-image-stately-homes-of-america-open-doors-to-tourists.html | THE QUEBEC IMAGE; STATELY HOMES OF AMERICA OPEN DOORS TO TOURISTS | True | By Charles J. Lazarus | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hurdles-for-gop-obstacles-for-republican-nominee-in-64-election-are.html | Hurdles for G.O.P.; Obstacles for Republican Nominee in '64 Election Are Analyzed Many Calculations Realism | True | By Arthur Krock | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jacques-voris-to-marry-patricia-louise-mills.html | Jacques Voris to Marry Patricia Louise Mills | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/agnes-lawler-59-debutante-to-be-married-fiancee-of-ens-james-ambler.html | Agnes Lawler, '59 Debutante, To Be Married; Fiancee of Ens. James Ambler Jr. of Reserve -- January Bridal | True | Special to The New York TimesBall | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-nobel-poet-his-themes-are-greek-and-also-universal.html | The Nobel Poet: His Themes Are Greek and Also Universal | True | By Rex Warner | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/piano-trios-played-in-a-chamber-series.html | PIANO TRIOS PLAYED IN A CHAMBER SERIES | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bridge-trials-for-title-event-start-method-used-trials-team.html | BRIDGE TRIALS FOR TITLE EVENT START; Method Used Trials Team | True | By Albert H. Morehead | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/oil-operations-continue-views-of-rights.html | Oil Operations Continue; Views of Rights | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/amherst-beats-williams-19-to-13-santonelli-sets-lord-jeff-season.html | AMHERST BEATS WILLIAMS, 19 TO 13; Santonelli Sets Lord Jeff Season Scoring Record Wesleyan Beats Trinity, 46-6 Rhode Island Wins | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/baumanking.html | Bauman--King | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/strahleiseman.html | Strahl--Eiseman | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/news-of-the-rialto-poles-invading.html | NEWS OF THE RIALTO; POLES INVADING | True | By Lewis Funkedan McCoy From Black Star | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/soviet-tightens-watch-on-china-volunteers-in-kazakhstan-keep-guard.html | SOVIET TIGHTENS WATCH ON CHINA; Volunteers in Kazakhstan Keep Guard on Border Thousands Fled China Kazakhs Are Nomads | True | By Farnsworth Fowle | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/greenport-girl-new-show-queen.html | Greenport Girl New Show Queen | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/molloy-relay-team-breaks-record-in-4mile-victory.html | Molloy Relay Team Breaks Record in 4-Mile Victory | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wendy-l-cook-sullins-alumna-will-be-a-bride-betrothed-to-timothy.html | Wendy L. Cook, Sullins Alumna, Will Be a Bride; Betrothed to Timothy Barron, a Student at North Carolina | True | Special to The New York Times Willard Bucklin | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/philately-and-art-miniature-masterpieces-continue-appearing.html | PHILATELY AND ART; Miniature Masterpieces Continue Appearing Sculpture Portray of CATALOGUES U.N. VARIETY NOBEL CONGRESS SELECTS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sixblock-commercial-center-will-rise-in-jersey-city.html | Six-Block Commercial Center Will Rise in Jersey City | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wide-variety-of-locks-required-to-match-old-and-new-in-capitol-four.html | Wide Variety of Locks Required To Match Old and New in Capitol; Four Types Matched LOCKS IN CAPITOL PRESENT PROBLEM | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/atgets-paris-volume-of-photographs-with-proust-captions-began-at-42.html | ATGET'S PARIS; Volume of Photographs With Proust Captions Began at 42 AMATEUR FILM SHOW | True | By Jacob Deschin | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-schuman-to-marry.html | Miss Schuman to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/michigan-battles-iowa-to-2121-tie-2121-tie-anthony-gets-3-scores-snook.html | MICHIGAN BATTLES IOWA TO 21-21 TIE; Anthony Gets 3 Scores-- Snook Passes for 2 Purdue Beats Minnesota | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/low-prices-vex-capital-liquor-shops.html | Low Prices Vex Capital Liquor Shops | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/old-la-jolla-votes-for-tranquility-new-campus-building-golf-and.html | OLD LA JOLLA VOTES FOR TRANQUILLITY; New Campus Building Golf and Tennis | True | By Bill Becker ward Allan Howe | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/musical-alliance-will-honor-two-at-folk-festival-usisraeli-group.html | Musical Alliance Will Honor Two At Folk Festival; U.S.-Israeli Group Will Cite Richard Tucker and Morton Gould | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/dudley-summers-becomes-fiance-of-miss-parsons-nyu-law-graduate-to.html | Dudley Summers Becomes Fiance Of Miss Parsons; N.Y.U. Law Graduate to Marry Connecticut Alumna on Dec. 21 | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-things-that-were.html | The Things That Were | True | By E. B. Garside | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/panthers-rushes-overcome-cadets-line-excels-as-ground-plays-gain.html | PANTHERS' RUSHES OVERCOME CADETS; Line Excels as Ground Plays Gain 359 Yards--2 Army Drives Are Stopped PITT POWER PLAY ROUTS ARMY, 28-0 First Shutout in 6 Years Army Starts Quickly STATISTICS OF THE GAME | True | By Joseph M. Sheehan Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/frederick-barkley-dead-at-71-editor-and-reporter-in-capital-times.html | Frederick Barkley Dead at 71; Editor and Reporter in Capital; Times Correspondent 1938-46 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/louise-a-little-to-be-married-to-john-siegel-62-debutante-fiancee.html | Louise A. Little To Be Married To John Siegel, '62 Debutante Fiancee of Senior at Yale-- Nuptials in Atlanta | True | Special to The New York Times Ernst | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mental-health-group-plans-brooklyn-fete.html | Mental Health Group Plans Brooklyn Fete | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/kentucky-upsets-baylor-19-to-7-trull-sets-passing-record-but-loses.html | KENTUCKY UPSETS BAYLOR, 19 TO 7; Trull Sets Passing Record but Loses Duel to Norton | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/schuylkill-crew-victor-by-4-feet-beats-fordham-in-8oared-orchard.html | SCHUYLKILL CREW VICTOR BY 4 FEET; Beats Fordham in 8-Oared Orchard Beach Event N.Y.A.C. Stages Event | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/brooklyn-group-will-raise-funds-at-dec14-show-alfred-t-white-center.html | Brooklyn Group Will Raise Funds At Dec.14 Show; Alfred T. White Center to Give 'Ceremonies and Celebrations' | True | Blackstone-Shelburne | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-witchhunting-jaunt-in-jolly-old-england-gruesome-relics-gargoyles.html | A WITCH-HUNTING JAUNT IN JOLLY OLD ENGLAND; Gruesome Relics Gargoyle's Grimace | True | By Elizabeth Dickens water Scott | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pekings-congress-begins-and-awaits-progress-reports-last-report-was.html | Pekings Congress Begins and Awaits Progress Reports; Last Report Was Brief Stress on Light Industry | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/fantasia-revisited-new-thoughts-on-seeing-the-old-disney-film-peak.html | 'FANTASIA' REVISITED; New Thoughts on Seeing The Old Disney Film Peak Achievement Disturbing Aspect ON SEEING 'FANTASIA' | True | By Bosley Crowther | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/uaw-members-accept-pact.html | U.A.W. Members Accept Pact | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/bazaar-set-at-day-center.html | Bazaar Set at Day Center | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/uar-to-vote-feb-10.html | U.A.R. to Vote Feb. 10 | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/stillspry-garner-will-be-95-friday-he-regrets-having-taken-post-of.html | STILLSPRYGARNER WILL BE 95 FRIDAY; He Regrets Having Taken Post of Vice President Has Many Visitors | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/3-poets-planning-donnell-readings.html | 3 POETS PLANNING DONNELL READINGS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/abram-l-harris-economist-dead-professor-at-university-of-chicago.html | ABRAM L. HARRIS, ECONOMIST, DEAD; Professor at University of Chicago Wrote on Negro | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/slowmotion-trip-around-the-world-carried-too-much-take-basics-extra.html | SLOW-MOTION TRIP AROUND THE WORLD; Carried Too Much. 'Take Basics' Extra Baggage Some Rooms Poor | True | By Bernadine Bailey | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/canadian-liberal-senator-dies-in-toronto-car-wreck.html | Canadian Liberal Senator Dies in Toronto Car Wreck | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/auburn-defeats-georgia-14-to-0-sidle-gains-175-yards-and-passes-for.html | AUBURN DEFEATS GEORGIA, 14 TO 0; Sidle Gains 175 Yards and Passes for Touchdown | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/italy-weighs-opening-to-left-a-regime-with-nenni-socialists-could.html | ITALY WEIGHS OPENING TO LEFT'; A Regime With Nenni Socialists Could Mean Many Problems Closed Door Diverging Pulls A Long Way Moro's Opportunity | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/music-luncheon-guest-to-be-jean-dalrymple.html | Music Luncheon Guest To Be Jean Dalrymple | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/railroads-to-get-direct-access-to-jersey-port-by-carfloat-span.html | Railroads to Get Direct Access To Jersey Port by Carfloat Span; 'Backhaul' Now Used | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/papers-in-london-hail-triumph-for-kennedy.html | Papers in London Hail Triumph for Kennedy | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/news-of-coins-circulated-steel-cents-are-not-worth-saving-events.html | NEWS OF COINS; Circulated Steel Cents Are Not Worth Saving EVENTS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/talks-stall-again-on-teachers-pact.html | TALKS STALL AGAIN ON TEACHERS PACT | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jewish-womens-luncheon.html | Jewish Women's Luncheon | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/portraits-of-our-symbol.html | Portraits Of Our Symbol | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/economic-spotlight-business-expansion-shows-an-impressive-display.html | Economic Spotlight; Business expansion shows "an impressive display of pep." Liberal dividends and stock splits buoy the market. Utilities are continuing their expansion. | | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mexico-broadens-help-to-crippled-institute-of-rehabilitation-to.html | MEXICO BROADENS HELP TO CRIPPLED; Institute of Rehabilitation to Open Dormitories Gift From Lottery First Patients Begin in Industries | | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/breeder-reactor-new-nuclear-unit-that-makes-more-fuel-than-it-uses.html | BREEDER REACTOR; New Nuclear Unit That Makes More Fuel Than It Uses Is Described Transmutation Fast Neutrons | | By William L. Laurence | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/soap-and-detergents-set-record-for-sales.html | Soap and Detergents Set Record for Sales | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rehbergerware.html | Rehberger—Ware | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-unvarying-visage-of-hatred.html | The Unvarying Visage of Hatred | True | By Joseph Friedman | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/democracy-faces-a-global-dilemma-if-our-form-of-government-is-mans.html | Democracy Faces A Global Dilemma; If our form of government is man's ideal, why are there so many dictators today? Democracy's Global Dilemma | True | By William H. McNeill | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/federico-ricci.html | FEDERICO RICCI | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/moe-has-a-moral-moe-has-a-moral-cont.html | 'Moe' Has a Moral; 'Moe' Has a Moral (Cont.) | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/de-gaulle-sees-a-long-stay-in-power-his-decision-to-retain-the.html | DE GAULLE SEES A LONG STAY IN POWER; His Decision to Retain the Presidency Until 1970 Is Welcomed by the Majority in France Showing of the Polls The Absolute Inevitable Aspect A Combination De Gaulle's Role | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/city-pressing-drive-to-find-diabetics.html | CITY PRESSING DRIVE TO FIND DIABETICS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/minnesota-astir-over-goldwater-senators-friends-striving-for.html | MINNESOTA ASTIR OVER GOLDWATER; Senator's Friends Striving for Grass-Roots Victory Damage to Ticket Feared | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/planning-center-on-schools-urged-county-would-gather-data-on.html | PLANNING CENTER ON SCHOOLS URGED; County Would Gather Data on Building Needs 'Clearing House' Needed | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/enviable-but-no-luxury-arena-stage-in-production-of-the-devils.html | ENVIABLE BUT NO LUXURY; Arena Stage, in Production of "The Devils," Makes Clear Importance of a Decentralized Theater Insurance Experimentation RECENT OPENINGS | True | By Howard Taubman | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/our-world-yesterday.html | Our World Yesterday | True | By C.a. Robinson Jr. | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/american-notes-american-notes.html | American Notes; American Notes | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/do-corporations-have-a-social-duty-a-corollary-of-the-civilrights.html | Do Corporations Have a Social Duty?; A corollary of the civil-rights controversy is renewed concern over the question whether corporate power should be exerted on one side of this—or any—public issue Do Corporations Have a Social Duty? | True | By Andrew Hacker | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/foreign-schools-curbed-in-uar-egyptianization-changing-christian-in.html | FOREIGN SCHOOLS CURBED IN U.A.R.; 'Egyptianization' Changing Christian Institutions Islam Is State Religion Schools 'Egyptianized' Sample Sentences | True | By Jay Walz Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/labor-to-quicken-civil-rights-pace-convention-action-tomorrow.html | LABOR TO QUICKEN CIVIL RIGHTS PACE; Convention Action Tomorrow Symbolizes a New Trend | True | By John D. Pomfret | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/upsala-whips-wagner-248-and-ties-seahawks-for-northern-division.html | Upsala Whips Wagner, 24-8, and Ties Seahawks for Northern Division Title; COCUZZA PASSES FOR TWO SCORES Upsala Star Completes 13 of 18 Aerials for 117 Yards --Ciccone No. 1 Target | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/excerpts-from-rockefellers-statement-attacking-president-on-foreign.html | Excerpts From Rockefeller's Statement Attacking President on Foreign Policy; Inconsistent Stands Seen | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/moon-trip-is-backed.html | Moon Trip Is Backed | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-little-frustration-wont-hurt-frustration-cont.html | A Little Frustration Won't Hurt; Frustration (Cont.) | True | By Jane Whitbread Levin | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-basic-repertory-of-stereo-records.html | A BASIC REPERTORY OF STEREO RECORDS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-3-no-title.html | Article 3 --- No Title | True | Dan McCoy from Black Star | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/stalinism-issue-stirs-bulgarians-elements-in-party-still-fight.html | STALINISM ISSUE STIRS BULGARIANS; Elements in Party Still Fight Repressive Tendencies Growth Rate Drops | True | By David Binder Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/kennedy-refuses-comment.html | Kennedy Refuses Comment | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/service-on-rutland-link-to-resume-24mile-trip-b-o-project-meal.html | SERVICE ON RUTLAND LINK TO RESUME; 24-Mile Trip B. & O. PROJECT MEAL COUPONS MARDI GRAS TRIP HOLIDAY TOUR FOR SKI FANS RAILROAD BOOKSHELF LINK TO CANAVERAL | True | By Ward Allan Howeand Allan Howe | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-new-look-at-arbitration-more-and-more-managements-and-unions-are.html | A New Look at Arbitration; More and more, managements and unions are relying on a corps of professional labor arbitrators to settle differences. What do they do? Industrial Peacemakers | True | By Lawrence Stessinlithograph By Minna Citron | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ship-lines-urged-to-build-vessels-maritime-lawyer-declares.html | SHIP LINES URGED TO BUILD VESSELS; Maritime Lawyer Declares Companies Have Money Shipping Programs Contract Net Worth Found Rising Policy 'Error' Is Seen | True | By Edward A. Morrow | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jane-d-randall-walter-barry-jr-will-be-married-january-bridal-set.html | Jane D. Randall, Walter Barry Jr. Will Be Married; January Bridal Set by U. of California and Princeton Graduates | True | Special to The New York TimesA. Falck Jepson | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/north-carolina-tops-miami-2716-tar-heels-survive-passing-of-mira.html | NORTH CAROLINA TOPS MIAMI, 27-16; Tar Heels Survive Passing of Mira for 7th Victory | True | | | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/inquiry-upholds-killing-by-police-shooting-of-2-in-patrol-car.html | INQUIRY UPHOLDS KILLING BY POLICE; Shooting of 2 in Patrol Car Called 'Necessary' | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/defense-transport-is-studied-by-group.html | DEFENSE TRANSPORT IS STUDIED BY GROUP | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/canada-to-study-effects-of-aircraft-plant-layoff.html | Canada to Study Effects Of Aircraft Plant Layoff | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-gains-noted-in-oxygen-steel-armco-is-eighth-producer-to-adopt.html | NEW GAINS NOTED IN OXYGEN STEEL; Armco Is Eighth Producer to Adopt Basic Process NEW GAINS NOTED IN OXYGEN STEEL Record in October J. & L. in Vanguard Won't Disappear Soon | True | By John M. Lee | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pennsylvania-preserve-under-construction-swiss-pines-to-enter.html | PENNSYLVANIA PRESERVE UNDER CONSTRUCTION; Swiss Pines to Enter Second Stage of Its Development Plan Multiple Purpose Fern Trail | True | By Susan Sargoyswiss Pines | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/cinderella-dance-dec-23.html | Cinderella Dance Dec. 23 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/junior-rules-the-roost.html | Junior Rules the Roost | True | By Beverly Grunwald | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/john-carroll-stays-unbeaten.html | John Carroll Stays Unbeaten | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-world-alliance-in-trouble-economic-problems-contracts-annulled.html | THE WORLD; Alliance in Trouble Economic Problems Contracts Annulled Vietnam Questions Casualties High Tories vs. Labor Challenge Accepted Somalia's Aid | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/cocacola-vs-chianti.html | Coca-Cola Vs. Chianti | True | By John L. Brown | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-elinore-altman-engaged-to-john-hessl.html | Miss Elinore Altman Engaged to John Hessl | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/three-artists-getting-in-and-out-of-corners.html | THREE ARTISTS: GETTING IN AND OUT OF CORNERS | True | By Brian O'Doherty | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pamela-levine-mbarry-levy-to-be-married-buyers-concern-aide-fiancee.html | Pamela Levine, M.Barry Levy To Be Married; Buyer's Concern Aide Fiancee of Lawyer, Reserve Officer | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gronouski-courts-polishamericans-seeks-to-hold-support-denies.html | GRONOUSKI COURTS POLISH-AMERICANS; Seeks to Hold Support -- Denies Rights 'Backlash' | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/academic-threat-arrest-of-professor-may-threaten-ussoviet-scholars.html | ACADEMIC THREAT; Arrest of Professor May Threaten U.S.-Soviet Scholars' Exchange Student Exchange Rigid Academia Difficult Comparison Fears Seem Groundless | True | By Fred M. Hechinger | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/rise-of-automation-builds-new-market.html | RISE OF AUTOMATION BUILDS NEW MARKET | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/polio-drive-is-set-in-2-jersey-areas-sabin-vaccine-to-be-given-in.html | POLIO DRIVE IS SET IN 2 JERSEY AREAS; Sabin Vaccine to Be Given in Monmouth, Ocean Counties | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/luncheon-to-assist-mount-stvincent.html | Luncheon to Assist Mount St.Vincent | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/stressgood-and-bad-symposium-in-california-is-examining-impact-of.html | Stress—Good and Bad; Symposium in California Is Examining Impact of an Increasing Population Groups Recruited Stress May Be Needed Parallel Example | True | By Howard A. Rusk, M.d. Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/guatemala-seizes-7-congress-aides.html | GUATEMALA SEIZES 7 CONGRESS AIDES | True | Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-buckelmueller-wed-to-a-professor.html | Miss Buckelmueller Wed to a Professor | True | Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/industrial-orders-rise.html | Industrial Orders Rise | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/heavy-trade-between-us-canada-noted-by-eninister-pepsi-opens-plants.html | Heavy Trade Between U.S., Canada Noted by Minister; Pepsi Opens Plants Abroad | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/emanuel-to-honor-rabbi-julius-mark.html | Emanu-El to Honor Rabbi Julius Mark | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/natural-houses-of-frank-lloyd-wright.html | 'Natural Houses' of Frank Lloyd Wright | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hamilton-triumphs-over-union-42-to-23.html | HAMILTON TRIUMPHS OVER UNION, 42 TO 23 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nassau-library-for-libraries-seeks-place-in-county-budget.html | Nassau 'Library for Libraries' Seeks Place in County Budget | True | By Ronald Maiorana Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/elinoffrubin.html | Elinoff-Rubin | True | Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/washington-of-st-louis-bows-to-sewanee-1313.html | Washington of St. Louis Bows to Sewanee, 13-13 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/november-woodland.html | November Woodland | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/hemisphere-states-form-body-to-manage-alliance-activities-brazil.html | Hemisphere States Form Body To Manage Alliance Activities; Brazil Plan to Be Studied Permanent Seat for U.S. | True | By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/2dhand-ship-market-bullish-liberties-double-in-four-months.html | 2d-Hand Ship Market Bullish; Liberties Double in Four Months; Communist-Bloc Grain Purchases Give Impetus to Rise in Prices—Vessels Headed for Scrap Heap Reprieved Ship sold by Scrapper Heavy Appreciation | True | By Werner Bamberger | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/western-augury-hollywood-participation-seen-as-big-help-to-san.html | WESTERN AUGURY; Hollywood Participation Seen as Big Help to San Francisco Film Fete Rough Past Honest Policy | True | By Murray Schumach | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/air-force-routs-new-mexico-308-isaacson-scores-twice-and-stands-out.html | AIR FORCE ROUTS NEW MEXICO, 30-8; Isaacson Scores Twice and Stands Out as Passer | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/olivia-maldonado-is-married-to-juan-delgado-de-torres.html | Olivia Maldonado Is Married To Juan Delgado de Torres | True | Peter Fink | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/man-on-top-of-a-world-man-on-top-authors-query.html | Man on Top of a World; Man on Top Author's Query | True | Illustrations from "Balanchine."By Rosalyn Krokover | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/easterner-retired-by-owners-from-americas-cup-competition-3-boats.html | Easterner Retired by Owners From America's Cup Competition; 3 BOATS ASSURED FOR TRIALS IN '64 2-New 12-Meter Yachts and Nefertiti Are Committed—Columbia Up for Sale Weatherly in Doubt Hovey Alters Yacht | True | By John Rendel | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/article-10-no-title.html | Article 10 — No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/come-ona-my-house-theater-owners-play-guessing-game-gamblers-come.html | COME ON-A MY HOUSE; Theater Owners Play Guessing Game Gamblers COME ON-A MY HOUSE Theater Owners Play A Guessing Game Booking Shows Mistake Newcomer | True | By John Keatingalx Jeffry | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/unofficial-ambassador.html | Unofficial Ambassador | True | By Herbert Mitgang | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/15th-national-stamp-show-opening-fao-display-special-post-office.html | 15TH NATIONAL STAMP SHOW OPENING; F.A.O. Display Special Post Office Rocket Pioneers BUSY MONACO LEE CANADA SALE BRITT HONORED | True | By David Lidman | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/geraldine-a-sansone-wed-to-francis-lugert.html | Geraldine A. Sansone Wed to Francis Lugert | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/code-on-research-in-space-awaited-us-and-soviet-draft-plan-in-un-on.html | CODE ON RESEARCH IN SPACE AWAITED; U.S. and Soviet Draft Plan in U.N. on Legal Aspects | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mexico-city-to-get-chinese-exhibition.html | MEXICO CITY TO GET CHINESE EXHIBITION | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/frank-r-ingraham-to-wed-miss-taddei.html | Frank R. Ingraham To Wed Miss Taddei | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/2-polish-leaders-to-visit-hungary-gomulka-and-cyrankiewicz-to-mark.html | 2 POLISH LEADERS TO VISIT HUNGARY; Gomulka and Cyrankiewicz to Mark Growing Amity | True | By Paul Underwood Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/scarsdale-unit-of-ort-plans-3day-art-show.html | Scarsdale Unit of ORT Plans 3-Day Art Show | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/lafayette-order-to-honor-eisenhower-and-clay-here.html | Lafayette Order to Honor Eisenhower and Clay Here | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/church-prepares-bazaar.html | Church Prepares Bazaar | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/muhlenberg-sets-back-fm.html | Muhlenberg Sets Back F.&M. | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/casinos-glitter-is-beiruts-gold-oil-fuels-the-high-life-and.html | CASINO'S GLITTER IS BEIRUT'S GOLD; Oil Fuels the High Life, and Government Cashes In Government Profits Most A Kitchen for 3,000 | True | By Dana Adams Schmidt Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mary-pjohnson-attended-by-six-at-her-nuptials-bride-in-richmond-of.html | Mary P.Johnson Attended by Six At Her Nuptials; Bride in Richmond of David P. Campbell, Wharton Graduate | True | Special to The New York TimesJ. Etheridge Ward | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/moore-takes-lead-for-bowling-title.html | MOORE TAKES LEAD FOR BOWLING TITLE | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/university-in-japan-marking-10th-year.html | UNIVERSITY IN JAPAN MARKING 10TH YEAR | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/us-companies-stressing-trade-among-the-principals-at-foreign-trade.html | U.S. COMPANIES STRESSING TRADE; Among the Principals at Foreign Trade Convention | True | By Philip ShabecoffKarsh, Ottawavincent Jameshharris & Ewingthe New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/baptists-assist-cuban-refugees-allcatholic-group-is-being-resettled.html | BAPTISTS ASSIST CUBAN REFUGEES; All-Catholic Group Is Being Resettled in Massachusetts | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wood-chisels-working-techniques-for-the-handyman-two-hands.html | WOOD CHISELS; Working Techniques For the Handyman Two Hands | True | By Bernard Gladstonestanley Tools | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ellen-lakow-affianced.html | Ellen Lakow Affianced | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/32-arrested-in-arkansas-in-a-protest-sitin-at-cafe.html | 32 Arrested in Arkansas In a Protest Sit-in at Cafe | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/son-to-the-w-g-cowans.html | Son to the W. G. Cowans | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/4-ferries-renamed-for-delaware-run.html | 4 FERRIES RENAMED FOR DELAWARE RUN | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/advertising-trend-toward-mergers-gains-several-of-biggest-deals-in.html | Advertising Trend Toward Mergers Gains; Several of Biggest Deals in History Noted Recently Many More Are in the Discussion Stage Now 'No Control' Many Discussions 'Going Public' Conflicts Noted | True | By Peter Bart tommy Weber | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/tr-briggses-have-son.html | T.R. Briggses Have Son | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/illinois-downs-wisconsin-177-stubborn-defense-keeps-rose-bowl-hopes.html | ILLINOIS DOWNS WISCONSIN, 17-7; Stubborn Defense Keeps Rose Bowl Hopes Alive | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/activity-is-brisk-near-the-river-new-office-buildings-and-motels.html | ACTIVITY IS BRISK NEAR THE RIVER; New Office Buildings and Motels Brighten 42d Street's Tarnished Image 42D STREET GETS BUILDING BOOM | True | Felix GilbertLew Rosen | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/portuguese-floods-kill-6.html | Portuguese Floods Kill 6 | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sahara-rivalry-flares-in-talks-algerians-and-moroccans-argue-at.html | SAHARA RIVALRY FLARES IN TALKS; Algerians and Moroccans Argue at Addis Ababa | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/criticism-of-mcnamara-mounts-he-is-respected-for-his-ability-but.html | CRITICISM OF McNAMARA MOUNTS; He Is Respected for His Ability But Policies Are Challenged Bruises No Longer Immune Demanding Ways Policy Change Possible Match Not Certain | True | By John W. Finney Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/report-is-hailed-by-dress-makers-industry-warm-to-criticism-by.html | REPORT IS HAILED BY DRESS MAKERS; Industry Warm to Criticism by Keyserling Panel Report Termed Helpful | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/sale-set-in-new-canaan.html | Sale Set in New Canaan | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/some-us-defense-officials-say-soviet-power-is-underrated-dday-plus.html | Some U.S. Defense Officials Say Soviet Power Is Underrated; D-Day Plus 30 Division Quality Varies | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/thomas-jensen-65-dies-a-conductor-in-denmark.html | Thomas Jensen, 65, Dies; A Conductor in Denmark | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jazz-anthologies-return-multicompany-sampling-landmarks-ballads-and.html | JAZZ ANTHOLOGIES RETURN; Multi-Company Sampling Landmarks Ballads and Blues 1940's Vintage | True | By John S. Wilson | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/senators-ask-ban-on-argentine-aid-action-deferred-republicans-and.html | SENATORS ASK BAN ON ARGENTINE AID; ACTION DEFERRED; Republicans and Democrats Denounce Cancellation of Petroleum Contracts PRESIDENT IS CAUTIOUS Kennedy Reported Reluctant to Suspend U.S. Help— Compensation Is Sought Democrats Are Angrier SENATORS ASK BAN ON ARGENTINE AID Court Review Provided | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/buddhist-faction-growing-in-japan-opinions-vary-on-whether.html | BUDDHIST FACTION GROWING IN JAPAN; Opinions Vary on Whether Militants Pose a Threat Growth Watched Warily Militarism Is Denied | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/romalda-berkeley-whiton-is-married-bride-at-stjamess-of-russell.html | Romalda Berkeley Whiton Is Married; Bride at St.James's of Russell Burrage Clark, a Broker | True | The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/green-bay-choice-in-sellout-game-scalpers-get-575-for-seats-for-key.html | GREEN BAY CHOICE IN SELLOUT GAME; Scalpers Get $75 for Seats for Key Contest in West-- Start Ready for Action Beating the Blackout Roach to Start Bear Defense a Mixture | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/newness-of-a-product-held-inducement-to-buy.html | Newness of a Product Held Inducement to Buy | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/air-force-to-place-radios-in-crewmens-parachutes.html | Air Force to Place Radios In Crewmen's Parachutes | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/his-great-achievement-was-helping-literature-leap-into-this-century.html | His Great Achievement Was Helping Literature Leap Into This; Century | True | By Arthur Mizener | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/melvin-whitken-miss-rosenblatt-will-be-married-lawyer-of-jersey.html | Melvin Whitken, Miss Rosenblatt Will Be Married; Lawyer of Jersey Firm and Dental Hygienist Become Engaged | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/gallant-fox-won-by-sunrise-flight-as-entry-runs-12-b-major-nest-in.html | GALLANT FOX WON BY SUNRISE FLIGHT AS ENTRY RUNS 1,2; B. Major Nest in $87,000 Race at Big A- Victor Pays $29-- Smart 4th 7 Horses in a Row GALLANT FOX WON BY SUNRISE FLIGHT | True | By Joe Nichols | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/oil-seizure-in-argentina.html | Oil Seizure in Argentina | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/recent-letters-to-the-editor-encyclopedias-sefaris-conspiracy.html | Recent Letters to the Editor; Encyclopedias Sefaris Conspiracy? Nkrumah | True | SEYMOUR KURTZ,LOREN EISLEY, New York City.BENEDICT A. LEEBURGER JR.STANLEY R. PALOMBO,EDWARD WAGENKNECHT,FRANCIS A. BOTCHWAY. | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/newsmen-of-the-americas-score-curbs-on-the-press.html | Newsmen of the Americas Score Curbs on the Press | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/text-of-us-catholic-bishops-statement-urging-full-recognition-of.html | Text of U.S. Catholic Bishops' Statement Urging Full Recognition of Negro Rights; I. Our Heritage 'Right of Conscience' II. Our Problems 'Increased Materialism' Problem of Expediency III. Our Aspirations 'Unfinished Business' Duty of Courts Dependence on Education | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/thiel-beats-allegheny.html | Thiel Beats Allegheny | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/why-one-third-of-us-dont-vote-of-those-who-seldom-enter-a-polling.html | Why One Third of Us Don't Vote; Of those who seldom enter a polling booth, a large number are kept away by political and mechanical barriers that should be removed. Why One Third Don't Vote | True | By Richard M. Scammon | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/janice-ellerbee-is-married.html | Janice Ellerbee Is Married | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/lunch-on-dec15-will-be-a-benefit-for-the-disabled-philanthropic.html | Lunch on Dec.15 Will Be a Benefit For the Disabled; Philanthropic League to Present Citations at the Americana | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/alaska-finances-cause-grumbling-but-optimism-remains-high-on-the.html | ALASKA FINANCES CAUSE GRUMBLING; But Optimism Remains High on the State's Future Received 28.5 Million Japanese Market Eyed | True | By Lawrence E. Davies Special To The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/belmont-is-now-many-things-to-many-people-that-littered-plot-used.html | Belmont Is Now Many Things to Many People; That Littered Plot Used to Be Beautiful and Beloved Track But Its Spirit Lives On in Assortment of Shapes and Sizes The Losing Memory Even For Dreamy Poets Close Quarters For Horses | True | By Robert Lipsytethe New York Times (BY ROBERT WALKER) | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/city-defends-use-of-delaware-river.html | CITY DEFENDS USE OF DELAWARE RIVER | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/vote-in-okinawa-is-felt-in-jersey-marines-ballot-contested-in-close.html | VOTE IN OKINAWA IS FELT IN JERSEY; Marine's Ballot Contested in Close Town Election Notarized Signature | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/michigan-state-downs-notre-dame-127-on-85yard-run-in-final-quarter.html | Michigan State Downs Notre Dame, 12-7, on 85-Yard Run in Final Quarter; 70,128 SEE LEWIS SPRINT TO A SCORE 152-Pound Co-Captain Aided by Currie's Key Block as Major Upset Bid Fails | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/spends-night-in-london.html | Spends Night in London | True | By Clyde H. Farnsworth Special To The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/fight-on-aid-setback-for-president-battle-goes-on-trade-with.html | Fight on Aid; Setback for President Battle Goes On Trade with Communists | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/soviet-publishes-hebrew-lexicon-also-issues-yiddish-writers.html | SOVIET PUBLISHES HEBREW LEXICON; Also Issues Yiddish Writer's Biography—Style Friendly Intended for Student's Czarist Sources Quoted Closed Theater Recalled | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-kennedys-didnt-reply.html | The Kennedys Didn't Reply | True | By John Kenneth Galbraithphotograph by Diane Arbus. | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-maria-mangual-and-stuart-dixon-wed.html | Miss Maria Mangual And Stuart Dixon Wed | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/2-toledo-papers-struck-by-guild-blade-shut-down-first-time-in-its.html | 2 TOLEDO PAPERS STRUCK BY GUILD; Blade Shut Down First Time in Its 135-Year History Wages a Chief Issue | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mary-carson-fiancee-of-dr-william-kahl.html | Mary Carson Fiancee Of Dr. William Kahl | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/krupp-problems-focus-attention-on-german-industry-financing-krupp.html | Krupp Problems Focus Attention On German Industry Financing; KRUPP PROBLEMS DRAW ATTENTION Wreckage Rebuilt Controls Shipyard Rebates Given Record Is Noted Speculation Stirred | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/appearance-and-reality.html | Appearance and Reality | True | By Gene Baro | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/yule-bazaar-in-red-bank.html | Yule Bazaar in Red Bank | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/child-to-the-robert-browns.html | Child to the Robert Browns | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/shall-we-inform-only-10-per-cent-of-the-people.html | Shall We Inform Only 10 Per Cent of the People? | True | By Lester Markel | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/harvard-defeats-brown-in-soccer-10-victory-sets-up-possible-tie-for.html | HARVARD DEFEATS BROWN IN SOCCER; 1-0 Victory Sets Up Possible Tie for Ivy League Title | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/cambodian-sees-no-turn-to-reds-sihanouk-terms-kennedys-concern.html | CAMBODIAN SEES NO TURN TO REDS; Sihanouk Terms Kennedy's Concern Unwarranted | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/nurses-get-new-suites.html | Nurses Get New Suites | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/walking-tour-in-old-vienna-the-ancient-imperial-capital-beside-the.html | WALKING TOUR IN OLD VIENNA; The Ancient Imperial Capital Beside the Danube Offers Rich Panorama of History, Architecture and Art Into the Past Typically Medieval Iron Tree-Trunk Big Bell The Basilisk Luncheon Break Roman Remains To the Clock Museum Turkish Souvenir To the Fortifications Seats of Government Hapsburg Jewels The Riding School Royal Crypt | True | By George W. Oakes | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/boon-to-okinawa.html | Boon to Okinawa | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/marian-moran-becomes-bride-of-ian-brownlie-nyu-business-school.html | Marian Moran Becomes Bride Of Ian Brownlie; N.Y.U. Business School Graduates Are Wed at Church Here French--Hobbie McDonald--Brubaker | True | Bradford BachrachPaul R. Shafer | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pope-inspects-work-at-lateran-palace.html | POPE INSPECTS WORK AT LATERAN PALACE | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/economic-indicators.html | Economic Indicators | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/city-inquiry-urged-into-school-costs.html | CITY INQUIRY URGED INTO SCHOOL COSTS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/pleasure-boating-in-europe-is-showing-a-spectacular-rise-millions.html | Pleasure Boating in Europe Is Showing a Spectacular Rise; Millions of Dollars Being Spent on U.S. Craft American Cruiser Is a Status Symbol There Now An Increasing Demand More Livable Boats | True | By Steve Cady | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/11-soviet-nuclear-scientists-here-to-tour-atomic-plants.html | 11 Soviet Nuclear Scientists Here to Tour Atomic Plants | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mission-to-japan-termed-a-success.html | MISSION TO JAPAN TERMED A SUCCESS | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wilkes-blanks-haverford.html | Wilkes Blanks Haverford | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/4bedroom-house-shown-in-jersey-27990-model-is-one-of-22-units-in.html | 4-BEDROOM HOUSE SHOWN IN JERSEY; $27,990 Model Is One of 22 Units in Wayne Township West Orange Paramus Edison | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mary-neustein-bernard-elkies-to-be-married-michigan-state-alumna-is.html | Mary Neustein, Bernard Elkies To Be Married; Michigan State Alumna Is Fiancee of Officer of Company Here Mead--Hatcher | True | Special to The New York TimesRappoport | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/wittenberg-eleven-undefeated.html | Wittenberg Eleven Undefeated | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/stumping-in-japan.html | Stumping in Japan | True | Photographs by Eiji Miyazawa | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mothers-plan-benefit-for-newark-academy.html | Mothers Plan Benefit For Newark Academy | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-mansionhopping-trail-exploring-huge-estates-gaining-in.html | THE MANSION-HOPPING TRAIL; Exploring Huge Estates Gaining in Popularity Throughout Nation Busy Sketchers Open Daily Manorial Edifices MANSION-HOPPING TRAIL ATTRACTS SIGHTSEERS 'Conspicuous Wealth' In Florida Art Treasures | True | By Merrill Folsomphilip Gendreau | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-gap-loves-the-hillbillies-folks-who-look-down-their-noses-at.html | The G.A.P. Loves the 'Hillbillies'; Folks who look down their noses at TV's No. 1 show have it all wrong, this teller sez. In truth, it mocks pretension--a spectacle the Great American Public has always enjoyed. The G.A.P. Loves the 'Hillbillies' | True | By Arnold Hano | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/savings-accounts-set-mark.html | Savings Accounts Set Mark | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/un-accuses-reds-of-ambush-in-korea.html | U.N. ACCUSES REDS OF AMBUSH IN KOREA | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/for-soviet-women-a-13hour-day-a-close-look-at-the-average-russian.html | For Soviet Women: A 13-Hour Day; A close look at the average Russian wife, who puts in seven hours at a job, six at home. Soviet Women: A 13-Hour Day | True | By Elena Whiteside | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/miss-mary-dwyer-engaged-to-marry.html | Miss Mary Dwyer Engaged to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-bridge-to-relieve-traffic-in-fort-myers-new-designations.html | NEW BRIDGE TO RELIEVE TRAFFIC IN FORT MYERS; New Designations Cross-Florida Route Still in Service Other Improvements | True | By John Durant | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/jersey-symphony-to-gain-tuesday.html | Jersey Symphony To Gain Tuesday | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/aid-expert-picked-as-panama-envoy-frank-m-coffin-to-replace-a.html | AID EXPERT PICKED AS PANAMA ENVOY; Frank M. Coffin to Replace a Popular Diplomat Halled for 3 Weeks Ready for a Change | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/womens-guild-to-raise-funds-at-yankee-fair-plymouth-church-will.html | Women's Guild To Raise Funds At Yankee Fair; Plymouth Church Will Gain From Brooklyn Sale on Wednesday | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Ivor Brown | 1991-08-05 | RE0000539723 | B00000073004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/upset-of-washington-clouds-bowl-picture.html | Upset of Washington Clouds Bowl Picture | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/the-nation-congress-delays-civil-rights-outlook-men-of-gop-nixon.html | THE NATION; Congress Delays Civil Rights Outlook Men of G.O.P. Nixon Picked Bonnet in Ring? Labor Speaks Tax Cut Pushed Investigating Baker Questions on Ethics Payments Up | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/2-gis-wounded-in-clash-with-reds-north-of-saigon.html | 2 G.I's Wounded in Clash With Reds North of Saigon | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/picture-credits-168043012.html | Picture Credits | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/soviet-pronounces-its-missiles-finest.html | SOVIET PRONOUNCES ITS MISSILES FINEST | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/notes-from-the-field-of-travel-panelists-new-yorkbuenos-aires.html | NOTES FROM THE FIELD OF TRAVEL; Panelists NEW YORK-BUENOS AIRES DINNER TREAT WHAT'S IN A NAME? NEVADA GAMBLE PRINCELY HUNTING EUROPEAN OPERA TOURS NEW TOUR OFFICE HERE AND THERE | True | Ward Allan Howe | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/mr-s-stovall-has-girl.html | Mr s. Stovall Has Girl | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/in-defense-of-r-hood-tis-foolhardy-saith-a-scholar-to-make-sport-of.html | In Defense Of R. Hood; 'Tis foolhardy, saith a scholar, to make sport of a 'most gentle thief.' | True | By Robert Payne | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/smu-conquers-arkansas-by-147-bad-pass-costly-statistics-of-the-game.html | S.M.U. Conquers Arkansas by 14-7; Bad Pass Costly; STATISTICS OF THE GAME Rice Upset, 13-6 Kansas Routs Colorado Kansas State Ends Slump | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/robert-nangles-have-son.html | Robert Nangles Have Son | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/trenton-state-wins-on-big-finish-2120.html | TRENTON STATE WINS ON BIG FINISH, 21-20 | True | Special to The New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/soviet-goose-flies-to-canada.html | Soviet Goose Flies to Canada | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/soviet-exchange-mission-happy-over-the-release-of-barghoorn.html | Soviet Exchange Mission Happy Over the Release of Barghoorn | True | By M. S. Handler Special To the New York Times | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/long-island-and-west-jersey-win-in-womens-field-hockey.html | Long Island and West Jersey Win in Women's Field Hockey | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/a-debutante-ball-at-astor-dec-30-will-raise-funds-international.html | A Debutante Ball At Astor Dec. 30 Will Raise Funds; International Event to Be Benefit for Kidney Disease Foundation | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/seamless-plastic-flooring.html | Seamless Plastic Flooring | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/water-molecules-in-space.html | WATER MOLECULES IN SPACE | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/ball-at-waldorf-will-be-benefit-for-ship-hope-cotillion-on-dec-30.html | Ball at Waldorf Will Be Benefit For Ship Hope; Cotillion on Dec. 30 to Enable Medical Boat to Travel Abroad | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/suburbia-scores-on-a-bootleg-play-television-of-giant-home-games.html | Suburbia Scores on a Bootleg Play; Television of Giant Home Games; Station in Hartford Brightens Sunday in Blackout Area The Craze Is Spreading Kelly Surrenders to TV | True | By James Tuite the New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/social-science-institute-to-confer-four-medals.html | Social Science Institute To Confer Four Medals | True | | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-17 | 1963-11-17 | https://www.nytimes.com/1963/11/17/archives/campus-report-mood-of-the-students-detachment-and-achievement-a.html | Campus Report: Mood of the Students; 'DETACHMENT AND ACHIEVEMENT' 'A PERSONAL NICHE' The editors of eight college newspapers describe undergraduate attitudes, ranging cross-country from Harvard ('detachment') to Stanford ('a time of ferment'). 'PERSONAL LIVES FIRST' THE IMMEDIATE FUTURE Campus Report 'THE WORLD OUTSIDE' 'A PLACE OF SECURITY' 'A WIDE VARIETY' 'CHILDREN OF FERMENT' | True | By Joseph M. Russin | 1991-08-05 | RE0000539723 | B00000073004 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/broker-is-robbed-of-55000-in-gems-bandits-hold-5-at-gunpoint-after.html | BROKER IS ROBBED OF $55,000 IN GEMS; Bandits Hold 5 at Gunpoint After Forcing Way Into East Side Apartment Posed as Deliverymen Struggle With Gunman | True | By Robert Mcg. Thomas | 1991-08-05 | RE0000539742 | B00000076618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/vast-irrigation-program-converts-arid-mexican-area-irrigation-work.html | Vast Irrigation Program Converts Arid Mexican Area; IRRIGATION WORK HELPING MEXICO | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/passes-by-cowboys-down-eagles-2720.html | PASSES BY COWBOYS DOWN EAGLES, 27-20 | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/subsidy-is-asked-on-bulk-carriers-us-coverage-also-sought-in.html | SUBSIDY IS ASKED ON BULK CARRIERS; U.S. Coverage Also Sought in Unusual Project Speed of 16 Knots Cost Put at $10 Million | True | By George Horne | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/un-gaza-study-begun.html | U.N. Gaza Study Begun | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/son-to-mrs-mackenzie.html | Son to Mrs. Mackenzie | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/food-news-lemons-the-cheerfullooking-citrus-fruit-can-add-zest-to.html | Food News: Lemons; The Cheerful-Looking Citrus Fruit Can Add Zest to Variety of Dishes LEMON CHEESE PIE | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/holy-cross-tops-chaminade-118-takes-catholic-title-here-fordham.html | HOLY CROSS TOPS CHAMINADE, 11-8; Takes Catholic Title Here Fordham Prep Ties Fordham Prep Tied St. Francis Routs Spellman | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/halas-has-war-plan-bears-make-it-work.html | Halas Has War Plan, Bears Make It Work | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/chess-exposed-king-quite-safe-if-opponent-cant-attack.html | Chess; Exposed King Quite Safe If Opponent Can't Attack | True | By Al Horowitz. | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/us-decides-to-go-ahead-with-soviet-cultural-talks-exchange-held.html | U.S. Decides to Go Ahead With Soviet Cultural Talks; Exchange Held Beneficial U.S. WILL ENTER CULTURAL TALKS | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/sam-william-emanuel-and-olga-blitz-marry.html | Sam William Emanuel And Olga Blitz Marry | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/4-die-in-ship-blast-in-japan.html | 4 Die in Ship Blast in Japan | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/javits-predicts-nixon-will-run-if-he-gets-the-chance-and-win.html | Javits Predicts Nixon Will Run, If He Gets the Chance, and Win; Keating Voices Doubts Outlook for Nixon Senator Smith Hailed | True | By Layhmond Robinson the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/japanese-boat-and-16-men-are-seized-by-indonesia.html | Japanese Boat and 16 Men Are Seized by Indonesia | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/ralston-tops-sangster-in-4-sets-to-win-new-south-wales-title.html | Ralston Tops Sangster in 4 Sets To Win New South Wales Title | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/parts-dealers-named.html | Parts Dealers Named | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/rights-unit-head-backs-job-stand-says-critics-misunderstood.html | RIGHTS UNIT HEAD BACKS JOB STAND; Says Critics Misunderstood 'Preference' on Negroes Gets B'nai B'rith Award | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/turks-seize-greek-vessel.html | Turks Seize Greek Vessel | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/expert-questions-li-sound-bridge-suffolk-planner-says-span-would.html | EXPERT QUESTIONS L.I. SOUND BRIDGE; Suffolk Planner Says Span Would Require New Road Length of Island ASKS FOR STUDY BY U.S. Says Economic Impact Has Not Been Determined U.S. Would Pay 90% Project Pressed Will Determine Impact | True | By Byron Porterfield Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/ch-equerry-of-brighton-takes-top-prize-in-newark-dog-show.html | Ch. Equerry of Brighton Takes Top Prize in Newark Dog Show | True | By John Rendel Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/johnsons-passes-play-major-role-75932-see-card-complete-25-of-34.html | JOHNSON'S PASSES PLAY MAJOR ROLE; 75,932 See Card Complete 25 of 34 for 285 Yards-- Jim Brown Sets Record | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/meredith-scores-mississippi.html | Meredith Scores Mississippi | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/saved-by-russians-flier-dies-in-crash-of-his-jet-upstate.html | Saved by Russians, Flier Dies in Crash Of His Jet Upstate | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/msgr-richard-j-pigott.html | MSGR. RICHARD J. PIGOTT | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/artists-to-appeal-for-space-at-fair-group-to-ask-president-for-part.html | ARTISTS TO APPEAL FOR SPACE AT FAIR; Group to Ask President for Part of U.S. Pavilion or Funds to Build Own PRIVATE AID SOUGHT, TOO Moses' Offer of Rent-Free Land Disclosed, but He Is Called a Philistine Free Land Offered Other Help Sought ARTISTS TO APPEAL FOR SPACE AT FAIR | True | By Martin Arnold | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/rangers-beat-wings-52-and-end-sevengame-losing-streak-14038-fans.html | Rangers Beat Wings, 5-2, and End Seven-Game Losing Streak; 14,038 FANS SEE FIVE BLUES SCORE Victors Net Twice in First and 2d Periods Plante Hurt, but Finishes Game Red Wings Tally Early Bathgate Feeds Goyette | True | By William J. Briordy the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/bridal-for-roberta-yellin.html | Bridal for Roberta Yellin | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/letters-to-the-times-toward-full-employment-heller-quotes-record-on.html | Letters to The Times; Toward Full Employment Heller Quotes Record on C.E.D.'s Emphasis on Need for Action Dirty Streets of Paris Right to Jaywalk Upheld Filling School Board Posts Selection Panel Members Act As Individuals, W.B. Nichols Says Blough's Views on Birmingham Radical Right's Moderation | True | WALTER W. HELLER,DORIS BOWERS,J.M. PASACHOTT.WILLIAM B. NICHOLS,CARL RACHLIN,WILLIAM PETERS. | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/europe-testing-sources-of-money-kennedys-tax-proposal-curbs.html | EUROPE TESTING SOURCES OF MONEY; Kennedy's Tax Proposal Curbs Borrowing in the U.S. by Foreigners EFFORTS SHOW FLAWS Variety of Attempts Fails to Get Solution New York Is Considered Again Bank Rises Reported Liberalization Included EUROPE TESTING SOURCES OF MONEY Approach Short-Lived | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/a-gamblers-glossary.html | A Gambler's Glossary | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/german-steel-industry-worried-as-prices-fall-and-imports-rise.html | German Steel Industry Worried As Prices Fall and Imports Rise; Volume Doubled Output Falls | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/joseph-fishkin.html | JOSEPH FISHKIN | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/television-feature-films.html | TELEVISION; FEATURE FILMS | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/chinese-capture-five-swim-medals-also-score-in-three-other-sports.html | CHINESE CAPTURE FIVE SWIM MEDALS; Also Score in Three Other Sports at Jakarta | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/kendall-stearns.html | KENDALL STEARNS | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/mediator-sets-up-meeting-in-wjw-radiotv-strike.html | Mediator Sets Up Meeting In WJW Radio-TV Strike | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/tentative-races-scheduled-by-us-power-boat-group.html | Tentative Races Scheduled By U.S. Power Boat Group | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/eastern-air-lines-sets-large-financing-program.html | Eastern Air Lines Sets Large Financing Program | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/miss-coulter-in-vienna-debut.html | Miss Coulter in Vienna Debut | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/cleaning-coffee-pots.html | Cleaning Coffee Pots | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/an-economic-feint-mere-threat-of-bill-cuts-payment-gap-it-may-not.html | An Economic Feint?; Mere Threat of Bill Cuts Payment Gap; It May Not Work in Case of Tax Cut Deficit Pared PAYMENT GAP CUT BY THREAT OF BILL | True | By M.j. Rossant | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/george-r-thomson-sr.html | GEORGE R. THOMSON SR | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/martha-ann-nathan.html | MARTHA ANN NATHAN | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/extend-sessions-trenton-is-urged-rutgers-institute-proposes-a-2year.html | EXTEND SESSIONS, TRENTON IS URGED; Rutgers Institute Proposes a 2-Year Legislature Consultants Urged | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/hartwick-names-a-trustee.html | Hartwick Names a Trustee | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/arrival-of-buyers-in-new-york-market-arrival-of-buyers.html | ARRIVAL OF BUYERS IN NEW YORK MARKET; ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/barghoorn-wins-yale-acclaim-such-as-he-never-knew-before.html | Barghoorn Wins Yale Acclaim Such as He Never Knew Before | True | By David Anderson Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/rabbi-urges-jews-to-restudy-jesus-reform-leader-cites-spirit-of.html | RABBI URGES JEWS TO RESTUDY JESUS; Reform Leader Cites Spirit of Ecumenical Council | True | By Irving Spiegel Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/argentine-hints-at-new-oil-pacts-official-mentions-service.html | ARGENTINE HINTS AT NEW OIL PACTS; Official Mentions 'Service' Contracts as Talks Open Decrees Were Harsh Argentina Is Criticized | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/recital-offered-by-gary-towlen-pianist-presents-familiar-works-at.html | RECITAL OFFERED BY GARY TOWLEN; Pianist Presents Familiar Works at Town Hall | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/now-the-comparable-hildegarde-singers-approach-has-some-new-touches.html | Now, the 'Comparable Hildegarde'; Singer's Approach Has Some New Touches She Flaunts Her Age in Act at Roosevelt | True | By John S. Wilson | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/the-proceedings-in-the-un.html | The Proceedings. In the U.N. | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/speed-and-beauty.html | Speed and Beauty | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/sponsors-reject-top-play-wrights-susskind-finds-no-support-for-tv.html | SPONSORS REJECT TOP PLAY WRIGHTS; Susskind Finds No Support for TV Series of Dramas TFX Hearing on N.B.C. Young Soloists to Perform Barghoorn Rally on Radio | True | By Paul Gardner | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/ben-bella-opponent-is-freed-from-jail-foe-of-ben-bella-freed-from.html | Ben Bella Opponent Is Freed From Jail; FOE OF BEN BELLA FREED FROM JAIL | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/panel-questions-jobless-theory-economic-aides-find-that-automation.html | PANEL QUESTIONS JOBLESS THEORY; Economic Aides Find That Automation Doesn't Cause High Employment Loss Periods Tested Council Skeptical A Correction | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/mahlon-kemmerer.html | MAHLON KEMMERER | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/voice-of-social-justice-maurice-nathan-eisendrath-quotes-the.html | Voice of Social Justice; Maurice Nathan Eisendrath. Quotes the Prophets | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/hugo-stinnes-ag-unrelated-to-company-in-receivership.html | Hugo Stinnes, A.G., Unrelated To Company in Receivership | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/cotton-declined-in-a-quiet-week-most-futures-fall-drop-traced-to.html | COTTON DECLINED IN A QUIET WEEK; Most Futures Fall Drop Traced to Profit Taking | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/greek-trio-returns-for-a-recital-here.html | GREEK TRIO RETURNS FOR A RECITAL HERE | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/chargers-score-over-bills-2313-rote-stars-before-record-attendance.html | CHARGERS SCORE OVER BILLS, 23-13; Rote Stars Before Record Attendance of 38,592 Chiefs Tie Patriots, 24-24 STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/mrs-roslyn-rosier-antiques-dealer-54.html | MRS. ROSLYN ROSIER, ANTIQUES DEALER, 54 | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/ila-to-open-school-for-shop-stewards.html | I.L.A. TO OPEN SCHOOL FOR SHOP STEWARDS | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/japanese-fighter-wins-title.html | Japanese Fighter Wins Title | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/georgia-concern-uses-counselors-for-family.html | Georgia Concern Uses Counselors for Family | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/elmer-g-jones.html | ELMER G. JONES | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/racial-pact-frees-240.html | Racial Pact Frees 240 | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/50-demonstrators-freed.html | 50 Demonstrators Freed | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/russians-debate-fertilizer-plan-7-experts-question-need-for-wide.html | RUSSIANS DEBATE FERTILIZER PLAN; 7 Experts Question Need for Wide Expansion Now | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/weeks-votes-in-senate.html | Week's Votes in Senate | True | Compiled by Congressional Quarterly | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/fleisher-offers-piano-concertos-appears-at-town-hall-with-dunn-as.html | FLEISHER OFFERS PIANO CONCERTOS; Appears at Town Hall With Dunn as Conductor Big Tone Softened Orchestra Is Wanting | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/archives/john-e-joyce-74-federal-referee-bankruptcy-specialist-for-manhattan.html | JOHN E. JOYCE, 74, FEDERAL REFEREE; Bankruptcy Specialist for Manhattan and Bronx Dies | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/west-point-growth-is-planned-by-army.html | WEST POINT GROWTH IS PLANNED BY ARMY | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/bank-acceptances-climb-24-million.html | BANK ACCEPTANCES CLIMB $24 MILLION | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/mdonald-performs-own-works-at-piano.html | M'DONALD PERFORMS OWN WORKS AT PIANO | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/dr-harrison-h-shoulders-dies-surgeon-once-directed-d-ama-nashville.html | Dr. Harrison H. Shoulders Dies; Surgeon Once Directed A.M.A.; Nashville Physician Noted Medical Costs but Fought U.S. Insurance Program Opposed Health Insurance | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/fluorides-being-used-in-over-30-countries.html | Fluorides Being Used In Over 30 Countries | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/5-ministers-seized-by-jackson-police.html | 5 MINISTERS SEIZED BY JACKSON POLICE | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/us-predicts-drop-for-farm-income.html | U.S. Predicts Drop For Farm Income | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/volcker-jerseyan-named-for-treasury-deputy-post.html | Volcker, Jerseyan, Named For Treasury Deputy Post | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/six-landholding-concerns-are-nationalised-in-uar.html | Six Land-Holding Concerns Are Nationalised in U.A.R. | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/15000-visit-the-hope.html | 15,000 Visit the Hope | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/port-terminals-seek-exemption-legislation-provides-relief-for.html | PORT TERMINALS SEEK EXEMPTION; Legislation Provides Relief for Violations of Law Bill Provisions Cited | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/lincolns-gettysburg-address-is-set-to-music-this-sacred-ground.html | Lincoln's Gettysburg Address Is Set to Music; This Sacred Ground,' Written by David Diamond, Has Premiere in Buffalo Dignified and Effective Of Battles and Heroes A Fresh Approach | True | By Raymond Ericson Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/strike-at-heraldexaminer-in-los-angeles-is-averted.html | Strike at Herald-Examiner In Los Angeles Is Averted | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/giants-prove-difficult-can-be-simple.html | Giants Prove Difficult Can Be Simple | True | By Leonard Koppettunited Press Internationalthe New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/fashions-story-for-spring-softness.html | Fashion's Story for Spring Softness | True | Photographed by the New York Times; Sketched By Antonio | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/vida-kia-married-to-austin-j-belton.html | Vida Kia Married To Austin J. Belton | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/zionists-urge-us-to-push-civil-rights.html | ZIONISTS URGE U.S. TO PUSH CIVIL RIGHTS | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/50family-house-on-78th-st-sold-parcel-between-broadway-and.html | 50-FAMILY HOUSE ON 78TH ST. SOLD; Parcel Between Broadway and Amsterdam in Deal Lafayette St. Loft Sold Sale on W. 14th St. 'Village' Parcel Bought | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/donald-e-baier.html | DONALD E. BAIER | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/no-rank-in-the-uso.html | No Rank in the U.S.O. | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/panel-to-study-border-clash.html | Panel to Study Border Clash | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/novel-by-gallico-to-become-film-story-about-scientist-deals-with.html | NOVEL BY GALLICO TO BECOME FILM; Story About Scientist Deals With Occult Practices Gina and Rock Get Roles Mexico to Open Festival Connery Going to India | True | By A.h. Weiler | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/presidential-kin-and-friends-lead-crowd-to-mad-world-premiere-to.html | Presidential Kin and Friends Lead Crowd to 'Mad World' Premiere to Help 2 Charities; Warner's 1,504-Seat Cinerama Sold Out at $50 a Ticket Toward the Cameras $100,000 Raised | True | By Philip H. Doughertythe New York Times (BY ROBERT WALKER) | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/rusk-hopes-to-see-barghoorn-soon.html | RUSK HOPES TO SEE BARGHOORN SOON | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/sports-of-the-times-yogis-little-helper-the-silencer-readily.html | Sports of The Times; Yogi's Little Helper The Silencer Readily Believable Another Extra | True | By Arthur Daleyunited Press International | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/argentines-trip-to-us-canceled-florida-talk-with-kennedy-on-oil-had.html | ARGENTINE'S TRIP TO U.S. CANCELED; Florida Talk With Kennedy on Oil Had Been Possible President to Speak ARGENTINE'S TRIP TO U.S. CANCELED Political Overtones | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/shell-plans-venezuela-plant.html | Shell Plans Venezuela Plant | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/aftermovie-snack-planned-with-care.html | After-Movie Snack Planned With Care | True | | 1991-08-05 | RE0000076618 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/las-vegas-gambling-take-creates-new-force-in-us-as-millions-in-untaxed.html | Las Vegas: Gambling Take Creates New Force in U.S.; Millions in Untaxed 'Black Money' Give Obscure Figures Power That Extends From Underworld to Government A Broad Impact Roots of the Problem Las Vegas: Huge Gambling Take Creates Force That Pervades Life in U.S. MILLIONS CACHED, SAFE FROM TAXES Such 'Black Money' Brings wide Power to Obscure Figures in the Casinos Income Tax Inquiries Small in Comparison Taxes and Crime A Local Scandal An Unnecessary Evil? A Note From Chicago His Friends | | By Wallace Turnerthe New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/two-climbers-die-in-germany.html | Two Climbers Die in Germany | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/soviet-gets-british-protest.html | Soviet Gets British Protest | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/james-van-siclen-94-is-dead-eestate-supreme-court-justice.html | James Van Siclen, 94, Is Dead; Ex-State Supreme Court Justice | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/maxon-names-2-key-executives.html | Maxon Names 2 Key Executives | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/red-china-congress-is-formally-opened.html | RED CHINA CONGRESS IS FORMALLY OPENED | | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/canada-weighing-revised-tax-law-bill-would-curb-foreign-control-of.html | CANADA WEIGHING REVISED TAX LAW; Bill Would Curb Foreign Control of Subsidiaries Measure Dropped Increase Followed | | By Raymond Daniell Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/party-for-miss-albanese.html | Party for Miss Albanese | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/airlines-in-race-for-sonic-plane-scramble-to-get-on-delivery-lines.html | AIRLINES IN RACE FOR SONIC PLANE; Scramble to Get on Delivery Lines Not in Existence Fast Reshir Shift Seen Deposits Given F.A.A. | | By Evert Clark | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/miss-janet-w-bluethenthal-2d-is-bride-of-richard-f-cody.html | Miss Janet W. Bluethenthal 2d Is Bride of Richard F. Cody | | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/92d-year-is-celebrated-by-st-marks-methodist.html | 92d Year Is Celebrated By St. Mark's Methodist | | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/paderewski-group-holds-anniversary.html | Paderewski Group Holds Anniversary | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/foreign-affairs-the-music-goes-round-and-round-british-policy.html | Foreign Affairs; The Music Goes Round and Round British Policy | | By C.I. Sulzberger | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/trip-to-moscow-planned.html | Trip to Moscow Planned | | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/hulls-3-tallies-help-hawks-win-chicago-beats-leafs-60-to-increase.html | HULL'S 3 TALLIES HELP HAWKS WIN; Chicago Beats Leafs, 6-0, to Increase Lead to 4 Games Rousseau Scores Goal | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/aging-leader-big-task-successor-to-nehru-and-new-impetus-for.html | Aging Leader, Big Task; Successor to Nehru and New Impetus For Economy Have Indians Worried Silence Appeases Left Wing | | By Thomas F. Brady Special To the New York Timespan-Asia | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/tony-martin-and-a-quartet-perform-at-carnegie-hall.html | Tony Martin and a Quartet Perform at Carnegie Hall | | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/personal-finance-stock-options-explained-useful-for-protection.html | Personal Finance: Stock Options Explained; Useful for Protection Reasons for Buying | | By John H. Allantypes Are Explained | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/somalis-attack-kenya-post.html | Somalis Attack Kenya Post | | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/the-chief-awards.html | The Chief Awards | | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/advertising-interpublic-loses-big-billings-manual-getaways-accounts.html | Advertising: Interpublic Loses Big Billings; Manual Getaways Accounts People Addenda | | By Peter Bart | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/spain-to-buy-cuban-sugar.html | Spain to Buy Cuban Sugar | | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/producer-defies-mgm-on-nudes-ransohoff-says-scenes-are-essential-to.html | PRODUCER DEFIES M-G-M ON NUDES; Ransohoff Says Scenes Are Essential to Story Line Scenes Termed Essential Report of Rift Denied | | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/rockefeller-calls-foe-unrealistic-says-goldwater-cant-alter-views-in.html | ROCKEFELLER CALLS FOE UNREALISTIC; Says Goldwater Can't Alter Views in Time to Win | | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/labor-leaders-aim-for-bigger-raises-labor-chiefs-aim-for-bigger.html | Labor Leaders Aim For Bigger Raises; LABOR CHIEFS AIM FOR BIGGER RAISES Resolution Is Planned | | By John D. Pomfret | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/6-fast-a-2d-time-to-spur-harlem-school-integration.html | 6 Fast a 2d Time to Spur Harlem School Integration | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/barghoorn-home-sees-a-mystery-in-soviet-arrest-professor-at-yale.html | BARGHOORN HOME, SEES A MYSTERY IN SOVIET ARREST; Professor, at Yale, Declines to Discuss Details of His Imprisonment as Spy WILL SEE U.S. OFFICIALS Says He Explained Plans for Research to Russians Before Making Journey, Will Confer in Capital Arrested in Moscow Barghoorn, Returning to Yale, Sees 'Mysterious Aspects' of Arrest in Soviet DECLINES TO TELL OF IMPRISONMENT He Says He Let Russians Know Research Plans Hails Kennedy's Action Kennedy Concern Cited Aim Was to Write Book Negotiations Foreseen | True | By Philip Benjamin Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/inquiry-is-started-on-li-plane-crash.html | INQUIRY IS STARTED ON L.I. PLANE CRASH | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/george-c-comstock.html | GEORGE C. COMSTOCK | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/governors-alter-ego-wilson-minds-store-while-rockefeller-goes.html | Governor's Alter Ego, Wilson Minds Store While Rockefeller Goes Stumping Change Is No Surprise | True | By Douglas Dales | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/cambodia-coup-rumored-thai-border-units-alerted.html | Cambodia Coup Rumored; Thai Border Units Alerted | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/us-planes-land-in-australia.html | U.S. Planes Land in Australia | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/car-kills-mt-ivy-man-20.html | Car Kills Mt. Ivy Man, 20 | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/amer-league-standing.html | AMER. LEAGUE STANDING | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/a-little-shop-sells-books-to-children-store-in-school-offers.html | A Little Shop Sells Books to Children; Store in School Offers Quality Paperbacks to Youngsters Selectivity Is a Goal | True | By Joan Cook | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/new-chief-at-economic-group.html | New Chief at Economic Group | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/books-of-the-times-the-piston-drive-of-historical-cycles-end-papers.html | Books of The Times; The 'Piston Drive' of Historical Cycles End Papers | True | By Orville Prescottmark Gerson | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/music-firkusny-recital-pianist-performs-at-hunter-college.html | Music: Firkusny Recital; Pianist Performs at Hunter College | True | By Harold C. Schonberg | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/greek-line-captain-ending-long-career.html | Greek Line Captain Ending Long Career | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/late-pass-by-unitas-sinks-vikings-3734.html | LATE PASS BY UNITAS SINKS VIKINGS, 37-34 | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/jets-conquer-broncos-14-to-9-on-2-scoring-passes-by-wood-2.html | Jets Conquer Broncos, 14 to 9, On 2 Scoring Passes by Wood; 2 Quarterbacks Stopped Jets Move 85 Yards | True | By Deane McGowen Special To the New York Timesunited Press International Telephoto | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/relation-of-land-to-disease-hinted-more-studies-advised-on.html | RELATION OF LAND TO DISEASE HINTED; More Studies Advised on Geological Influence For Pooling Resources More Interest Shown | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/6000-of-cyo-take-communion-50-priests-administer-rite-as-mass-ends.html | 6,000 OF C.Y.O. TAKE COMMUNION; 50 Priests Administer Rite as Mass Ends Convention Obligation to Mankind | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/adelina-ernster.html | ADELINA ERNSTER | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/musial-honored-in-missouri.html | Musial Honored in Missouri | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/greeks-bar-sending-prostitutes-statue-here-as-too-risky.html | Greeks Bar Sending Prostitutes Statue Here as Too Risky | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/traincar-crash-kills-2.html | Train-Car Crash Kills 2 | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/natl-football-league.html | Nat'l Football League | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/spy-case-trial-in-january.html | Spy Case Trial in January | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/controls-for-the-dollar.html | Controls for the Dollar | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/strength-is-seen-in-steel-market-industry-officials-surprised-by.html | STRENGTH IS SEEN IN STEEL MARKET; Industry Officials Surprised by Improving Signs No Explosion | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/freeman-speech-angers-europe-us-is-accused-of-meddling-in.html | FREEMAN SPEECH ANGERS EUROPE; U.S. Is Accused of Meddling in Continental Problem of Setting Grain Prices TIMING IS ALSO SCORED Agriculture Secretary Had Disputed Arguments for Uniformity in Rates $100 Price Urged More Output Predicted Freeman Talk Angers Europe; U.S. Is Accused of Handling Meddling Seen | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/books-and-authors-culture-of-greece-jewish-tragedy-in-novel-on.html | Books and Authors, Culture of Greece Jewish Tragedy in Novel On Farming in Soviet | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/steelers-defeat-redskins-3428-ballmans-long-run-in-final-minutes.html | STEELERS DEFEAT REDSKINS, 34-28; Ballman's Long Run in Final Minutes Gains Victory STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/ivor-b-clark-company-appoints-head-of-unit.html | Ivor B. Clark Company Appoints Head of Unit | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/fluoride-battle-to-resume-today-approval-likely-public-hearing-to.html | FLUORIDE BATTLE TO RESUME TODAY; APPROVAL LIKELY; Public Hearing to Be Held on Plan Backed by Wagner to Reduce Tooth Decay FOES SEEK REFERENDUM Proponents Ask Funds for 9 Plants to Put Compound Into Drinking Water Better Teeth the Aim Votes in Favor Rise Battle to Resume Today on City's Plan to Fluoridate Water MAYOR EXPECTED TO WIN LONG FIGHT Proposal Would Allot Funds to Construct 9 Plants in Drive on Tooth Decay Rebuttal Expected Opposition Continues An 'Insidious Poison' Not Like Radiation Aluminum Studied Enthusiasts Impatient Urged Here in 1952 Disputed Reports More Drinking Helps Experiments Discredited | True | By Walter Sullivan | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/negroes-to-intensify-job-campaign-here-negroes-to-press-job-demand.html | Negroes to Intensify Job Campaign Here; NEGROES TO PRESS JOB DEMAND HERE Response to Brennan Met Other Groups | True | By John Sibley the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/grains-depressed-by-falling-demand.html | GRAINS DEPRESSED BY FALLING DEMAND | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/schools-seeking-to-foil-vandals-by-hiding-windows-from-view-one-new.html | Schools Seeking to Foil Vandals By Hiding Windows From View; One New Building Will Not Have Any Screens to Protect Another Noise Problem Solved | True | By Leonard Buder | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/aquiet-professor-crosses-atlantic-bargboorn-is-tense-only-at.html | AQUIET PROFESSOR CROSSES ATLANTIC; Bargboorn Is Tense Only at Questions on Arrest He Hopes for Quiet He Sits by Window Haggard on Arrival | True | By Clyde H. Farnsworth | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/pope-in-an-appeal-for-unity-sends-affection-to-those-in-east.html | Pope, in an Appeal for Unity, Sends Affection to Those in East; Service Ends Celebrations 7 Cardinals at Service | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/isaac-n-parrish-64-a-hotel-executive.html | ISAAC N. PARRISH, 64, A HOTEL EXECUTIVE | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/coverup-barred-in-baker-inquiry-counsel-is-sure-that-panel-will.html | COVER-UP BARRED IN BAKER INQUIRY; Counsel Is Sure That Panel Will Disclose Findings | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/turkey-seeking-4-of-21-who-fled-russian-ship.html | Turkey Seeking 4 of 21 Who Fled Russian Ship | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/summaries-of-nearby-dinghy-races.html | Summaries of Nearby Dinghy Races | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/bonds-of-britain-decline-in-week-industrial-advance-stalls-as-index.html | BONDS OF BRITAIN DECLINE IN WEEK; Industrial Advance Stalls as Index Decreases 1.9 Drop for Governments | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/eisenhower-urges-troop-cut-abroad-suggests-5-of-6-divisions-come.html | EISENHOWER URGES TROOP CUT ABROAD; Suggests 5 of 6 Divisions Come Back From Europe | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/miss-ball-affianced-to-john-hamilton.html | Miss Ball Affianced To John Hamilton | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/passing-of-rams-tops-lions-2821-gabriel-paces-upset-with-three.html | PASSING OF RAMS TOPS LIONS, 28-21; Gabriel Paces Upset With Three Aerials to Date | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/report-on-the-schoolsi.html | Report on the Schools-I | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/case-acts-to-bar-jersey-contest-urges-unpledged-delegation-at-gop.html | CASE ACTS TO BAR JERSEY CONTEST; Urges Unpledged Delegation at G.O.P. Convention Party Unity Considered | | By Warren Weaver Jr. Special To the New York TimesFabian Bachrach | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/arthur-j-clyne-weds-miss-natalie-r-gobbo.html | Arthur J. Clyne Weds Miss Natalie R. Gobbo | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/accessories-for-the-home-are-fashioned-of-paper.html | Accessories for the Home Are Fashioned of Paper | True | By Barbara Plumbthe New York Times Studio (BY BILL ALLER) | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/russia-to-keep-up-aid-flow-to-cuba-capital-believes-political.html | RUSSIA TO KEEP UP AID FLOW TO CUBA, CAPITAL BELIEVES; Political Strains Develop, Diplomats Concede, but Cutbacks Are Denied Reductions Hinted in Press Want Ties Resumed SOVIET TO KEEP UP AID FLOW TO CUBA Cuba a Prestige Asset | | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/unity-talks-open-in-vatican-today-debate-on-document-excites.html | UNITY TALKS OPEN IN VATICAN TODAY; Debate on Document Excites Non-Catholic Observers | | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/kathy-whitworth-takes-mills-golf.html | KATHY WHITWORTH TAKES MILLS GOLF | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/catholics-uphold-biracial-couples-parley-assails-society-for.html | CATHOLICS UPHOLD BIRACIAL COUPLES; Parley Assails Society for 'Cruelty' on Miscegenation Society's 'Cruelty' Cited Barred in 19 States | | By George Dugan Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/caribbean-baseball.html | CARIBBEAN BASEBALL | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/the-program.html | The Program | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/giants-crush-49ers-4814-and-lead-in-east-as-cards-top-browns-2014.html | Giants Crush 49ers, 48-14, and Lead in East as Cards Top Browns, 20-14; NEW YORKERS WIN 5TH GAME IN ROW Title Hurls 4 Touchdown Passes as Giants Gain a Total of 568 Yards Defense Is Fierce Salt in the Wound | | By William N. Wallace | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/form-highlights-weekend-as-top-ten-college-elevens-score-victories.html | Form Highlights Weekend as Top Ten College Elevens Score Victories; TEXAS SETS PACE AMONG FAVORITES Navy, Pitt, Michigan State, Illinois, Oklahoma and Alabama Escape Upsets | | By Allison Danzigunited Press International Telephoto | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/center-theater-booked-until-64-nonprofit-house-does-not-open-until.html | CENTER THEATER BOOKED UNTIL '64; Nonprofit House Does Not Open Until Next April | True | By Sam Zolotow | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/coast-guard-test-on-risks-revised-some-security-queries-are-dropped.html | COAST GUARD TEST ON RISKS REVISED; Some Security Queries Are Dropped on A.C.L.U. Plea Still Some Objections | | By Peter Kihss | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/rockefeller-names-teague-for-new-hampshire-drive.html | Rockefeller Names Teague For New Hampshire Drive | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/balding-279-wins-mexico-city-golf-canadian-scores-by-6-shots-over.html | BALDING 279 WINS MEXICO CITY GOLF; Canadian Scores by 6 Shots Over Maxwell, Crawford | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/european-soccer.html | European Soccer | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/s-howell-brown-jr.html | S. HOWELL BROWN JR. | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/random-notes-from-all-over-time-for-change-in-the-senate-2-advisers.html | Random Notes From All Over: Time for Change in the Senate; 2 Advisers Paid Less Than $10 in Quarter?Points of Disorder Raised in U.N. 'See (Part of) America Year' Point Counterpoint Placable Opponent New Hampshire Bouquets Sober Amendment Gold and Irony | True | Special to The New York TimesPan-Asia | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/queens-woman-shot-dead.html | Queens Woman Shot Dead | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/california-bowler-captures-60000-national-tourney.html | California Bowler Captures $60,000 National Tourney | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/poll-gives-kennedy-minnesota-margin.html | POLL GIVES KENNEDY MINNESOTA MARGIN | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/mrs-jack-guderman.html | MRS. JACK GUDERMAN | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/the-magic-flute-returning-to-met-16-singers-will-be-making-debuts.html | 'THE MAGIC FLUTE' RETURNING TO MET; 16 Singers Will Be Making Debuts in Roles on Nov. 30 | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/two-cruises-for-midshipmen.html | Two Cruises for Midshipmen | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/burma-seizes-300-most-are-leftists.html | BURMA SEIZES 300; MOST ARE LEFTISTS | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/roberts-captures-augusta-auto-race.html | ROBERTS CAPTURES AUGUSTA AUTO RACE | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/changes-in-liquor-authority-predicted-by-study-chiefs.html | Changes in Liquor Authority Predicted by Study Chiefs | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/betting-mandate-denied-by-wilson-says-city-vote-is-not-proof-of.html | BETTING MANDATE DENIED BY WILSON; Says City Vote Is Not Proof of Public Approval Javits Urges Action | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/too-audible-audible-is-a-laudable-audible.html | Too Audible 'Audible' Is a Laudable Audible | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/gettysburg-address-is-praised-by-rusk-and-3-envoys-at-rite.html | Gettysburg Address Is Praised By Rusk and 3 Envoys at Rite | True | By Edith Evans Asbury Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/union-oil-increases-ninemonth-profits-kayser-roth.html | UNION OIL INCREASES NINE-MONTH PROFITS; Kayser-Roth | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/painting-on-moses-projects-is-shown-at-the-fair-one-of-works-in.html | Painting on Moses' Projects Is Shown at the Fair; One of Works in Restaurant Cartoon on Tired Feet Starts a Controversy | True | By Guy Talese the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/roofless-parish-meets-in-armory-trumpets-and-sirens-greet-st.html | ROOFLESS PARISH MEETS IN ARMORY; Trumpets and Sirens Greet St. George's Congregation | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/residence-halls-dedicated-for-575-students-at-nyu.html | Residence Halls Dedicated For 575 Students at N.Y.U. | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/canadian-exports-are-led-by-wheat-canada-exports-are-led-by-wheat.html | Canadian Exports Are Led by Wheat; CANADA EXPORTS ARE LED BY WHEAT Crop Is Important | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/indecision-in-soviet-press-hints-official-confusion-on-bargboom.html | Indecision in Soviet Press Hints Official Confusion on Bargboom | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/judith-winters-smith-graduate-is-married-here-bride-at-the-st-regis.html | Judith Winters, Smith Graduate, Is Married Here; Bride at the St. Regis of Robert H. Abrams, a Cornell Alumnus | True | Jay Te Winburn Jr. | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/israeli-cabinet-scores-zealots-voices-disgust-at-defacing-of-new.html | ISRAELI CABINET SCORES ZEALOTS; Voices Disgust at Defacing of New York Consulate 'Slanders' Rejected Alternate Route Denied | True | By W. Granger Blair Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/hawks-set-back-lakers-117-to-112-pettit-gets-18oooth-point-royals.html | HAWKS SET BACK LAKERS, 117 TO 112; Pettit Gets 18,000th Point Royals Win, 110-109 Late Bullets' Bid Falls Warriors Rout Pistons | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/kerry-and-offaly-tie-99-in-gaelic-football-match.html | Kerry and Offaly Tie, 9-9, In Gaelic Football Match | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/three-nassau-banks-support-3-year-ban-on-new-branches-backing-to-a.html | Three Nassau Banks Support 3-Year Ban on New Branches; Backing to a Moratorium Is Given at a Conference With Saxon—But Long Island Trust Opposes Proposal | True | By Edward Cowan | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/bing-crosbys-son-arrested.html | Bing Crosby's Son Arrested | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/special-snow-rules-will-stop-parking-in-159-city-streets.html | Special Snow Rules Will Stop Parking In 159 City Streets | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/theodore-t-holzmacher-sexton-of-st-patricks-61.html | Theodore T. Holzmacher, Sexton of St. Patrick's, 61 | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/assembly-election-nears-in-korea-presidents-powers-wide.html | Assembly Election Nears in Korea; President's Powers Wide | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/bomb-threat-delays-jetliner.html | Bomb Threat Delays Jetliner | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/bridge-california-pair-is-leading-in-trials-for-championships.html | Bridge; California Pair Is Leading In Trials for Championships | True | By Albert H. Morehead | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/dorothy-green-71-star-of-silent-movies-is-dead.html | Dorothy Green, 71, Star Of Silent Movies, Is Dead | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/racial-steps-put-to-presbyterians-churchs-agencies-asked-to-allay.html | RACIAL STEPS PUT TO PRESBYTERIANS; Church's Agencies Asked to Allay Discrimination Procedures Suggested | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/translate-airlines-delays-plan-to-begin-service-next-monday.html | Translate Airlines Delays Plan To Begin Service Next Monday | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/1year-maturities-are-92715905319.html | 1-YEAR MATURITIES ARE $92,715,905,319 | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/ceremony-makes-havana-and-algiers-twin-cities.html | Ceremony Makes Havana And Algiers 'Twin' Cities | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/tv-museums-via-relay-satellite-links-the-louvre-and-national.html | TV: Museums Via Relay; Satellite Links the Louvre and National Gallery for a Tour Over N.B.C. | True | By Jack Gould | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/lease-deal-made-at-10-e-39th-st-space-for-branch-office-is-taken-by.html | LEASE DEAL MADE AT 10 E. 39TH ST; Space for Branch Office Is Taken by Apparel Maker Insurers Enlarge Space Deals at 34 W. 33d St. Leases at 51 E. 42d St. Offices for Apparel Concerns | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/ducks-set-back-jets-43.html | Ducks Set Back Jets, 4-3 | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/life-in-katowice-stirs-poles-envy-regime-bestows-privileges-on.html | LIFE IN KATOWICE STIRS POLES' ENVY; Regime Bestows Privileges on Industrial Region | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/perils-in-cutting-aid.html | Perils in Cutting Aid | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/those-legislative-committees.html | Those Legislative Committees | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/wagner-to-assay-record-in-office-6week-personal-appraisal-may.html | WAGNER TO ASSAY RECORD IN OFFICE; 6-Week Personal Appraisal May Influence Decision on Race for Senate in '64 Details Not Announced Wagner to Assay His 10-Year Record in Office An Open Target Bitter Primary Feared | True | By Clayton Knowlesthe New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/bears-rout-packers-267-and-pace-western-conference-5-interceptions.html | Bears Rout Packers, 26-7, and Pace Western Conference; 5 INTERCEPTIONS HIGHLIGHT UPSET Leclerc Kicks 4 Field Goals Bears Yield 71 Yards on Ground Wade Stands Out 4 Field Goals for Leclerc Packers Are Stopped Galimore Goes 27 Yards Last Play Is a Familiar One | True | By Gordon S. White Jr. Special To the New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/edward-mcormack-speakers-brother.html | EDWARD M'CORMACK, SPEAKER'S BROTHER | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/ernest-c-mccarthy-officer-of-abbey-funeral-directors.html | Ernest C. McCarthy, Officer Of Abbey Funeral Directors | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/burton-fowler-educator-dead-expresident-of-progressive-education.html | BURTON FOWLER, EDUCATOR, DEAD; Ex-President of Progressive Education Association Ford Foundation Aide | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/fans-at-stadium-stage-pass-plays-in-stands.html | Fans at Stadium Stage Pass Plays in Stands | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/rocket-fired-over-atlantic.html | Rocket Fired Over Atlantic | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/hochhuths-deputy-debated-by-interfaith-panel-in-brooklyn.html | Hochhuth's 'Deputy' Debated By Interfaith Panel in Brooklyn; Compromises Aired | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/naacp-leader-scores-congress-on-rights-delay.html | N.A.A.C.P. Leader Scores Congress on Rights Delay | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/soviet-hockey-team-wins.html | Soviet Hockey Team Wins | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/inventor-remains-active-at-96-john-e-greenawalt-devised-sintering.html | Inventor Remains Active at 96; John E. Greenawalt Devised Sintering Process for Ore Production Costs Cut | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/dispute-on-aplant-for-india-settled.html | DISPUTE ON A-PLANT FOR INDIA SETTLED | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/queens-man-dies-in-collision.html | Queens Man Dies in Collision | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/toronto-scholar-to-lecture.html | Toronto Scholar to Lecture | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/teachers-consider-action-in-dispute.html | TEACHERS CONSIDER 'ACTION IN DISPUTE | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/yorkville-club-to-hold-a-bazaar-wednesday.html | Yorkville Club to Hold A Bazaar Wednesday | True | | 1991-08-05 | RE0000539742 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/emerson-sets-back-memorial-by-347-st-peters-wins-st-peters-wins-14.html | Emerson Sets Back Memorial by 34-7; St. Peter's Wins; St. Peter's Wins, 14 7 Paid Scores Clincher Oratory Loses No. 27 | True | Special to The New York Times | 1991-08-05 | RE0000539742 | B00000076618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/goldberg-urges-a-world-court-to-enforce-individuals-rights-only-a.html | Goldberg Urges a World Court To Enforce Individual's Rights; 'Only A Manifesto' | True | | 1991-08-05 | RE0000076942 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/austrian-bridge-highest-in-europe.html | Austrian Bridge Highest in Europe | True | Special to The New York TimesThe New York Times Nov. 18, 1963 | 1991-08-05 | RE0000076942 | B00000076618 | | | |
| 1963-11-18 | 1963-11-18 | https://www.nytimes.com/1963/11/18/archives/no-kennedy-appointment.html | No Kennedy Appointment | True | | 1991-08-05 | RE0000076942 | B00000076618 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/greek-opposition-gets-4-more-seats.html | GREEK OPPOSITION GETS 4 MORE SEATS | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/vice-president-named-by-chesapeake-ohio.html | Vice President Named By Chesapeake & Ohio | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/edinburgh-papers-merged.html | Edinburgh Papers Merged | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/laguna-beats-king-in-paris.html | Laguna Beats King in Paris | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/tax-writeoff-maze-kennedy-plan-to-stimulate-business-is-entangled.html | Tax Write-Off Maze; Kennedy Plan to Stimulate Business Is Entangled in a Morass of Details DETAILS BEDEVIL TAX WRITE-OFFS | True | By Robert Metz | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/2-jailed-in-south-return-to-boston.html | 2 JAILED IN SOUTH RETURN TO BOSTON | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/the-cast.html | The Cast | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/the-program.html | The Program | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/haiti-bars-holiday-festivities.html | Haiti Bars Holiday Festivities | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/report-on-the-schoolsii.html | Report on the Schools—II | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/moses-denies-fair-is-scornful-of-art-cartoon-defended-begged-him-to.html | Moses Denies Fair Is Scornful of Art; Cartoon Defended; 'Begged Him to Come' Thought It Amusing | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/washington-proceedings-yesterday-the-president-the-senate-the-house.html | Washington Proceedings; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Nov. 19, 1963) | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/two-acrylic-prices-cut.html | Two Acrylic Prices Cut | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/private-sanitation-drivers-vote-to-strike-on-nov-30.html | Private Sanitation Drivers Vote to Strike on Nov. 30 | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mollen-asks-boards-aid-on-brooklyn-renewal-plan.html | Mollen Asks Board's Aid On Brooklyn Renewal Plan | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/eberstadt-names-official.html | Eberstadt Names Official | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/aid-drive-pushed-for-appalachia-fd-roosevelt-jr-rallies-support-for.html | AID DRIVE PUSHED FOR APPALACHIA; F.D. Roosevelt Jr. Rallies Support for Federal Help President Shocked | True | By Homer Bigart Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/carling-brewing-elects.html | Carling Brewing Elects | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/158000-awarded-in-birth-injury-mother-wins-suit-charging-brain.html | $158,000 AWARDED IN BIRTH INJURY; Mother Wins Suit Charging Brain Damage to Son | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/edward-h-green-tax-lawyer-dies-sullivan-cromwell-partner-for-more.html | EDWARD H. GREEN, TAX LAWYER, DIES; Sullivan & Cromwell Partner for More Than 40 Years Opposed Judicial Deal | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/publicists-set-standards.html | Publicists Set Standards | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/williamsburgh-savings-raises-interest-to-4.html | Williamsburgh Savings Raises Interest to 4 % | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/alvin-f-harlow-historian-was-88-biographer-and-writer-on-americana.html | ALVIN F. HARLOW, HISTORIAN, WAS 88; Biographer and Writer on Americana Subjects Dies | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/physicians-ask-protection-in-batteredchild-cases.html | Physicians Ask Protection In 'Battered-Child' Cases | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/sweaters-are-for-skiing-and-strolling.html | Sweaters Are for Skiing and Strolling | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rabbi-sabato-alfredo-toaff-jewish-leader-in-italy-83.html | Rabbi Sabato Alfredo Toaff, Jewish Leader in Italy, 83 | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/no-word-of-premier.html | No Word of Premier | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/golddrain-plea-of-twa-scored-foreign-airlines-say-issue-is-not.html | 'GOLD-DRAIN' PLEA OF T.W.A. SCORED; Foreign Airlines Say Issue Is Not Vital to Tourists Says Earnings Come Back | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/kennedy-reopens-drive-for-health-care-for-aged-celebrezze-backs.html | Kennedy Reopens Drive for Health Care for Aged; Celebrezze Backs Proposal as House Hearings Start Supporters See Good Chance of Passage Next Year Financing of Benefits Vote Changes Sought Sharp Exchange | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/labor-disputes-cut-car-output-industry-and-unions-seeking.html | LABOR DISPUTES CUT CAR OUTPUT; Industry and Unions Seeking Settlement This Week G.M. Walkout Develops | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/udall-sees-cities-losing-livability-interior-secretary-appeals-for-.html | UDALL SEES CITIES LOSING LIVABILITY; Interior Secretary Appeals for Rally of 'New Wave' of Conservationists CITES A SPLIT IN RANKS Waiving Royalties to Book, 'The Quiet Crisis,' to Help Promote the Cause Lists Goals of Drive Sell Central Park 7 | True | By Harry Gilroy | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/baltimore-ohio-sees-profit-gains.html | BALTIMORE & OHIO SEES PROFIT GAINS | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/moroccans-hail-outcome.html | Moroccans Hail Outcome | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/venezuelan-terrorists-set-an-army-installation-afire.html | Venezuelan Terrorists Set An Army Installation Afire | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/nuclear-vessels-called-us-hope-study-sees-prospects-for-regaining.html | NUCLEAR VESSELS CALLED U.S. HOPE; Study Sees Prospects for Regaining Maritime Lead Express Service Seen Two Types Described | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/inspectors-named-for-the-antarctic.html | INSPECTORS NAMED FOR THE ANTARCTIC | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/negro-bids-labor-back-rights-fight-randolph-urges-aflcio-unions-to.html | NEGRO BIDS LABOR BACK RIGHTS FIGHT; Randolph Urges A.F.L.-C.I.O. Unions to End Race Curbs Randolph the Leader Sees Betrayal of Negro Weapon of Negro | True | By John D. Pomfret | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/letters-to-the-times-a-noncommunist-vietnam-a-popular-government.html | Letters to The Times; A Non-Communist Vietnam A Popular Government, Preferably Elected, Is Envisioned Aid From North Condemnation of Sectors Recruiting Government Talent Restricting Weapons To Bring Thanksgiving Cheer | True | STEWART C. EASTON.PAUL KYER,GEORGE W. NORTH.PEGGY LEHMAN KORN. New York, Nov. 12, 1963. | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/old-archie-moore-introduces-upstages-new-allen-thomas.html | Old Archie Moore Introduces, Upstages 'New' Allen Thomas | True | By Robert Lipsyte | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/church-charity-board-plans-its-fall-festival.html | Church Charity Board Plans Its Fall Festival | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/illegal-sales-of-us-coats-are-laid-to-7-in-soviet.html | Illegal Sales of U.S. Coats Are Laid to 7 in Soviet | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/builders-fight-government-on-potomac-development.html | Builders Fight Government On Potomac Development | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/costikyan-to-see-wagner-on-role-manhattan-party-leader-to-discuss.html | COSTIKYAN TO SEE WAGNER ON ROLE; Manhattan Party Leader to Discuss Continuing in Job | True | The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-following-events.html | U.S. Following Events | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/harriman-meets-goulart.html | Harriman Meets Goulart | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/sports-of-the-times-a-matter-of-preference-a-bum-steer-something-to.html | Sports of The Times; A Matter of Preference A Bum Steer Something to Remember The About-Face | True | By Arthur Daley the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/wider-farm-market-urged.html | Wider Farm Market Urged | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/refinery-extending-puerto-rico-plant.html | REFINERY EXTENDING PUERTO RICO PLANT | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/harrison-s-jackson-is-dead-judge-at-civil-court-was-60-active.html | Harrison S. Jackson Is Dead; Judge at Civil Court Was 60; Active Democrat Was Once Counsel to Rep. Powell—Elected to Bench in '60 | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/troy-our-boy-wins-on-foul-at-pimlico.html | TROY OUR BOY WINS ON FOUL AT PIMLICO | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/cabinet-talks-face-new-peril-in-italy.html | CABINET TALKS FACE NEW PERIL IN ITALY | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/incenseburning-scored.html | 'Incense-Burning' Scored | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rule-is-clarified-by-reserve-board-state-banks-told-they-must.html | RULE IS CLARIFIED BY RESERVE BOARD; State Banks Told They Must Follow Investment Curbs | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/brazil-strike-brings-violence.html | Brazil Strike Brings Violence | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/anta-to-present-matinee.html | ANTA to Present Matinee | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/city-to-burn-pornography.html | City to Burn Pornography | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mrs-john-mcrate.html | MRS. JOHN M'CRATE | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/eastern-show-antiques-are-found-worthwhile-something-worthwhile-a.html | Eastern Show Antiques Are Found Worthwhile; Something Worthwhile A Pumpkin Foot | True | By Sanka Knox Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-reports-gains-in-gross-product.html | U.S. REPORTS GAINS IN GROSS PRODUCT | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/roland-stenzel-69-of-reserve-school.html | ROLAND STENZEL, 69, OF RESERVE SCHOOL | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/high-court-admits-2-lawyers.html | High Court Admits 2 Lawyers | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/monument.html | Monument | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/sheila-raymond-is-future-bride-of-yale-student-connecticut-senior.html | Sheila Raymond Is Future Bride Of Yale Student; Connecticut Senior and Leopold Damrosch Jr. Plan Nuptials in June | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/stevenson-sees-no-turn-to-right-tells-union-audience-that-road-to.html | STEVENSON SEES NO TURN TO RIGHT; Tells Union Audience That Road to Peace Is Long | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/holiday-fashions-abound-in-stores.html | Holiday Fashions Abound in Stores | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/pu-hsinyu.html | PU HSIN-YU | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/allied-command-to-change.html | Allied Command to Change | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/hungarian-editors-told-to-avoid-peking-quarrel.html | Hungarian Editors Told To Avoid Peking Quarrel | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/president-denies-democrats-seek-to-soak-the-rich-tells-florida.html | PRESIDENT DENIES DEMOCRATS SEEK TO 'SOAK THE RICH'; Tells Florida Businessmen Boom Contradicts Doubts --Crowds Applaud Him Gets Rousing Welcome PRESIDENT DENIES 'SOAKING THE RICH' | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/commodities-decline-in-prices-of-world-sugar-paces-downturn-by-most.html | Commodities: Decline in Prices of World Sugar Paces Downturn by Most Futures; LOSSES REFLECT SLUMP IN LONDON Cocoa, Hides, Rubber, Lead and Copper Also Down --Coffee Irregular | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/levittowns-dwindling.html | Levittowns Dwindling | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/summaries-of-ic4a-crosscountry-run-the-leading-finishers.html | Summaries of I.C.4-A. Cross-Country Run; THE LEADING FINISHERS | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/virginia-e-rice-is-affianced-to-leonard-joseph-theberge.html | Virginia E. Rice Is Affianced To Leonard Joseph Theberge | True | Special to The New York Times;Nicholas Amplo | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/dates-picked-for-pro-skiing.html | Dates Picked for Pro Skiing | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/baathist-accuses-nasser.html | Baathist Accuses Nasser | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/zwolak-of-villanova-again-captures-ic4a-crosscountry-race-notre.html | Zwolak of Villanova Again Captures I.C. 4-A Cross-Country Race; NOTRE DAME WINS FIRST TEAM TITLE Irish Put 5 Men in First 20 --Zwolak Cracks Own Record for Event Machooka Is Second 55 Points for Irish Freshmen Run 3 Miles | True | By Michael Strauss;the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/two-gamblers-balk-west-chester-trial.html | TWO GAMBLERS BALK WEST CHESTER TRIAL | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/james-r-kennedy-of-police-is-dead-exchief-inspector-70-was.html | JAMES R. KENNEDY OF POLICE IS DEAD; Ex-Chief Inspector, 70, Was Relentless Foe of Gamblers. Generous With Praise | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/german-president-in-manila.html | German President in Manila | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/liberty-loan-places-notes.html | Liberty Loan Places Notes | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/ge-names-vice-presidents.html | G.E. Names Vice Presidents | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/captains-of-labor-meeting-here-speak-softly-and-dress-quietly.html | Captains of Labor Meeting Here Speak Softly and Dress Quietly | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539737 | B00000074334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/suit-seeks-desegregation-of-schools-in-gadsden-ala.html | Suit Seeks Desegregation Of Schools in Gadsden, Ala. | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/carl-vinsons-half-century.html | Carl Vinson's Half Century | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/former-lawyer-admits-trying-to-bribe-policemen.html | Former Lawyer Admits Trying to Bribe policemen | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/masco-shares-are-offered.html | Masco Shares Are Offered | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/contract-clauses-approved-by-gross-and-teacher-unit.html | Contract Clauses Approved by Gross and Teacher Unit | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/repertory-group-gaining-support-subscriptions-taken-quickly-625000.html | REPERTORY GROUP GAINING SUPPORT; Subscriptions Taken Quickly -- $625,000 Already Earned Two Roles Filled | True | By Sam Zolotow | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/tv-special-irks-75-garland-fans-hartford-station-cuts-show-for.html | TV SPECIAL IRKS 75 GARLAND FANS; Hartford Station Cuts Show for Barghoorn Interview Lewis Show Finale Is Dec. 14 TV Plans Relay to Japan Show on Fair Seeks Sponsor Revue to Film TV Drama | True | By Val Adams | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/supreme-court-to-survey-power-of-states-in-sitins-14th-amendment.html | Supreme Court to Survey Power of States in Sit-Ins; 14th Amendment Issue COURT TO SURVEY STATE SIT-IN ROLE New Brief 'Invited' Statement by Wilkins | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/national-city-branch-in-india.html | National City Branch in India | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/francis-g-martineau.html | FRANCIS G. MARTINEAU | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/2-us-aides-resign-over-otepka-case-actions-of-state-department.html | 2 U.S. AIDES RESIGN OVER OTEPKA CASE; Actions of State Department Anger Senate Panel An Earlier Conflict | True | By Henry Raymont Special to the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/soybeans-slide-in-active-selling-wheat-dips-on-difficulties-in.html | SOYBEANS SLIDE IN ACTIVE SELLING; Wheat Dips on Difficulties in U.S.-Soviet Talks | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/no-clue-uncovered-in-queens-killing.html | NO CLUE UNCOVERED IN QUEENS KILLING | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/booksauthors-hammett-copyrights-sold-hemingway-updated-reporter.html | Books--Authors; Hammett Copyrights Sold Hemingway Updated Reporter Twain Wandering Scholar | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/supreme-court-to-review-kansas-lewdbook-case.html | Supreme Court to Review Kansas Lewd-Book Case | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/alabama-grand-jury-to-go-to-capital-for-investigation.html | Alabama Grand Jury to Go To Capital for Investigation | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/all-programs-in-athletics-integrated-by-u-of-texas.html | All Programs in Athletics Integrated by U. of Texas | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/american-motors-increases-profit-but-employe-benefits-under-sharing.html | AMERICAN MOTORS INCREASES PROFIT; But Employe Benefits Under Sharing Plan Will Drop -- Dividend Rise Set 5 Cents Added to Dividend Funds Adequate | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/joseph-mooney-jr-55-of-pan-american-union.html | Joseph Mooney Jr., 55, Of Pan American Union | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/krebiozen-hearing-put-off.html | Krebiozen Hearing Put Off | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/kennedy-address-to-florida-chamber-of-commerce-commends-school-plan.html | Kennedy Address to Florida Chamber of Commerce; Commends School Plan A Dillon Story Other Action Listed Businessmen 'Welcome' Rise by States No on Debt as Disaster Contracts Spending Pentagon Savings Inflation Fear Discounted Quotes Dickens | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/wagner-says-minorities-do-not-have-equal-rights-promises-more-aid.html | Wagner Says Minorities 'Do Not Have Equal Rights,' Promises More Aid; Social Workers Criticized Group's Protest Noted Further Efforts Planned | True | By Samuel Kaplan | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rangers-recall-villemure-from-clippers-to-play-goal-tomorrow.html | Rangers Recall Villemure From Clippers to Play Goal Tomorrow; INJURED PLANTE OUT INDEFINITELY Shoulder Placed in Traction -- Replacement May Play Here on Sunday, Too | True | By William J. Briordy | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/monsoon-stirs-up-a-storm-in-garden.html | MONSOON STIRS UP A STORM IN GARDEN | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/jagan-called-ready-to-bar-british-plan.html | JAGAN CALLED READY TO BAR BRITISH PLAN | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/amy-oconnor-married.html | Amy O'Connor Married | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/jewish-victims-of-nazis-to-press-bonn-on-funds.html | Jewish Victims of Nazis To Press Bonn on Funds | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/military-athletes-granted-more-money-by-the-house.html | Military Athletes Granted More Money by the House | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/henry-a-portong.html | HENRY A. PORTONG | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rough-sea-delaying-ships-8-to-24-hours.html | ROUGH SEA DELAYING SHIPS 8 TO 24 HOURS | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/hurricane-hits-british-coast.html | Hurricane Hits British Coast | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/professor-of-economics-is-appointed-by-cornell.html | Professor of Economics Is Appointed by Cornell | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/helga-sandburg-is-married-in-capital-to-dr-george-crile.html | Helga Sandburg Is Married In Capital to Dr. George Crile | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/2-former-nazis-sentenced-in-murder-of-polish-jews.html | 2 Former Nazis Sentenced In Murder of Polish Jews | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/house-panel-begins-study-of-federal-research-but-committee-finds-it.html | House Panel Begins Study of Federal Research; But Committee Finds It Called Too Many Witnesses in Its Zeal for an 'Education' 9 Witnesses Called | True | By John W. Finney Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/strict-rule-planned-on-finance-reports.html | Strict Rule Planned On Finance Reports | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/orioles-reported-set-to-name-bauer-pilot.html | Orioles Reported Set To Name Bauer Pilot | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-and-canadian-commerce-officials-address-trade-convention-canada.html | U.S. and Canadian Commerce Officials Address Trade Convention; CANADA DEFENDS NATIONAL VIEWS 'Legitimate Interests' Said Often Neglected by U.S. Watson Sees Nationalism Protectionism Explained CANADA DEFENDS NATIONAL VIEWS Soviet Bloc Trade | True | By Philip Shabecoff the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mcnamara-declares-west-holds-strong-arms-lead-defense-secretary.html | McNamara Declares West Holds Strong Arms Lead; Defense Secretary Says U.S. Nuclear Force Is Far Superior to Soviet's-- Sees Advantage for a Decade M'NAMARA SAYS WEST HOLDS LEAD Soviet Behind in Missiles | True | By Foster Hailey | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/iue-local-backs-hartnett.html | I.U.E. Local Backs Hartnett | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-halts-advance-in-rates-for-bills-us-halts-gains-in-rate-on-bills.html | U.S. Halts Advance In Rates for Bills; U.S. HALTS GAINS IN RATE ON BILLS | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/kobe-bank-gets-agency.html | Kobe Bank Gets Agency | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/algerian-denounces-ben-bella-on-unity.html | ALGERIAN DENOUNCES BEN BELLA ON UNITY | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/texas-plea-to-extradite-estes-associate-dropped.html | Texas Plea to Extradite Estes Associate Dropped | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/symphony-given-5-million-fund-pittsburgh-orchestra-must-raise.html | SYMPHONY GIVEN $5 MILLION FUND; Pittsburgh Orchestra Must Raise Matching Amount Cheers by Musicians Two Other Conditions | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/novel-bond-issue-proves-a-big-hit-new-portuguese-financing-is-in.html | NOVEL BOND ISSUE PROVES A BIG HIT; New Portuguese Financing Is in European Units 17 Currencies in One NOVEL BOND ISSUE PROVES A BIG HIT Hydro Power Project | True | By Edward T. O'Toole Special To The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/cubatrip-witness-cites-trotsky-view.html | CUBA-TRIP WITNESS CITES TROTSKY VIEW | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/producers-favored-on-letting-in-aliens.html | PRODUCERS FAVORED ON LETTING IN ALIENS | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/horses-at-toronto-stricken-by-virus.html | HORSES AT TORONTO STRICKEN BY VIRUS | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/seth-taft-advises-on-homerule-fight.html | SETH TAFT ADVISES ON HOME-RULE FIGHT | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/w-36th-st-building-leased.html | W. 36th St. Building Leased | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/absences-force-senate-recess.html | Absences Force Senate Recess | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/carol-grace-powell-to-marry-in-january.html | Carol Grace Powell To Marry in January | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING -- MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/tory-regime-wins-first-house-test-labor-censure-motion-on-housing.html | TORY REGIME WINS FIRST HOUSE TEST; Labor 'Censure' Motion on Housing Bill Defeated Similarity Is Denied | | By James Feron Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/inonu-party-trails-in-turkish-voting-regime-is-periled.html | Inonu Party Trails In Turkish Voting Regime Is Periled | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/79yearold-st-george-hotel-may-survive-bankruptcy-sale.html | 79-Year-Old St. George Hotel May Survive Bankruptcy Sale | | By Maurice Foley | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/northern-dancer-wins-by-8-lengths-in-mile-feature-at-aqueduct.html | Northern Dancer Wins by 8 Lengths in Mile Feature at Aqueduct; CANADIAN MOUNT WINS FOR YCAZA Takes Lead in Stretch and Pulls Away From Favored Bupers-- Su Vet Third True Flight Off Quickly Top Sale is $13,000 | | By Joe Nichols | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/steel-output-gains-for-4th-week-in-row-output-in-steel-continues.html | Steel Output Gains For 4th Week in Row; OUTPUT IN STEEL CONTINUES RISING Outlook for Year Bright | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/music-sharply-personal-lili-kraus-in-recital-at-carnegie-hall.html | Music: Sharply Personal; Lili Kraus in Recital at Carnegie Hall | | By Ross Parmenterfayer-Wen | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/lanoux-novel-wins-prix-goncourt.html | Lanoux's Novel Wins Prix Goncourt | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/third-blast-rocks-campus-at-university-of-alabama.html | Third Blast Rocks Campus At University of Alabama | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/queens-hotels-plan-to-raise-rates-before-start-of-fair.html | Queens Hotels Plan to Raise Rates Before Start of Fair | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/proxmire-attacks-deal-with-hungary.html | PROXMIRE ATTACKS DEAL WITH HUNGARY | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/dr-bernard-davidson.html | DR. BERNARD DAVIDSON | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/connecticut-seeks-laboratory.html | Connecticut Seeks Laboratory | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/dr-john-b-cardone.html | DR. JOHN B. CARDONE | | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/dr-mark-to-be-feted.html | Dr. Mark to Be Feted | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/profits-increase-at-detroit-edison-revenues-also-advance-for-12.html | PROFITS INCREASE AT DETROIT EDISON; Revenues Also Advance for 12 Months Ended Oct. 31 American Electric Power The Southern Company | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/330-billion-debt-ceiling-may-be-needed-dillon-says.html | $330 Billion Debt Ceiling May Be Needed, Dillon Says | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-denies-leaks-in-roy-cohn-case-answer-opposes-dismissal-of.html | U.S. DENIES LEAKS IN ROY COHN CASE; Answer Opposes Dismissal of Federal Indictment Sees Charge Repeated | | By Edward Ranzal | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/montclair-five-wont-concede-height-is-might.html | Montclair Five Won't Concede Height Is Might | | By Gordon S. White Jr. | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rappaport-presents-a-piano-recital.html | Rappaport Presents a Piano Recital | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/acheson-bids-us-remain-in-europe-assails-those-who-seek-to-reduce.html | ACHESON BIDS U.S. REMAIN IN EUROPE; Assails Those Who Seek to Reduce Commitments He Assails Eisenhower Talk Held Damaging Acheson's Do's | | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/bruins-put-rookie-on-loan.html | Bruins Put Rookie on Loan | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/volcanoes-erupt-in-alaska.html | Volcanoes Erupt in Alaska | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/carlo-buti-singer-dies-called-italys-bing-crosby.html | Carlo Buti, Singer, Dies; Called Italy's Bing Crosby | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/labor-to-step-up-vote-drive-in-64-to-put-record-total-of-men-and.html | LABOR TO STEP UP VOTE DRIVE IN '64; To Put Record Total of Men and Money Into Elections | | By Damon Stetson | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/controller-appointed-by-presidential-realty.html | Controller Appointed By Presidential Realty | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/tonsmeirevermaelen.html | Tonsmeire--Vermaelen | | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/shriver-says-racial-unrest-creates-problems-abroad.html | Shriver Says Racial Unrest Creates Problems Abroad | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/experts-divided-on-fluoridation-at-city-hearing-physicians-give.html | EXPERTS DIVIDED ON FLUORIDATION AT CITY HEARING; Physicians Give Views on Fluoridation at City Hall EXPERTS DIVIDED ON FLUORIDATION Referendum Suggested Nobel Opponent Quoted | | By Peter Kihssthe New York Timesthe New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/murder-trial-told-about-middleman.html | MURDER TRIAL TOLD ABOUT 'MIDDLEMAN' | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-to-discourage-bank-applications-within-california-new-bank.html | U.S. to Discourage Bank Applications Within California; NEW BANK POLICY SET IN CALIFORNIA State's Growth Cited Saturation Reached | | The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/advertising-billboard-industry-is-changing-outdoor-emblem.html | Advertising Billboard Industry Is Changing; Outdoor Emblem Accreditation Accounts People Addenda | | By Peter Bart | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mrs-dennis-j-flynn.html | MRS. DENNIS J. FLYNN | | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rubin-quits-post-on-school-board-health-citeddonovan-to-succeed-him.html | RUBIN QUITS POST ON SCHOOL BOARD; Health Cited--Donovan to Succeed Him as President RUBIN QUITS POST ON SCHOOL BOARD Principals in School Board Shift | True | By Leonard Buderthe New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/eastern-antiques-fair-opens.html | Eastern Antiques Fair Opens | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/kennedy-cautions-latins-on-curbing-rights-of-others-appears-to.html | KENNEDY CAUTIONS LATINS ON CURBING RIGHTS OF OTHERS; Appears to Allude to Pacts U.S. Oil Companies Held but Argentina Canceled HE CRITICIZES JUNTAS Says Take-Overs by Military Undermine People's Faith -- Assails Cuban Regime Hopes for a Settlement Backs Constitutional Rule KENNEDY WARNS LATINS ON RIGHTS | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/says-castro-is-in-decline.html | Says Castro Is in Decline | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/louw-to-retire-in-south-africa.html | Louw to Retire in South Africa | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/200-at-fritz-refiner-rites-here-include-notables-of-music-world.html | 200 at Fritz Refiner Rites Here Include Notables of Music World | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/tva-set-to-receive-bids-on-35-million-in-notes.html | T.V.A. Set to Receive Bids On $35 Million in Notes | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/critic-at-large-greene-countys-benjamin-miller-typifies-the.html | Critic at Large; Greene County's Benjamin Miller Typifies the Dwindling Race of Country Doctors | | By Brooks Atkinson | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/soviet-bloc-in-un-fails-to-open-league-pacts.html | Soviet Bloc, in U.N., Fails To Open League Pacts | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/feud-provided-opportunity.html | Feud Provided Opportunity | | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/witco-chemical-to-move-offices-new-building-at-277-park-to-be-new.html | WITCO CHEMICAL TO MOVE OFFICES; New Building at 277 Park to Be New York Quarters Ad Concern Moving Insurer Takes Space Morocco Consulate in Lease Store for Art Shop | | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/permian-corp-shares-traded-on-big-board.html | Permian Corp. Shares Traded on Big Board | | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/goodyear-tire-refunds-434-million-debt-issue.html | Goodyear Tire Refunds $43.4 Million Debt Issue | | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/city-fights-the-use-of-milk-price-data-in-suit-by-blaikie.html | City Fights the Use Of Milk Price Data In Suit by Blaikie | | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/screen-wild-comedy-about-the-pursuit-of-money-a-mad-mad-world-opens.html | Screen: Wild Comedy About the Pursuit of Money;'A Mad, Mad World' Opens at Warner | | By Bosley Crowther | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/bonds-changes-slight-and-trading-sluggish-in-all-markets-us-issues.html | Bonds: Changes Slight and Trading Sluggish in All Markets; U.S. ISSUES SHOW SCATTERED DROPS Buyers of Corporates and Municipals Said to Be Awaiting Big Offerings | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/albert-fills-in-as-speaker.html | Albert Fills In as Speaker | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/school-prayer-ban-sought.html | School Prayer Ban Sought | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/woman-93-feted-for-long-service-has-been-volunteer-worker-for-73.html | WOMAN, 93, FETED FOR LONG SERVICE; Has Been Volunteer Worker for 73 Years at Emanu-el | True | By Emma Harrison | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/stocks-continue-to-show-losses-oil-and-glamour-issues-set-pace-for.html | STOCKS CONTINUE TO SHOW LOSSES; Oil and Glamour Issues Set Pace for Big Downturn —Key Averages Slip VOLUME OFF SLIGHTLY G.M. Gains on du Pont Plan but Other Motors Slump as Car Sales Decline Industrials Decline Upturn Predicted STOCKS CONTINUE TO SHOW LOSSES Oil Stocks Decline Control Data Declines | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/sidelights-a-watchful-eye-on-argentina-aluminum-expands-more.html | Sidelights; A Watchful Eye On Argentina Aluminum Expands More Copying Business Food Bills | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/sid-luckman-wins-court-suit.html | Sid Luckman Wins Court Suit | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rockefeller-sees-22-gop-senators-has-lunch-at-capitol-then-private.html | ROCKEFELLER SEES 22 G.O.P. SENATORS; Has Lunch at Capitol, Then Private Dinner at Home Few Surprises on List In Campaign 'to the End' | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/court-denies-delay-in-rail-merger-vote.html | COURT DENIES DELAY IN RAIL MERGER VOTE | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/david-j-wilkie-75-retired-ap-editor.html | DAVID J. WILKIE, 75, RETIRED A.P. EDITOR | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/85-million-is-asked-of-city-in-death-of-11-in-car-plunge.html | $85 Million Is Asked of City In Death of 11 in Car Plunge | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/bonn-officer-to-see-taylor.html | Bonn Officer to See Taylor | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/un-expansion-funds-voted.html | U.N. Expansion Funds Voted | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/bechuana-leaders-agree-on-charter.html | BECHUANA LEADERS AGREE ON CHARTER | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/realtors-sue-to-kill-bias-ban.html | Realtors Sue to Kill Bias Ban | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mancour-wins-phoenix-golf.html | Mancour Wins Phoenix Golf | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/british-exports-climb-for-month.html | British Exports Climb for Month | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/will-see-us-aides-today.html | Will See U.S. Aides Today | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/son-to-mrs-barry-lew.html | Son to Mrs. Barry Lew | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/hailsham-to-renounce-title-to-seek-seat-in-commons.html | Hailsham to Renounce Title To Seek Seat in Commons | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/wide-gains-made-in-plastics-trade-growth-rate-is-up-sharply-on.html | WIDE GAINS MADE IN PLASTICS TRADE; Growth Rate Is Up Sharply on Product Development Production Quickened PLASTIC INDUSTRY MAKES BIG GAINS | True | By William M. Freeman | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/text-of-presidents-address-to-press-association-a-common-dedication.html | Text of President's Address to Press Association;'A Common Dedication' Call for Stability Alliance 'Does Not Dictate' Urges Peaceful Settlements | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/shipping-events-lighthouse-test-atom-generator-in-operation-at.html | SHIPPING EVENTS: LIGHTHOUSE TEST; Atom Generator in Operation at Baltimore Station Bids on Ships Received Seagoing Chapter Ship Launched in Spain | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mediator-in-toledo-plans-news-strike-talks-today.html | Mediator in Toledo Plans News Strike Talks Today | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/house-passes-15-billion-for-military-construction.html | House Passes $1.5 Billion For Military Construction | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/25-believed-dead-in-fire-in-jersey-all-were-in-60room-hotel-in.html | 25 BELIEVED DEAD IN FIRE IN JERSEY; All Were in 60-Room Hotel in Atlantic City—5 Other Buildings Destroyed 25 BELIEVED DEAD IN FIRE IN JERSEY Other Buildings Destroyed | True | By Milton Honig Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/colby-picked-for-soccer-play.html | Colby Picked for Soccer Play | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/director-is-selected-by-phillips-petroleum.html | Director Is Selected By Phillips Petroleum | True | Fabian Bachrach | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/largest-auto-ship-on-maiden-visit-here.html | Largest Auto Ship On Maiden Visit Here | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-hockey-squad-cut-to-25-players.html | U.S. HOCKEY SQUAD CUT TO 25 PLAYERS | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/william-merlini-fiance-of-roberta-j-brucken.html | William Merlini Fiance Of Roberta J. Brucken | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/2-medical-trustees-named.html | 2 Medical Trustees Named | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/four-get-30-to-90-days-in-obscene-book-sales.html | Four Get 30 to 90 Days in Obscene Book Sales | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mets-sign-schoolboy-hurler-for-an-undisclosed-bonus.html | Mets Sign Schoolboy Hurler For an Undisclosed Bonus | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/new-managing-partner-chosen-by-salomon-brothers-butzler-william-r.html | New Managing Partner Chosen By Salomon Brothers & Hutzler; William R. Salomon Named by Investment Company --Son of Co-Founder | True | Fabian Bachrach | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/chase-bank-makes-leasing-agreement.html | CHASE BANK MAKES LEASING AGREEMENT | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/teacher-defends-u-of-mississippi-advisor-of-meredith-decries.html | TEACHER DEFENDS U. OF MISSISSIPPI; Advisor of Meredith Decries 'Blanket' Attacks on School First Such Defense Finds No Interference | True | By Austin C. Wehrwein Special To The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/land-law-study-gains.html | Land Law Study Gains | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/books-of-the-times-from-mozart-to-the-suburbs-of-victor-borge-end.html | Books of The Times; From Mozart to the Suburbs of Victor Borge End Papers THE SOVIET POLITICAL MIND. By Robert C. Tucker. 238 pages. Praeger. $6. | True | By Charles Poorethe New York Times Studio | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/sears-roebuck-adds-to-dividend-disbursement-is-increased-to-total.html | SEARS, ROEBUCK ADDS TO DIVIDEND; Disbursement Is Increased to Total of $1.75 a Share Syntex Corp. Associated Brewing Co. Youngstown Steel Door Co. | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/reserve-bank-director-named.html | Reserve Bank Director Named | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/erhard-outlines-purpose-of-visits-aims-to-bolster-alliance-in-us-an.html | ERHARD OUTLINES PURPOSE OF VISITS; Aims to Bolster Alliance in U.S. and French Talks Farm Prices an Issue Trade Policy Defined | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/3-upheavals-caused-by-rain-of-space-objects-fragments-found-dating.html | 3 Upheavals Caused by Rain of Space Objects; Fragments Found Dating 700,000 to 15 Million Years Effect on Moon Noted Drill Gets Specimens Older Method of Dating | True | By Walter Sullivan | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/divine-comedy-published-in-italy-in-100-installments.html | 'Divine Comedy' Published In Italy in 100 Installments | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/cocacola-shows-record-earnings-121-income-rise-for-quarter.html | COCA-COLA SHOWS RECORD EARNINGS; Reports 12.1% Income Rise for Quarter to $18,247,187 U.S. Rubber Company Avis, Inc. OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/victims-in-fire.html | Victims in Fire | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/trading-with-the-soviet-bloc.html | Trading With the Soviet Bloc | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/frick-working-on-realignment-of-two-triplea-minor-leagues.html | Frick Working on Realignment Of Two Triple-A Minor Leagues | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/simple-funerals-sought-by-jews-united-synagogue-calls-for-curb-on.html | SIMPLE FUNERALS SOUGHT BY JEWS; United Synagogue Calls for Curb on 'Extravaganza' Ritual Standardized | True | By George Dugan Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/ambassador-to-haiti-backed.html | Ambassador to Haiti Backed | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/cuba-assails-us-on-latin-tension-gives-terms-for-accepting-un.html | CUBA ASSAILS U.S. ON LATIN TENSION; Gives Terms for Accepting U.N. Nuclear-Zone Plan Demand on Guantanamo | True | By Arnold H. Lubasch Special To The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/contract-award.html | CONTRACT AWARD | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/indonesia-goes-on-opposing-malaysia.html | INDONESIA GOES ON OPPOSING MALAYSIA | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/theater-tonight-previews.html | Theater Tonight; Previews | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/the-lonely-turn-to-public-dances-unmarrieds-seek-company-at.html | THE LONELY TURN TO PUBLIC DANCES; Unmarrieds Seek Company at Ballrooms, Although Many Never Dance MOST RESENT PROCESS Women Especially Abhor the Market-Place Air, but They Keep Returning A Necessary Evil Friday Night Preferred Public Dances Have Their Good and Bad Points-- But at Least You Don't Have to Dance THE LONELY TURN TO PUBLIC DANCES Women Hate Them The Four Questions | True | By Martin Tolchinthe New York Times (BY CARL T. GOSSETT JR.) | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/publisher-reports-to-group.html | Publisher Reports to Group | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/hoffa-and-6-to-go-on-trial-in-nashville-court-jan-6.html | Hoffa and 6 to Go on Trial In Nashville Court Jan. 6 | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/city-lights-wins-westbury-trot-favorite-scores-by-length-in-sunrise.html | CITY LIGHTS WINS WESTBURY TROT; Favorite Scores by Length in Sunrise Village | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/du-pont-dividend-for-1963-raised-directors-vote-a-yearend-payment.html | DU PONT DIVIDEND FOR 1963 RAISED; Directors Vote a Year-End Payment of $3.25 for 2% Rise Above 1962 ACTION ON G.M. STOCK Stockholders Will Receive 36/100ths of a Share in Divestiture Move Distribution Announced February Deadline DU PONT DIVIDEND FOR 1963 RAISED Christiana Acts | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/peter-minuit-legion-post-to-fete-realty-veterans.html | Peter Minuit Legion Post To Fete Realty Veterans | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/2-americans-gain-as-tennis-begins-ralston-and-riessen-win-in.html | 2 AMERICANS GAIN AS TENNIS BEGINS; Ralston and Riessen Win in Adelaide--Scott Beaten Aussies Balk at Change | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/red-china-scores-soviet-strategy-charges-khrushchev-seeks-cheap.html | RED CHINA SCORES SOVIET STRATEGY; Charges Khrushchev Seeks 'Cheap' Nuclear Prestige 'Empty Statements' | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rightist-lawyer-to-run-for-french-presidency.html | Rightist Lawyer to Run For French Presidency | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/money.html | Money | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/educators-warn-soviet.html | Educators Warn Soviet | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/curbs-on-rabbis-in-israel-scored-reform-assembly-moves-to-spur.html | CURBS ON RABBIS IN ISRAEL SCORED; Reform Assembly Moves to Spur Concept of Judaism | True | By Irving Spiegel Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/moscow-assails-baathists.html | Moscow Assails Baathists | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/swedes-name-cabinet-member.html | Swedes Name Cabinet Member | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/moses-calls-hope-basis-of-job-at-fair.html | MOSES CALLS HOPE BASIS OF JOB AT FAIR | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/westinghouseunion-truce-follows-picket-line-strife.html | Westinghouse-Union Truce Follows Picket Line Strife | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/kemp-of-buffalo-first-in-passing-his-teammate-miller-heads-american.html | KEMP OF BUFFALO FIRST IN PASSING; His Teammate, Miller, Heads American League Receivers | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/weissberg-corporation-sells-a-plot-in-chicago.html | Weissberg Corporation Sells a Plot in Chicago | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/building-unions-accused.html | Building Unions Accused | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/china-dominates-jakarta-games-pekings-athletes-capture-four-more.html | CHINA DOMINATES JAKARTA GAMES; Peking's Athletes Capture Four More Gold Medals | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/seagram-denies-variable-pricing-bronfman-tells-sla-all-wholesalers.html | SEAGRAM DENIES VARIABLE PRICING; Bronfman Tells S.L.A. All Wholesalers Pay Alike | True | By Charles Grutzner | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/national-grange-reelects-3.html | National Grange Re-elects 3 | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/knicks-will-face-celtics-tonight-royals-and-pistons-to-open.html | KNICKS WILL FACE CELTICS TONIGHT; Royals and Pistons to Open Double-Header at Garden Defense Better, Too | True | By Leonard Koppett | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/director-is-elected-by-american-sugar.html | Director Is Elected By American Sugar | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/high-court-urged-to-realign-house-asked-to-redraw-districts.html | HIGH COURT URGED TO REALIGN HOUSE; Asked to Redraw Districts Strictly on Population Seat Was Dismissed Quotes Constitution Questions From Bench | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/william-r-oelkers-jr.html | WILLIAM R. OELKERS JR. | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/500-parents-march-to-protest-market.html | 500 PARENTS MARCH TO PROTEST MARKET | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rail-earnings-reports.html | RAIL EARNINGS REPORTS | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/goldwater-gains-missouri-backing-endorsed-for-president-by-national.html | GOLDWATER GAINS MISSOURI BACKING; Endorsed for President by National Committeeman | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/west-side-house-goes-to-investor-kipling-arms-on-west-96th-st-has.html | WEST SIDE HOUSE GOES TO INVESTOR; Kipling Arms on West 96th St. Has 93 Apartments Commercial Parcel in Deal Dwelling Changes Hands Uptown Tapayer Sold 10th Avenue House in Deal | | | | | | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/canadian-dollar-is-unchanged-pound-sterling-advances-a-bit.html | Canadian Dollar Is Unchanged; Pound Sterling Advances a Bit | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/nyerere-asks-world-fight-on-poverty-harm-seen-in-competition.html | Nyerere Asks World Fight on Poverty; Harm Seen in Competition | | Special to The New York TimesBritish Information Services | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/cuban-diplomats-arrive-in-tirana-to-open-embassy.html | Cuban Diplomats Arrive In Tirana to Open Embassy | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/in-the-nation-advancing-court-review-of-a-basic-legislative-issue.html | In The Nation; Advancing Court Review of a Basic Legislative Issue Outgrowth of Sit-Ins The Prospects | | By Arthur Krock | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/bazaar-at-utopia-center.html | Bazaar At Utopia Center | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/lincolns-gettysburg-address-today-is-its-100th-anniversary.html | Lincoln's Gettysburg Address; Today Is Its 100th Anniversary | | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/donald-morris-61-president-of-mead.html | DONALD MORRIS, 61, PRESIDENT OF MEAD | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-yacht-4th-in-tasmania.html | U.S. Yacht 4th in Tasmania | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/jersey-savings-association-robbed-by-2-men-of-1300.html | Jersey Savings Association Robbed by 2 Men of $1,300 | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/algerians-agree-to-border-study-africans-name-commission-in.html | ALGERIANS AGREE TO BORDER STUDY; Africans Name Commission in Moroccan Controversy | | By Jay Walz Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/navy-pitt-elevens-voted-best-in-east.html | NAVY, PITT ELEVENS VOTED BEST IN EAST | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/pavilion-at-fair-glorifies-stone-japanese-building-reflects-views.html | PAVILION AT FAIR GLORIFIES STONE; Japanese Building Reflects Views of Nagare | True | By Milton Esterowthe New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/inquiry-begun-on-ramming-of-tanker-by-a-freighter.html | Inquiry Begun on Ramming Of Tanker by a Freighter | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/drew-students-boycott-classes-to-gain-power.html | Drew Students Boycott Classes to Gain Power | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/washing-and-drying.html | Washing and Drying | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/las-vegas-trickery-at-casinos-goes-on-despite-close-scrutiny-las.html | Las Vegas: Trickery at Casinos Goes On Despite Close Scrutiny; Las Vegas: Trickery at Some Gambling Casinos Continues Despite Close Checks 'COUNT' FOLLOWS SET PROCEDURES Employes Are Observed as Well as the Operators-- Many Guards Used Desert Inn Some Two Bars There Stakes of $2,000 | True | By Wallace Turnerthe New York Timesthe New York Times (BY CARL T. GOSSETT JR. BY CARL T. GOSSETT JR.) | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/reports-of-arrival-of-buyers-business-records-bankruptcy.html | REPORTS OF ARRIVAL OF BUYERS; BUSINESS RECORDS BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/theater-golden-age-elizabethan-anthology-opens-at-the-lyceum.html | Theater: 'Golden Age'; Elizabethan Anthology Opens at the Lyceum | True | By Howard Taubman | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/christians-and-jews-unit-honors-3-in-bergen-county.html | Christians and Jews Unit Honors 3 in Bergen County | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/integrated-city-vies-for-title.html | Integrated City Vies for Title | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/kennedy-in-washington.html | Kennedy in Washington | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/whelan-designates-council-successor.html | WHELAN DESIGNATES COUNCIL SUCCESSOR | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/jordanian-accuses-us-over-refuges.html | JORDANIAN ACCUSES U.S. OVER REFUGEES | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/plan-to-revitalize-westburys-center-offered-by-state.html | Plan to Revitalize Westbury's Center Offered by State | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/quick-support-from-cairo.html | Quick Support From Cairo | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/us-to-allow-entry-to-foreign-skaters.html | U.S. TO ALLOW ENTRY TO FOREIGN SKATERS | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/supreme-courts-actions-bankruptcy-free-speech-jurisdiction-and.html | Supreme Court's Actions; BANKRUPTCY FREE SPEECH JURISDICTION AND PROCEDURE RACE RELATIONS | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/ila-local-is-ordered-to-release-containers-court-upholds-arbitrator.html | I.L.A. Local Is Ordered to Release Containers; Court Upholds Arbitrator in Dispute Over 27 Sealed With Christmas Imports Reaction Is Awaited Packed and Sealed | True | By John P. Callahan | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/armory-sought-as-college-site-new-baruch-school-is-urged-at.html | ARMORY SOUGHT AS COLLEGE SITE; New Baruch School Is Urged at Lexington and 25th Classes at 4 Places $10 Million Is Asked | True | By Robert H. Terte | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mr-rubin-resigns.html | Mr. Rubin Resigns | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/3-sing-new-roles-in-don-giovanni.html | 3 SING NEW ROLES IN 'DON GIOVANNI' | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/rebel-sect-joining-forces-with-saigon.html | REBEL SECT JOINING FORCES WITH SAIGON | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/pacific-industries-may-change-hands-in-9-million-deal-thos-de-la.html | Pacific Industries May Change Hands In $9 Million Deal; Thos. De La Rue, Inc. And Lincoln Printing | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/plaza-will-rerun-old-chaplin-films.html | PLAZA WILL RERUN OLD CHAPLIN FILMS | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/colombos-toe-cheers-many-hearts.html | Colombo's Toe Cheers Many Hearts | True | By Gerald Eskenazi | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/california-county-sells-bond-issue.html | CALIFORNIA COUNTY SELLS BOND ISSUE | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/prelates-from-arab-countries-attack-council-test-on-jews-prelates.html | Prelates From Arab Countries Attack Council Test on Jews; PRELATES ATTACK COUNCIL WORDING Rite Evokes Interest Criticism Is Bitter | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/joan-jacobsen-engaged-to-capt-joseph-abatie.html | Joan Jacobsen Engaged To Capt. Joseph Abatie | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/stocks-are-mixed-on-london-board-textile-shares-are-strong-but-oils.html | STOCKS ARE MIXED ON LONDON BOARD; Textile Shares Are Strong, but Oils Lose Ground Paris Market Eases LONDON ZURICH PARIS AMSTERDAM MILAN BRUSSELS FRANKFURT TOKYO BUENOS AIRES SYDNEY JOHANNESBURG Foreign Mutual Funds ZURICH PARIS FRANKFURT Foreign Stock Indexes | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/christmas-event-listed-by-women-of-brick-church-20th-annual-fair.html | Christmas Event Listed by Women Of Brick Church; 20th Annual Fair This Week to Help School and Hospital Work | True | Bela Cseh | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/bridge-californians-retaining-lead-in-trials-for-championships-an.html | Bridge; Californians Retaining Lead In Trials for Championships An Easy Time | True | By Albert H. Morehead Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/dr-max-a-herzog.html | DR. MAX A. HERZOG | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mayor-to-start-city-study-today-health-department-is-first-listed.html | MAYOR TO START CITY STUDY TODAY; Health Department Is First Listed for Inspection To Sun Outlays | True | By Clayton Knowles | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/tm-soumalainen-weds-nancy-foley.html | T.M. Soumalainen Weds Nancy Foley | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/more-ambulance-service.html | More Ambulance Service | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/valentine-miller-otolaryngologist.html | VALENTINE MILLER, OTOLARYNGOLOGIST | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/ball-urges-allies-to-limit-credit-to-soviet-to-5-years-britons.html | Ball Urges Allies to Limit Credit to Soviet to 5 Years; Britons Unmoved BALL ASKS ALLIES TO LIMIT CREDITS | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/restaurants-scored-on-use-of-water.html | Restaurants Scored on Use of Water | True | By Charles G. Bennett | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/wood-field-and-stream-a-deer-whos-shot-and-runs-away-lives-to.html | Wood, Field and Stream; A Deer Who's Shot and Runs Away Lives to Become Another Hunter's Prey | True | By Oscar Godbout Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/cotton-futures-narrowly-mixed-season-exports-estimated-at-112147.2.html | COTTON FUTURES NARROWLY MIXED; Season Exports Estimated at 1,121,472 Bales | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/milwaukee-motel-inquiry.html | Milwaukee Motel Inquiry | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/selfrule-near-for-first-bantu-province-south-africa-keeps-whites-in.html | 'Self-Rule' Near for First Bantu Province; South Africa Keeps Whites in Control of Richer Area A Partitioned Country Barred from Rich Areas Will Have Own Flag | True | By Robert Conley Special to the New York Timesthe New York Times (BY ROBERT CONLEY) | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/high-court-refuses-to-hear-voting-case.html | HIGH COURT REFUSES TO HEAR VOTING CASE | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/peralta-to-box-thornton-again.html | Peralta to Box Thornton Again | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/soviet-expert-believes-us-leads-in-breeder-reactors.html | Soviet Expert Believes U.S. Leads in Breeder Reactors | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/yale-rally-hails-a-shy-barghoorn-professor-says-arrest-in-soviet.html | YALE RALLY HAILS A SHY BARGHOORN; Professor Says Arrest in Soviet Sets 'No Trend' | True | By David Anderson Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/nehru-takes-blame-for-us-radio-deal.html | NEHRU TAKES BLAME FOR U.S. RADIO DEAL | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/france-recognizes-new-saigon-regime.html | FRANCE RECOGNIZES NEW SAIGON REGIME | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/food-news-parcel-of-eatables-is-welcome-gift-most-sent-by-mail.html | Food News; Parcel of Eatables Is Welcome Gift Most Sent by Mail | True | By Jean Hewitt | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/gilpatrics-role-in-tfx-questioned-mcclellan-raises-an-issue-of.html | GILPATRIC'S ROLE IN TFX QUESTIONED; McClellan Raises an Issue of Conflict of Interest— Official Voices Denial GILPATRIC'S ROLE ON TFX QUERIED Cites Role for Boeing | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/sugar-ray-contends-he-fights-for-love-of-sport-not-cash.html | Sugar Ray Contends He Fights for Love Of Sport, Not Cash | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/index-of-commodity-prices-shows-a-01-gain-to-964.html | Index of Commodity Prices Shows a 0.1 Gain to 96.4 | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mrs-nhu-leaves-convent-in-italy-to-join-children.html | Mrs. Nhu Leaves Convent In Italy to Join Children | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/senate-employes-must-list-assets-new-rule-will-take-effect-in-light.html | SENATE EMPLOYES MUST LIST ASSETS; New Rule Will Take Effect in Light of Baker Case An Interim Measure Students to Donate Blood | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/staubach-lauded-by-navys-coach-hardin-calls-ace-the-best-player-he.html | STAUBACH LAUDED BY NAVY'S COACH; Hardin Calls Ace the Best Player He Has Seen Hardin Explains Army Game Remains | True | By Lincoln A. Werden | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/li-brothers-get-17-years-in-fraud.html | L.I. BROTHERS GET 17 YEARS IN FRAUD | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/apower-is-urged-for-water-needs-huge-dualpurpose-plants-envisioned.html | A-POWER IS URGED FOR WATER NEEDS; Huge, Dual-Purpose Plants Envisioned at Parley | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/mary-linunger-fiancee-of-thomas-f-burke-jr.html | Mary-linn Unger Fiancee Of Thomas F. Burke Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/ford-gives-old-films-to-us.html | Ford Gives Old Films to U.S. | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/argentina-to-fix-debt-on-oil-pacts-pledges-to-repay-outlays-on.html | ARGENTINA TO FIX DEBT ON OIL PACTS; Pledges to Repay Outlays on Canceled Contracts Benefits May Be Voided Inspectors Watch Operations | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/san-diego-routs-pensacola.html | San Diego Routs Pensacola | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-19 | 1963-11-19 | https://www.nytimes.com/1963/11/19/archives/jersey-narcotics-fighter-dies.html | Jersey Narcotics Fighter Dies | True | | 1991-08-05 | RE0000539737 | B00000074334 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/high-court-hears-city-district-case-voter-group-charges-racial.html | HIGH COURT HEARS CITY DISTRICT CASE; Voter Group Charges Racial Gerrymander in 17th Charges Imbalance Sees No Difference | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/unions-avert-clash-over-jurisdiction.html | Unions Avert Clash Over Jurisdiction | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/religious-liberty-hailed-in-vatican-prelates-given-draft-bea.html | RELIGIOUS LIBERTY HAILED IN VATICAN; Prelates Given Draft Bea Clarifies Stand on Jews RELIGIOUS LIBERTY HAILED IN VATICAN | True | By Milton Bracker Special to the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/serious-financial-plight-of-commodity-refiner-led-to-the-study-big.html | Serious Financial Plight of Commodity Refiner Led to the Study; BIG BOARD WEIGHS FIRMS FINANCES | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/barkerettes-to-meet-dec-3.html | Barkerettes to Meet Dec. 3 | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/latin-panel-cites-investment-need.html | LATIN PANEL CITES INVESTMENT NEED | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/earnings-raised-by-royal-mbee-annual-meeting-is-informed-of.html | EARNINGS RAISED BY ROYAL M'BEE; Annual Meeting Is Informed of Increase in Profits Atlas Corporation | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/costikyan-defers-his-resignation-as-county-leader-reports-denied.html | Costikyan Defers His Resignation as County Leader; Reports Denied Cohen's Name Mentioned David Jones Named | True | By Richard P. Huntthe New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/3month-profit-dips-for-curtisswright-companies-issue-earning.html | 3-Month Profit Dips For Curtiss-Wright; COMPANIES ISSUE EARNING FIGURES Bullock's, Inc. Pet Milk Company Armstrong Rubber Co. Beech Aircraft Corp. OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/victim-helps-catch-robbery-suspects.html | VICTIM HELPS CATCH ROBBERY SUSPECTS | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/a-nursery-school-schedules-bazaar.html | A Nursery School Schedules Bazaar | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/argentine-warns-us-on-reprisals-foreign-minister-cautions-against.html | ARGENTINE WARNS U.S. ON REPRISALS; Foreign Minister Cautions Against Aid Cut in Dispute Over Canceled Oil Pacts ARGENTINE WARNS U.S. ON REPRISALS | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/daughter-to-mrs-southall.html | Daughter to Mrs. Southall | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/barry-brooks-marries-dolores-lloyd-on-coast.html | Barry Brooks Marries Dolores Lloyd on Coast | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/labor-gives-plan-to-spur-economy-urges-usresources-agency-bars.html | LABOR GIVES PLAN TO SPUR ECONOMY; Urges U.S.Resources Agency Bars Teamsters' Re-entry Adopted by Delegates | True | By Damon Stetson | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/ship-lines-report-semiautomation-rate-inquiry-in-congress-is-told.html | SHIP LINES REPORT SEMI-AUTOMATION; Rate Inquiry in Congress Is Told of 'Breakthrough' | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/upjohn-elects-vice-president.html | Upjohn Elects Vice President | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/hawaii-first-in-tax-collection.html | Hawaii First in Tax Collection | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/personal-income-rises-to-record-rate-in-october-advances-by-3.html | PERSONAL INCOME RISES TO RECORD; Rate in October Advances by $3 Billion to a New High of $470.3 Billion In Line With Rise Not a Direct Forecast | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/robin-l-lord-bride-of-steven-flanders.html | Robin L. Lord Bride Of Steven Flanders | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mrs-s-frank-bruno.html | MRS. S. FRANK BRUNO | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/manhattanville-board-elects-2.html | Manhattanville Board Elects 2 | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/robustelli-a-possibility-as-connecticut-coach.html | Robustelli a Possibility As Connecticut Coach | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/policemen-posing-as-derelicts-crack-down-on-bowery-hawks-holds-wine.html | Policemen Posing as Derelicts Crack Down on Bowery 'Hawks'; Holds Wine Bottle | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/coventry-outpoints-white.html | Coventry Outpoints White | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/17thcentury-house-to-be-subject-of-talk.html | 17th-Century House To Be Subject of Talk | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/vietnamese-army-resumes-hunt-for-guerrillas-in-longneglected-areas.html | Vietnamese Army Resumes Hunt for Guerrillas in Long-Neglected Areas; Children Stay Indoors | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/one-william-st-fund-elects-vice-president.html | One William St. Fund Elects Vice President | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/sidelights-buyers-of-stock-deepen-debt-shadow-boxing-state-taxes.html | Sidelights; Buyers of Stock Deepen Debt Shadow Boxing State Taxes Soar A Prize for Border? | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/education-to-aid-depression-area-carolina-is-hoping-to-instill.html | EDUCATION TO AID DEPRESSION AREA; Carolina Is Hoping to Instill Desire to Escape Poverty 4 Counties on List Troubles at Home | True | By Homer Bigart Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/seagram-prices-clarified.html | Seagram Prices Clarified | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/hall-is-critical-of-gops-image-exchairman-sees-failure-to-attract.html | HALL IS CRITICAL OF G.O.P.'S IMAGE; Ex-Chairman Sees Failure to Attract Ethnic Groups | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/no-kennedy-news-session.html | No Kennedy News Session | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/washington-proceedings-the-president-the-senate-the-house-scheduled.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/city-christmas-tree-set-up.html | City Christmas Tree Set Up | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/india-britain-and-us-end-joint-air-defense-exercise.html | India, Britain and U.S. End Joint Air Defense Exercise | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/kenya-reports-somali-raid.html | Kenya Reports Somali Raid | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dr-mildred-b-northrop-economist-at-bryn-mawr.html | Dr. Mildred B. Northrop, Economist at Bryn Mawr | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/bridge-those-2-young-californians-continue-to-baffle-experts-scores.html | Bridge; Those 2 Young Californians Continue to Baffle Experts Scores in the Tourney | True | By Albert H. Morehead Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mayor-donald-summerville-of-toronto-is-dead-at-48.html | Mayor Donald Summerville Of Toronto Is Dead at 48 | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/japan-funds-shares-listed-by-big-board.html | Japan Fund's Shares Listed by Big Board | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/whitney-museum-elects.html | Whitney Museum Elects | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/son-to-the-joel-ginsbergs.html | Son to the Joel Ginsbergs | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/manuel-rasco-jr-66-dies-yachtsman-racing-captain.html | Manuel Rasco Jr., 66, Dies; Yachtsman, Racing Captain | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/letters-to-the-times-metering-to-save-water-engineer-backs-citywide.html | Letters to The Times; Metering to Save Water Engineer Backs City-Wide System of Check on Consumption Figures on Use Deficit Operation Ben-Gurion Denies Statement Aint Note on Matisse Move on Cuba Queried Part Attributed to C.I.A. Called Disgraceful if True But Clean Streets Are Wanted | True | ROBERT D. HENNIGAN; Principal Engineer, Office for Local Government, New York State. Albany, Nov. 15, 1963.DAVID BEN-GURION. Sde Boker, Israel, Nov. 16, 1963.MATTHEW HEAD.HAROLD W. THATCHER.ROBERT BIERSTEDT. | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/krainis-trio-offers-chamber-program.html | KRAINIS TRIO OFFERS CHAMBER PROGRAM | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/top-priority-given-to-program-to-eliminate-securities-abuses.html | Top Priority Given to Program To Eliminate Securities Abuses; Selected From List SECURITIES PLAN IS GIVEN PRIORITY Basic Problems | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/trenton-state-to-face-pratt-in-area-soccer-final-friday.html | Trenton State to Face Pratt In Area Soccer Final Friday | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/late-sales-trim-gains-for-stocks-average-rises-by-113-but-declines.html | LATE SALES TRIM GAINS FOR STOCKS; Average Rises by 1.13, but Declines Exceed Gains 38 New Lows Reached VOLUME IS 4.43 MILLION Investors Awaiting Outcome of Dividend Meeting by A.T.&T.'s Board Today A.T. & T. Action Awaited American Board Eases LATE SALES TRIM GAINS FOR STOCKS North American Spurts R.C.A. Declines | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/paperboard-output-shows-an-81-gain.html | PAPERBOARD OUTPUT SHOWS AN 8.1% GAIN | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/16-still-missing-in-fire-at-hotel-tons-of-debris-slow-search-for.html | 16 STILL MISSING IN FIRE AT HOTEL; Tons of Debris Slow Search for Bodies In Atlantic City Relatives Wait in Anguish | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/books-and-authors-khrushchev-foreword-spotlight-on-the-baize-of.html | Books and Authors; Khrushchev Foreword Spotlight on the Baize Of Fingernails and Such Musical Comedy | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/action-against-duke-of-kent-started-on-slander-charge.html | Action Against Duke of Kent Started on Slander Charge | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/japanese-miners-in-protest.html | Japanese Miners in Protest | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/9th-book-event-listed-by-catholic-daughters.html | 9th Book Event Listed By Catholic Daughters | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/world-tin-group-opens-us-talks-meets-in-washington-today-to-press.html | WORLD TIN GROUP OPENS U.S. TALKS; Meets in Washington Today to Press for Stability Long-Range Picture Lacking | True | By H.j. Maidenberg | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/jewish-group-to-debate-right-of-women-to-serve-as-rabbis-reform.html | Jewish Group to Debate Right Of Women to Serve as Rabbis; Reform Sisterhoods' Parley to Get Resolution on Issue Dormant for 40 Years Equality of Status Upheld | True | By Irving Spiegel Special To the New York Times the New York Times Studio | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dr-william-brandt-72-dies-osteopath-and-sports-writer.html | Dr. William Brandt, 72, Dies; Osteopath and Sports Writer | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/chinese-increase-lead-at-jakarta-take-5-medals-for-a-total-of-55.html | CHINESE INCREASE LEAD AT JAKARTA; Take 5 Medals for a Total of 55 Soviet Wins at Net First Gold Medal of Day | Eastfoto | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/barghoorn-asserts-police-entrapped-him-in-moscow-yale-professor.html | Barghoorn Asserts Police Entrapped Him in Moscow; Yale Professor Informs U.S. Officials Agents Seized Him After Man Had Thrust Paper Into His Hands Linked to U.S. Arrests Professor Is Startled BARGHOORN SAYS POLICE SET TRAP Questioned About Project | By M.s. Handler Special To the New York Times | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/cambodia-breaks-us-military-ties-economic-relations-also-severed.html | CAMBODIA BREAKS U.S. MILITARY TIES; Economic Relations Also Severed Rebel Asserts C.I.A. Supplied Arms Diplomatic Tie Remains U.S. Denies Role CAMBODIA BREAKS U.S. MILITARY TIES U.S. Studies Situation | Special to The New York Times | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/jersey-city-councilman.html | Jersey City Councilman | Special to The New York Times | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/3-are-killed-in-new-mexico-as-b52-explodes-at-base.html | 3 Are Killed in New Mexico As B-52 Explodes at Base | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/10-million-issue-sold-by-utility-new-england-power-bonds-go-to-du.html | $10 MILLION ISSUE SOLD BY UTILITY; New England Power Bonds Go to du Pont Group | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/42-billion-voted-by-house-for-works.html | $4.2 BILLION VOTED BY HOUSE FOR WORKS | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/david-bingham-to-wed-miss-anne-waterman.html | David Bingham to Wed Miss Anne Waterman | Special to The New York Times | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/villemure-in-ranger-bow-tonight-rookie-23-replaces-plante-at-goal.html | Villemure in Ranger Bow Tonight; Rookie, 23, Replaces Plante at Goal for Game With Bruins | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/state-bond-issue-approved-by-levitt.html | STATE BOND ISSUE APPROVED BY LEVITT | Special to The New York Times | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/london-stock-prices-move-slightly-in-fairly-heavy-trading-frankfurt.html | London Stock Prices Move Slightly in Fairly Heavy Trading; FRANKFURT BOARD SHOWS A DECLINE Woolworth, General Electric and Jersey Standard Are Heavy Losers in Zurich Frankfurt Market Declines Paris Board Recovering | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/richmond-plans-for-new-islanders-who-will-come-over-the-bridge.html | Richmond Plans for New Islanders Who Will Come Over the Bridge | The New York Times (by Carl T. Gossett Jr.) | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/wingless-craft-to-be-tested.html | Wingless Craft to Be Tested | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/supersonic-craft-assigned-by-faa-us-lines-will-receive-44-of-the.html | SUPERSONIC CRAFT ASSIGNED BY F.A.A; U.S. Lines Will Receive 44 of the First 70 Planes Advantage Is Weakened Planes for Pan American | Special to The New York Times | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/show-in-brooklyn.html | Show in Brooklyn | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/syracuse-drills-for-notre-dame-orange-expect-tough-game-here-on.html | SYRACUSE DRILLS FOR NOTRE DAME; Orange Expect Tough Game Here on Thanksgiving | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dirksen-opposes-listing-of-assets-attacks-cases-proposal-for.html | DIRKSEN OPPOSES LISTING OF ASSETS; Attacks Case's Proposal for Disclosure by Senators Inquiry in Wisconsin | By Cabell Phillips Special To the New York Timesspecial To the New York Times | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/fight-under-way-to-block-merger-of-western-pacific-merger-opposed.html | Fight Under Way To Block Merger Of Western Pacific; MERGER OPPOSED AT WESTERN ROAD Stock Exchange Proposal | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/tv-a-periclean-travelogue-in-color-greece-golden-age-shown-on-nbc.html | TV: A Periclean Travelogue in Color; 'Greece: Golden Age' Shown on N.B.C. Film by Lou Hazam Utilizes Statuary | By Jack Gould | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/20-italians-in-building-tour.html | 20 Italians in Building Tour | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/pattons-son-to-attend-war-college.html | Patton's Son to Attend War College | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/penick-ford-picks-3.html | Penick & Ford Picks 3 | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/expansion-planned-by-franklin-corp.html | EXPANSION PLANNED BY FRANKLIN CORP.' | | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/latinabanvoted-by-un-unit-890-step-foreshadows-approval-by-full.html | LATINA-BANVOTED BY U.N. UNIT, 89-0; Step Foreshadows Approval by Full Assembly U.S. and Soviet Clash Criteria for Promise | Special to The New York Times | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/c-newall-hogan.html | C. NEWALL HOGAN | Special to The New York Times | True | 1991-08-05 | RE0000539738 | B00000074335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/freeman-appeals-for-food-aid-plans.html | FREEMAN APPEALS FOR FOOD AID PLANS | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/4-syrian-leaders-return.html | 4 Syrian Leaders Return | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/advertising-toy-makers-annual-tv-march-expenditures-listed-the.html | Advertising Toy Makers' Annual TV March; Expenditures Listed The Neglected Ones Smart Make Magazine Thaw Newspaper Revenue | True | By Peter Bart | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/park-award-announced.html | Park Award Announced | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/accounts.html | Accounts | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/moores-return-indefinite.html | Moore's Return Indefinite | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/desi-arnaz-pays-32000-for-filly-at-belmont-sale.html | Desi Arnaz Pays $32,000 For Filly at Belmont Sale | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/capping-the-pressure.html | Capping the Pressure | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/bowery-savings-planning-merger-trustees-agree-to-combine-its.html | BOWERY SAVINGS PLANNING MERGER; Trustees Agree to Combine Its Facilities With Those of Manhattan Savings $2.5 BILLION IN ASSETS Institutions Point to 'Better Service and Management' in Joint Statement Four Manhattan Offices A Senior President BOWERY SAVINGS PLANNING MERGER Higher Deposit-Percentage | True | By Edward Cowan | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mrs-rose-field.html | MRS. ROSE FIELD | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/brown-shoe-purchases-stock.html | Brown Shoe Purchases Stock | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/fenig-rose.html | Fenig Rose | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/giardello-passes-physical-for-tiger-title-bout-dec-7.html | Giardello Passes Physical For Tiger Title Bout Dec. 7 | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/academic-freedom.html | Academic Freedom | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/republicans-ask-fair-trial-for-kerrmills-plan-say-administration.html | Republicans Ask Fair Trial for Kerr-Mills Plan; Say Administration Sabotages Program in Pressing Own Medical Care Proposal | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/art-exhibitions-plays-and-puppet-shows-are-offered-in-the-city-for.html | Art Exhibitions, Plays and Puppet Shows Are Offered in the City for Children of All Ages; ART AND EXHIBITIONS DANCE MUSEUM PROGRAMS PLAYS PUPPET SHOWS | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/commerce-aide-appointed.html | Commerce Aide Appointed | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/buyer-to-occupy-building-in-bronx-deegan-boulevard-corner-goes-into.html | BUYER TO OCCUPY BUILDING IN BRONX; Deegan Boulevard Corner Goes Into New Ownership 175th St. House Sold Investor Buying Apartment | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/bonds-prices-of-government-issues-resume-their-advance-some-gain.html | Bonds: Prices of Government Issues Resume Their Advance; SOME GAIN SHOWN FOR MUNICIPALS Largest Move in Treasurys in 4 to 10-Year Maturities Corporates Steady Price Agreements Extended | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/road-company-leading-roles.html | Road Company Leading Roles | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/credit-banks-will-offer-new-203-million-issue.html | Credit Banks Will Offer New $203 Million Issue | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/foreign-affairs-the-problem-of-a-garbage-bomb-neither-missiles-nor.html | Foreign Affairs; The Problem of a Garbage Bomb Neither Missiles Nor Funds | True | By C.I. Sulzberger | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/2-killed-2-hurt-in-queens-in-expressway-drag-race.html | 2 Killed, 2 Hurt in Queens In Expressway Drag Race | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/new-york-lawyer-will-direct-rockefellers-national-campaign-wells.html | New York Lawyer Will Direct Rockefeller's National Campaign; Wells, Long Active With State G.O.P., to Be Named Was Manager for Javits LAWYER TO DIRECT ROCKEFELLER DRIVE | True | By Warren Weaver Jr. Special To the New York Times the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/architect-scores-governors-plan-on-school-design.html | Architect Scores Governor's Plan on School Design | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/refuseeating-critter-enters-litter-drive.html | Refuse-Eating Critter Enters Litter Drive | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/vice-president-named-by-first-national-city.html | Vice President Named By First National City | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/skipper-of-cup-hopeful-follows-dads-course.html | Skipper of Cup Hopeful Follows Dad's Course | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/john-machts-have-child.html | John Machts Have Child | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/two-in-iraq-coup-linked-to-baath-generals-identity-concealed-at.html | TWO IN IRAQ COUP LINKED TO BAATH; Generals' Identity Concealed at First by New Regime Participants Listed. | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/business-failures-fall.html | Business Failures Fall | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/brooklyn-urges-unity-in-colleges-cooperative-student-union-housing.html | BROOKLYN URGES UNITY IN COLLEGES; Cooperative Student Union, Housing for Faculties and Libraries Are Proposed STUDY CITES PROBLEMS A Development Agency With Hospitals, Art Institute and Law School Asked Diverse Sponsorship Independent Board Urged | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/possibility-of-a-johnson-role-in-tfx-contract-raised-by-senator-at.html | Possibility of a Johnson Role in TFX Contract Raised by Senator at Inquiry; Memorandum Is Cited | True | By Jack Raymond Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/italian-designer-becomes-fiance-of-jenifer-grant-sergio-dello.html | Italian Designer Becomes Fiance Of Jenifer Grant; Sergio Dello Strologo and Holyoke Alumna to Wed on Dec. 27 | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/aec-criticized-on-plant-policy-atom-industry-holds-an-exhibit-aec.html | A.E.C. CRITICIZED ON PLANT POLICY; Atom Industry Holds an Exhibit A.E.C. CRITICIZED ON PLANT POLICY | True | By Gene Smiththe New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/food-news-pie-filling-for-season.html | Food News: Pie Filling For Season | True | By Nan Ickeringill | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/hearings-open-on-measure-to-restrict-foreign-agents.html | Hearings Open, on Measure To Restrict Foreign Agents | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/utility-in-jersey-proposes-a-split-public-service-directors-to-vote.html | UTILITY IN JERSEY PROPOSES A SPLIT; Public Service Directors to Vote on Management Plan Udylite Corp. Creole Petroleum Corp. New England Telephone St. Joseph Lead Co. | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/angel-hurler-gets-nohitter.html | Angel Hurler Gets No-Hitter | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/thant-seeks-11-million-to-expand-un-facilities.html | Thant Seeks $11 Million to Expand U.N. Facilities | True | By Thomas P. Ronan Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/julie-andrews-gets-film-musical-role.html | JULIE ANDREWS GETS FILM MUSICAL ROLE | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/one-of-the-two-guys-has-left-the-two-guys-from-harrison-sidney.html | One of the 'Two Guys' Has Left The 'Two Guys From Harrison'; Sidney Hubschman Resigns Siegel Is Selected to Replace Him | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/article-2-no-title-ny-stock-exchange-american-exchange-foreign.html | Article 2 -- No Title; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/harvardyale-game-saturday-expected-to-draw-60000-berk-an-eli-back.html | Harvard-Yale Game Saturday Expected to Draw 60,000; BERK, AN ELI BACK, UNLIKELY TO PLAY Status of Humphrey, Center for Yale, Won't Be Known Until Later in Week Big Crowd Expected Films Show Grabbing | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/exsoldier-in-korea-held.html | Ex-Soldier in Korea Held | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/george-a-pflaum-dies-catholic-text-publisher.html | George A. Pflaum Dies, Catholic Text Publisher | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/eastern-life-shows-profit.html | Eastern Life Shows Profit | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/home-market-stressed-by-hammond-organ-co.html | Home Market Stressed By Hammond Organ Co. | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/money.html | Money | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/high-post-is-filled-by-rockwellstandard.html | High Post Is Filled By Rockwell-Standard | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/court-aide-dies-in-plunge.html | Court Aide Dies in Plunge | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/colavito-to-get-a-closer-target-athletics-will-move-fence-6-feet-in.html | COLAVITO TO GET A CLOSER TARGET; Athletics Will Move Fence 6 feet In for Slugger | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/coaches-football-ratings.html | Coaches Football Ratings | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/us-agency-cited-in-labor-dispute-first-such-action-names-the.html | U.S. AGENCY CITED IN LABOR DISPUTE; First Such Action Names the Agriculture Department U.S. AGENCY CITED IN LABOR DISPUTE | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/restaurant-fined-150-for-cutting-it-too-fine.html | Restaurant Fined $150 For Cutting It Too Fine | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mayflower-unit-to-mark-signing-of-1620-compact-descendants-meeting.html | Mayflower Unit To Mark Signing Of 1620 Compact; Descendants' Meeting Will Be Held Here Monday Evening | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/some-christmas-cards-have-a-personal-touch-may-be-complicated.html | Some Christmas Cards Have a Personal Touch; May Be Complicated | True | By Rita Reif | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/gop-to-examine-gambling-in-city-carlino-and-mahoney-aim-to-counter.html | G.O.P. TO EXAMINE GAMBLING IN CITY; Carlino and Mahoney Aim to Counter Vote for Betting Backed by Voters 'A Searching Look' Revenue Aim Stressed | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/heinl-stepping-out-as-marine-colonel.html | HEINL STEPPING OUT AS MARINE COLONEL | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/orioles-sign-bauer-to-a-oneyear-contract-as-manager-exyank-pledges.html | Orioles Sign Bauer to a One-Year Contract as Manager; EX-YANK PLEDGES FIRM LEADERSHIP Bauer Replaces Hitchcock, a Lenient Type Salary Is a Reported $30,000 The Man They Wanted Hitchcock No Driver Fines or Flattery | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/si-planning-now-for-great-influx-maniscalco-tells-of-efforts-to.html | S.I. PLANNING NOW FOR GREAT INFLUX; Maniscalco Tells of Efforts to Keep City From Giving 'Too Much Too Late' BRIDGE TO OPEN IN 1964 Island Population Expected to Double by 1975 Funds Needed to Fight Pollution Battle Not New Funds Endangered S.I.PLANNING NOW FOR GREAT INFLUX | True | By Clayton Knowles | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/2-china-concerns-in-leasing-deals-quarters-on-57th-and-48th-streets.html | 2 CHINA CONCERNS IN LEASING DEALS; Quarters on 57th and 48th Streets Figure in Rentals Machinery Concern Moving Empire State Rentals Other Business Leases | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/aid-talks-open-in-taipei.html | Aid Talks Open in Taipei | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/finley-of-as-proposes-shifting-weekday-series-games-to-night.html | Finley of A's Proposes Shifting Weekday Series Games to Night | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/warriors-triumph-over-hawks-12996.html | WARRIORS TRIUMPH OVER HAWKS, 129-96 | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mrs-john-w-heisman.html | MRS. JOHN W. HEISMAN | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/ralston-injured-while-reaching-australia-tennis-quarterfinals.html | Ralston Injured While Reaching Australia Tennis Quarter-Finals | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/30-judges-study-antitrust-actions.html | 30 JUDGES STUDY ANTITRUST ACTIONS | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/wood-field-and-stream-daylong-deer-drive-in-narrowsburg-area-is.html | Wood, Field and Stream; Day-Long Deer Drive in Narrowsburg Area Is Rewarding to a Few | True | By Oscar Godbout Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/delaware-parcel-is-sold.html | Delaware Parcel Is Sold | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/terrorists-give-caracas-worst-day-in-years.html | Terrorists Give Caracas Worst Day in Years | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/house-of-lords-seats-a-hereditary-peeress.html | House of Lords Seats A Hereditary Peeress | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/senate-votes-5year-plan-to-combat-air-pollution.html | Senate Votes 5-Year Plan To Combat Air Pollution | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/wagner-presses-for-fluoridation-within-a-month-strengthened-in-his.html | WAGNER PRESSES FOR FLUORIDATION WITHIN A MONTH; Strengthened in His Belief by Hearing, He Hopes for Board Vote by Dec. 19 STARK LEANS TO DELAY Mayor Bars a Referendum Scrivane and Periconi Support Water Plan Scrivane Backs Proposal WAGNER PRESSES FOR FLUORIDATION | True | By Peter Kihss | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dinner-benefits-the-lighthouse-400-are-guests-annual-preholiday.html | Dinner Benefits The Lighthouse; 400 Are Guests; Annual Preholiday Fete Is Held at the Plaza's Grand Ballroom | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/some-progress-is-reported-in-talks-at-toledo-blade.html | Some Progress Is Reported In Talks at Toledo Blade | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/hb-richardson-psychiatrist-74-author-of-study-on-families-and.html | H.B. RICHARDSON, PSYCHIATRIST, 74; Author of Study on Families and Educator Is Dead Returned to School Father a Pioneer Surgeon | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/testimony-begins-in-railroad-battle.html | TESTIMONY BEGINS IN RAILROAD BATTLE | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/presidents-trip-arouses-texans-100-for-dinner-protested-tour-is.html | PRESIDENT'S TRIP AROUSES TEXANS; $100 for Dinner Protested Tour Is 'Nonpolitical' Committee to Pay | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/canadian-dollar-is-unchanged-british-pound-declines-slightly.html | Canadian Dollar Is Unchanged; British Pound Declines Slightly | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/funeral-pricing-studied-by-state-inquiry-by-attorney-general-begun.html | FUNERAL PRICING STUDIED BY STATE; Inquiry by Attorney General Began Into Sales Methods and Alleged Gouging In Preliminary Stage FUNERAL PRICING STUDIED BY STATE | True | By Sydney H. Schanberg | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/soviet-and-china-resume-attempt-to-halt-quarrel-officials-confer-in.html | SOVIET AND CHINA RESUME ATTEMPT TO HALT QUARREL; Officials Confer in Moscow With View to a Meeting in Peking Next Year WORLD PARLEY DROPPED Russians Yield to Foreign Communists' Appeal for Direct Discussions Russians Briefed on Issue Soviet and Red China Resume Attempt to Negotiate Accord | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/board-gets-funds-for-tutoring-aid-council-votes-3563000-for.html | BOARD GETS FUNDS FOR TUTORING AID; Council Votes $3,563,000 for Minority Education Location of Centers | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/sniper-sows-fear-on-queens-block-everyone-frightened-since-girls.html | SNIPER SOWS FEAR ON QUEENS BLOCK; 'Everyone Frightened' Since Girl's Slaying Sunday Underbrush Examined Struck in Left Side | True | By Philip Benjamin | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/senators-to-get-new-office-here-javits-offers-part-of-suite-for-use.html | SENATORS TO GET NEW OFFICE HERE; Javits Offers Part of Suite for Use of Colleagues Office in Post Office | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/part-of-belt-parkway-will-be-closed-tomorrow.html | Part of Belt Parkway Will Be Closed Tomorrow | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/economic-policies-of-us-assailed-economic-policy-of-us-assailed.html | Economic Policies Of U.S. Assailed; ECONOMIC POLICY OF U.S. ASSAILED Tariff Reduction Urged Expresses Concern On Wheat Shipments | True | By Philip Shabecoff | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/lodge-and-harkins-in-honolulu-for-talks-on-vietnam.html | Lodge and Harkins in Honolulu for Talks on Vietnam | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dr-carl-maisel-83-a-drug-executive.html | DR. CARL MAISEL, 83, A DRUG EXECUTIVE | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dallas-outlaws-hectoring.html | Dallas Outlaws Hectoring | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/india-asks-us-to-return-american-who-seized-plane.html | India Asks U.S. to Return American Who Seized Plane | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/big-issue-is-sold-by-pennsylvania-3295-million-bonds-won-by-halsey.html | BIG ISSUE IS SOLD BY PENNSYLVANIA; $32.95 Million Bonds Won by Halsey, Stuart Group St. Paul, Mann. Cobb County, Ga. Fayette County, Ky. North Brunswick, N.J. Rochester, Minn. Livingston Township, N.J. Raleigh, N.C. | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/gladys-goodding-organist-is-dead-singer-at-ebbets-field-and-garden.html | GLADYS GOODDING, ORGANIST, IS DEAD; Singer at Ebbets Field and Garden Events Was 70 'Three Blind Mice' Turned From Stage Became Sports Expert | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/us-government-and-agency-bonds-bonds-notes-and-certificates.html | U.S. Government and Agency Bonds; BONDS, NOTES AND CERTIFICATES | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mary-oakley-plans-december-nuptials.html | Mary Oakley Plans December Nuptials | True | Special to The New York Times | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/olin-mathieson-unit-names-vice-president.html | Olin Mathieson Unit Names Vice President | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/scientist-decries-power-of-wiesner.html | SCIENTIST DECRIES POWER OF WIESNER | True | Special to The New York Times | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/persol-replaces-mina-in-bout-here.html | PERSOL REPLACES MINA IN BOUT HERE | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/asbury-parkcity-buses-halted-by-driver-walkout.html | Asbury Park-City Buses Halted by Driver Walkout | True | Special to The New York Times | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/cotton-futures-stage-advances-harvesting-of-crop-rapidly-nearing.html | COTTON FUTURES STAGE ADVANCES; Harvesting of Crop Rapidly Nearing Completion | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/a-heart-pump-revives-russian-clinically-dead-for-43-minutes-us.html | A Heart Pump Revives Russian Clinically Dead for 43 Minutes; U.S. Surgeon's Comment | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/william-hildebrand-dies-edison-industries-exaide.html | William Hildebrand Dies; Edison Industries Ex-Aide | True | Special to The New York Times | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/soybean-prices-slump-sharply-grain-futures-move-in-a-narrow-trading.html | SOYBEAN PRICES SLUMP SHARPLY; Grain Futures Move in a Narrow Trading Range | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/most-of-us-permits-operation.html | Most of U.S. Permits Operation | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/martiniss-trial-in-assault-opens-newsman-tells-of-attack-in-bronx.html | MARTINISS TRIAL IN ASSAULT OPENS; Newsman Tells of Attack in Bronx Police Station Son of Judge | True | The New York Times | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/two-professors-to-share-2500-translation-award.html | Two Professors to Share $2,500 Translation Award | True | Special to The New York Times | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/new-pricing-slated-on-raytheon-tubes.html | NEW PRICING SLATED ON RAYTHEON TUBES | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dr-frank-jirka-sr-exillinois-official.html | DR. FRANK JIRKA SR., EX-ILLINOIS OFFICIAL | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/sports-of-the-times-a-nice-man-durability-plus-overruling-the-boss.html | Sports of The Times; A Nice Man Durability Plus Overruling the Boss Wrong Appraisal | True | By Arthur Daleythe New York Times | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/the-lineups.html | The Line-ups | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/indian-summer-brings-flowers-baseball-and-spring-lilt-to-city-li.html | Indian Summer Brings Flowers, Baseball and Spring Lilt to City; L.I. Strawberries Ripen and Lawn Mowers Are Heard No Change Forecast More to Come Horticulturists Worried | True | By John C. Devlin | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/3-sugar-refineries-in-canada-cut-price.html | 3 SUGAR REFINERIES IN CANADA CUT PRICE | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/negro-athletes-welcome.html | Negro Athletes Welcome | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/big-games-involve-ncaa-leadership-in-offense-scoring.html | Big Games Involve N.C.A.A. Leadership In Offense, Scoring | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/wilson-criticizes-tories-on-science-labors-leader-says-party-fails.html | WILSON CRITICIZES TORIES ON SCIENCE; Labor's Leader Says Party Fails in Educational Work He Is Casual This Time | True | By James Feron Special To the New York Times | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/british-communists-expel-8-who-favor-peking-policy.html | British Communists Expel 8 Who Favor Peking Policy | True | Special to The New York Times | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/jewish-group-honors-dr-king-for-rights-role.html | Jewish Group Honors Dr. King for Rights Role | True | Special to The New York Times | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/a-responsible-deficit.html | A Responsible Deficit | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/hanukkah-fete-scheduled.html | Hanukkah Fete Scheduled | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/negro-aide-jailed-in-north-carolina.html | NEGRO AIDE JAILED IN NORTH CAROLINA | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/umw-leader-convicted.html | U.M.W. Leader Convicted | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/carmen-amaya-dancer-dies-gypsy-flamenco-artist-was-50-spanish.html | Carmen Amaya, Dancer, Dies; Gypsy Flamenco Artist Was 50; Spanish Performer Starred in European Cities as Child Family Was in Troupe A Whirlwind Gypsy Appeared in Musicals | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/kapp-named-most-valuable.html | Kapp Named Most Valuable | True | | 1991-08-05 | RE000539738 | B00000074335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/big-lift-in-retrospect.html | 'Big Lift' in Retrospect | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/truce-is-reached-over-containers-ila-releases-500-on-piers-but-will.html | TRUCE IS REACHED OVER CONTAINERS; I.L.A. Releases 500 on Piers but Will Seek New Pact Denies Detention Royalties Earmarked | True | By John P. Callahan | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mrs-samuel-h-bijur.html | MRS. SAMUEL H. BIJUR | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/hempstead-limits-noise-of-aircraft.html | HEMPSTEAD LIMITS NOISE OF AIRCRAFT | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/camp-committee-to-hold-art-sale-and-ball-nov-29-institution.html | Camp Committee To Hold Art Sale And Ball Nov. 29; Institution Operated by Grand Street House Will Raise Funds | True | D'Arlene | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/russians-at-brookhaven.html | Russians at Brookhaven | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/harriman-ends-talk-with-brazils-aides.html | HARRIMAN ENDS TALK WITH BRAZIL'S AIDES | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/tyler-jc-accepts-bowl-bid.html | Tyler J.C. Accepts Bowl Bid | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/lowenthal-gives-a-piano-recital-dedicates-town-hall-debut-to-former.html | LOWENTHAL GIVES A PIANO RECITAL; Dedicates Town Hall Debut to Former Teacher | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/washington-how-to-destroy-the-things-you-love-the-nationalists-the.html | Washington; How to Destroy the Things You Love The Nationalists The Big Change | True | By James Reston | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/a-record-budget-proposed-by-bonn-chancellor-faces-pressure-for.html | A RECORD BUDGET PROPOSED BY BONN; Chancellor Faces Pressure for Still Greater Outlays Defense Bill Given | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/aflcio-qualifies-its-liberal-trade-backing.html | A.F.L.-C.I.O. Qualifies Its Liberal Trade Backing | True | By John D. Pomfret | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/robert-horton-out-of-show.html | Robert Horton Out of Show | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/facility-planner-joins-cushman-wakefield.html | Facility Planner Joins Cushman & Wakefield | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/international-league-seeks-financial-aid-from-majors.html | International League Seeks Financial Aid From Majors | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/todays-blood-donations.html | Today's Blood Donations | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/cottonseed-oil-trading-halted-as-processor-enters-bankruptcy-coffee.html | Cottonseed Oil Trading Halted as Processor Enters Bankruptcy; COFFEE AND COCOA REGISTER LOSSES Potatoes, Hides and Rubber Also Decline but Silver Shows Mixed Trend Substantial Holdings Sister Product | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/music-young-ensemble-national-orchestral-association-plays.html | Music: Young Ensemble; National Orchestral Association Plays | True | By Ross Parmenter | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/french-jail-priest-in-disappearance-of-two-boys.html | French Jail Priest in Disappearance of Two Boys | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/a-marine-speaks.html | A Marine Speaks | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/glenville-takes-feature-pace-as-favorites-capture-6-of-9-westbury.html | Glenville Takes Feature Pace as Favorites Capture 6 of 9 Westbury Races; ROCK SONG TRAILS BY 2 LENGTHS Six Different Pacers Lead Before Glenville Moves in Front at -Mile Mark Bell in Sulky Top Drivers Invited | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/delay-on-us-judge-stalls-nomination.html | DELAY ON U.S. JUDGE STALLS NOMINATION | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/negroes-join-eisenhower-to-rededicate-gettysburg-attendant-evils.html | Negroes Join Eisenhower To Rededicate Gettysburg; Attendant Evils Cited EISENHOWER HAILS GETTYSBURG PAST | True | By Edith Evans Asbury Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/german-accused-of-sterilizing-149-issue-of-194761-operations-on.html | GERMAN ACCUSED OF STERILIZING 149; Issue of 1947-61 Operations on Women Stirs Debate | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mangiapane-beats-briggs-in-6-rounder-at-sunnyside.html | Mangiapane Beats Briggs In 6-Rounder at Sunnyside | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/hull-ties-beliveau-for-lead-in-scoring-race-in-nhl.html | Hull Ties Beliveau for Lead In Scoring Race in N.H.L. | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/kennedy-spares-the-life-of-55-pound-gift-turkey.html | Kennedy Spares the Life of 55-Pound Gift Turkey | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/armalad-1640-victor-on-a-foul-bonded-suite-runs-1st-but-is.html | ARMALAD, $16.40, VICTOR ON A FOUL; Bonded Suite Runs 1st, but Is Disqualified at Pimlico | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/956-hurt-and-6-killed-in-traffic-here-in-week.html | 956 Hurt and 6 Killed In Traffic Here in Week | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/collection-added-to-nbc-art-show.html | COLLECTION ADDED TO N.B.C. ART SHOW | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/tv-series-seeks-opera-programs-closedcircuit-color-shows-to-include.html | TV SERIES SEEKS OPERA PROGRAMS; Closed-Circuit Color Shows to Include Plays, Concerts Producers Agree 500 Theaters Is Goal | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/semipress-cools-new-yorkers-bid-bostons-defensive-tactics-keep-home.html | SEMI-PRESS COOLS NEW YORKERS BID; Boston's Defensive Tactics Keep Home Side Off Stride Detroit's Ouch Ejected Visitors Go Ahead Chills and Frills | True | By Leonard Koppett the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/saga-of-rottenburg-yiddish-play-opens.html | 'Saga of Rottenburg', Yiddish Play, Opens | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/ge-to-close-a-plant.html | G.E. to Close a Plant | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/fulbright-asks-cut-in-space-program.html | FULBRIGHT ASKS CUT IN SPACE PROGRAM | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/africans-ask-un-council-to-debate-apartheid-friday.html | Africans Ask U.N. Council To Debate Apartheid Friday | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/las-vegas-casinos-hoodlums-face-a-cleanup-state-starting-to-act.html | Las Vegas Casinos' Hoodlums Face a Cleanup; State Starting to Act Against Shady Figures Who Run or Patronize Gambling STATE GETS TOUGH ON SHADY FIGURES Seeks to Curb Underworld Elements That Operate or Patronize Gambling Moore's Viewpoint Reform Ousts Him Two Martinis There | True | By Wallace Turner | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/police-denounce-charges-by-core-murphy-sees-hypocrisy-in-picketing.html | POLICE DENOUNCE CHARGES BY CORE; Murphy Sees 'Hypocrisy' in Picketing at Headquarters Over Alleged Brutality POLICE DENOUNCE CHARGES BY CORE Formal Complaint Made | True | By Samuel Kaplan the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/festival-of-arts-opens-in-chicago-city-wants-midwest-to-take-its.html | FESTIVAL OF ARTS OPENS IN CHICAGO; City Wants Midwest to Take Its Cultural Measure | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/a-global-food-plan.html | A Global Food Plan | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/index-of-commodity-prices-fell-on-monday-to-958.html | Index of Commodity Prices Fell on Monday to 95.8 | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/peter-bercoe.html | PETER BERCOE | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/cash-dividends-setting-a-record-pace-record-pace-set-in-cash.html | Cash Dividends Setting a Record Pace; RECORD PACE SET IN CASH DIVIDENDS | True | By Elizabeth M. Fowler | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/decision-on-cabinet-seems-near-in-rome.html | DECISION ON CABINET SEEMS NEAR IN ROME | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/turkish-opposition-widens-voting-lead.html | TURKISH OPPOSITION WIDENS VOTING LEAD | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/3-by-ghelderode-to-open.html | 3 by Ghelderode" to Open | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/lynch-giants-defensive-back-expected-to-miss-cards-game-pesonen.html | Lynch, Giants' Defensive Back, Expected to Miss Cards' Game; Pesonen Likely to Replace Top Interceptor, Who Suffered Concussion Pesonen Successful Substitute Steve Owen to Scout Cards Plan to Run More | True | By William N. Wallace | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/bertha-a-burke-81-aided-french-in-war.html | BERTHA A. BURKE, 81, AIDED FRENCH IN WAR | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/third-bomb-blast-jars-tuscaloosa-explodes-near-dormitory-of-negro.html | THIRD BOMB BLAST JARS TUSCALOOSA; Explodes Near Dormitory of Negro Co-ed at Alabama | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/goldwaters-motherinlaw.html | Goldwater's Mother-in-Law | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/conditions-of-living-for-congress-pages-assailed-of-hearing.html | Conditions of Living For Congress Pages Assailed of Hearing | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/exenvoy-to-us-in-nehru-cabinet.html | Ex-Envoy to U.S. in Nehru Cabinet | True | Special to The New York Times The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/valet-has-stable-of-5-top-jockeys-going-for-him-a-nonbettor-cleans.html | Valet Has 'Stable' of 5 Top Jockeys Going for Him; A Nonbettor Cleans Up at Races | True | By Steve Cady the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/exhibition-of-african-art-to-open-here-tomorrow.html | Exhibition of African Art To Open Here Tomorrow | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/cities-service-appoints-head-of-new-subsidiary.html | Cities Service Appoints Head of New Subsidiary | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/navy-ensign-to-wed-miss-mary-e-weber.html | Navy Ensign to Wed Miss Mary E. Weber | True | Special to The New York Times;Southall-Locke | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/e-carolina-accepts-eastern-bowl-bid.html | E. CAROLINA ACCEPTS EASTERN BOWL BID | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/american-board-alters-key-rule-new-listing-standards-set-for.html | AMERICAN BOARD ALTERS KEY RULE; New Listing Standards Set for Low-Price Stocks Continuing Review | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/trade-aid-urged-for-poor-lands-western-industrial-nations-agree-on.html | TRADE AID URGED FOR POOR LANDS; Western Industrial Nations Agree on the Need but Fail to Develop a Program Favoritism Is Assailed Belgian Proposal TRADE AID URGED FOR POOR LANDS | | By Richard E. Mooney Special To The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/schools-overpay-for-bus-service-official-blames-auditing-error.html | Schools Overpay for Bus Service; Official Blames Auditing Error | | By Leonard Buder | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/theater-by-kazantzakis-burn-me-to-ashes-is-at-the-jan-hus.html | Theater; By Kazantzakis; 'Burn Me to Ashes' Is at the Jan Hus | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/the-cultural-exchange.html | The Cultural Exchange | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/peking-says-it-freed-17.html | Peking Says It Freed 17 | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/womens-gop-club-forms-new-council.html | WOMEN'S G.O.P. CLUB FORMS NEW COUNCIL | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/kariba-dam-costs-reduced.html | Kariba Dam Costs Reduced | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/stamford-bank-held-up.html | Stamford Bank Held Up | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/chargers-retain-lead-in-offense-boston-is-best-on-defense-in.html | CHARGERS RETAIN LEAD IN OFFENSE; Boston Is Best on Defense in American Football League | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/top-man-in-iraq-abdel-salam-arif-differed-on-nasser-father-an-imam.html | Top Man in Iraq; Abdel Salam Arif Differed on Nasser Father an Imam | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/thant-praises-mission-chief.html | Thant Praises Mission Chief | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/thistle-in-my-bed-at-the-gramercy-arts.html | Thistle in My Bed at the Gramercy Arts | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/concern-is-rising-in-australia-over-indonesias-expansionism-rely-on.html | Concern Is Rising in Australia Over Indonesia's Expansionism; Rely on U.S. Deterrent Fight for Malaysia Backed | | By J. Anthony Lukas Special To The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/cutlerhammer-names-chief.html | Cutler-Hammer Names Chief | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/samuel-l-fuller-broker-88-dies-merrill-lynch-official-was-on-wall.html | SAMUEL L. FULLER, BROKER, 88, DIES; Merrill Lynch Official Was on Wall Street 60 Years Graduate of Harvard Named by Roosevelt | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/tea-group-elects-halloran.html | Tea Group Elects Halloran | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/ustokyo-telecast-planned.html | U.S.-Tokyo Telecast Planned | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/lawyer-acquires-theatrical-plan-investment-combine-is-sold-to-owner.html | LAWYER ACQUIRES THEATRICAL PLAN; Investment Combine Is Sold to Owner of Cherry Lane British Actors Appeal Workshop Reading Sunday 'Golden Age' to Close | | By Sam Zolotow | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/big-nursing-home-to-rise-on-96th-st-city-approves-project-for.html | BIG NURSING HOME TO RISE ON 96TH ST.; City Approves Project for 'Showcase' Care Center Advances in Construction Families Are Relocated | True | By Murray Illson | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/store-harvests-casual-clothes-by-californians.html | Store Harvests Casual Clothes By Californians | True | Sketched by Antonio For the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/lirr-plans-class-in-public-relations-for-its-conductors.html | L.I.R.R. Plans Class In Public Relations For Its Conductors | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/at-least-500-are-dead-in-2day-haitian-flood.html | At Least 500 Are Dead In 2-Day Haitian Flood | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/labor-gets-us-medal-for-services-to-defense.html | Labor Gets U.S. Medal For Services to Defense | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/negro-job-talks-called-by-hodges-secretary-hopes-to-indicate.html | NEGRO JOB TALKS CALLED BY HODGES; Secretary Hopes to Indicate Expanded Opportunities | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/bates-maps-deal-for-virginia-iron-plans-to-buy-400000-shares-of.html | BATES MAPS DEAL FOR VIRGINIA IRON; Plans to Buy 400,000 Shares of 1,357,788 Outstanding Virginia Metal Products and Gray Manufacturing United Aircraft Corp. And Vector Manufacturing Hufman & Boyle And City Products Crown Cork and Seal And Mandet Cork Corp. | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/roberts-and-parry-set-career-marks-with-more-to-come.html | Roberts and Parry Set Career Marks, With More to Come | True | By William J. Briordy | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/eurofunds-net-assets-rise.html | Eurofund's Net Assets Rise | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/wilmer-n-tuttle.html | WILMER N. TUTTLE | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/jersey-rescue-crews-end-hunt-for-boy-killed-in-mine.html | Jersey Rescue Crews End Hunt for Boy Killed in Mine | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/dancerfitzgerald-promotes-two.html | Dancer-Fitzgerald Promotes Two | True | Michael Barbero | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/us-team-keeps-horse-show-lead-has-23-points-in-toronto-jumping.html | U.S. TEAM KEEPS HORSE SHOW LEAD; Has 23 Points in Toronto Jumping Competition | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mrs-charles-herman.html | MRS. CHARLES HERMAN | True | Special to The New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/auto-racing-to-challenge-golf-as-the-king-of-augusta-sports.html | Auto Racing to Challenge Golf As the King of Augusta Sports | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/books-of-the-times-the-coming-of-age-of-a-solipsist-end-papers.html | Books of The Times; The Coming of Age of a Solipsist End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/mayor-in-new-inspector-role-visits-the-health-department.html | Mayor, in New 'Inspector' Role, Visits the Health Department | True | By Charles G. Bennett | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/laotian-proreds-reject-neutralist-truce-proposal.html | Laotian Pro-Reds Reject Neutralist Truce Proposal | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/issues-of-gardnerdenver-and-chain-belt-are-sold.html | Issues of Gardner-Denver And Chain Belt Are Sold | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/shipping-mails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/savings-bond-lottery-proposed-here.html | Savings Bond Lottery Proposed Here | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-20 | 1963-11-20 | https://www.nytimes.com/1963/11/20/archives/shriver-says-reds-peril-latin-america.html | SHRIVER SAYS REDS PERIL LATIN AMERICA | True | | 1991-08-05 | RE0000539738 | B00000074335 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/harry-w-arnold.html | HARRY W. ARNOLD | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/att-to-split-stock-and-raise-its-dividend-to-1-directors-lift.html | A.T.&T. TO SPLIT STOCK AND RAISE ITS DIVIDEND TO $1; Directors Lift Annual Rate 40c and Plan Offering of New Shares to Holders NEWS ENLIVENS MARKET New Capital to Be Used for $3.25 Billion Expansion of Phone System Big Expansion Plan Stock Rises Sharply A.T.&T.'s Directors Vote to Split Shares 2 for 1 and Raise Quarterly Dividend to $1 PAYMENT GOES UP 40 CENTS A YEAR Announcement Before Noon Sets Off Heavy Trading - Shares Close Up 7 5/8 New Record Expected | True | By Gene Smith | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/health-aid-urged-for-rural-elderly.html | HEALTH AID URGED FOR RURAL ELDERLY | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ford-motor-issue-paces-offerings-new-securities-are-readily-bought.html | FORD MOTOR ISSUE PACES OFFERINGS; New Securities Are Readily Bought by Investors-- Treasury Rates Off Activity Not Large | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/youthful-prisoners-to-get-job-training.html | YOUTHFUL PRISONERS TO GET JOB TRAINING | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/mrs-carlton-safford.html | MRS. CARLTON SAFFORD | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/russia-may-put-satellites-around-two-planets-soon.html | Russia May Put Satellites Around Two Planets Soon | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/mercy-mission-salami-to-ithaca-delicatessen-airlift-brings-relief.html | MERCY MISSION: SALAMI TO ITHACA; Delicatessen Airlift Brings Relief to 45 at Cornell | True | By Paul L. Montogomery | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/beyond-fringe-sets-2d-version-a-revised-edition-of-british-revue.html | 'BEYOND FRINGE' SETS 2D VERSION; A Revised Edition of British Revue Will Open Jan. 8 Theater Tonight Preview Fair Exchange Urged | True | By Sam Zolotow | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/former-french-premier-returns-from-red-china.html | Former French Premier Returns From Red China | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/robert-zuber.html | ROBERT ZUBER | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/pages-of-czar-nicholas-ii-to-gain.html | Pages of Czar Nicholas II to Gain | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/erhard-to-confer-with-de-gaulle-in-paris-today-inflation-hampers.html | Erhard to Confer With de Gaulle in Paris Today; Inflation Hampers French Stress on Western Unity | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/son-to-mrs-julio-noyes.html | Son to Mrs. Julio Noyes | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-film-process-puts-tv-in-theaters.html | NEW FILM PROCESS PUTS TV IN THEATERS | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/french-sentence-assassin.html | French Sentence Assassin | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/article-8-no-title.html | Article 8 -- No Title | True | The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/james-k-chandler.html | JAMES K. CHANDLER | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/vance-to-discuss-army-depot.html | Vance to Discuss Army Depot | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/were-home-all-day-sunday-jets-tell-friends-advance-sale-is-7000.html | We're Home All Day Sunday, Jets Tell Friends; Advance Sale Is 7,000 Heeter on Injured List | True | By Deane McGowen | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/reeves-brothers-elects.html | Reeves Brothers Elects | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/british-aide-says-delgado-abused-english-hospitality.html | British Aide Says Delgado Abused English Hospitality | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/carmen-amaya-is-buried-near-her-estate-in-spain.html | Carmen Amaya is Buried Near Her Estate in Spain | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/hunter-woodling-join-bauers-staff.html | HUNTER, WOODLING JOIN BAUER'S STAFF | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/idealism-at-work.html | Idealism at Work. | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/civil-rights-bill-is-sent-to-rules-panel.html | Civil Rights Bill is Sent to Rules Panel | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/basketball-to-aid-cyo.html | Basketball to Aid C.Y.O. | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/accord-at-westinghouse.html | Accord at Westinghouse | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/edward-mccormack-rites-draw-crowds-in-boston.html | Edward McCormack Rites Draw Crowds in Boston | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/voting-drive-urged-for-women-of-gop.html | VOTING DRIVE URGED FOR WOMEN OF G.O.P. | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/archie-a-anderson.html | ARCHIE A. ANDERSON | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/british-investor-adds-to-holdings-sir-isaac-wolfson-acquired-city.html | BRITISH INVESTOR ADDS TO HOLDINGS; Sir Isaac Wolfson Acquired City Centre, Ltd., Shares Retains 112,500 Shares Division of Stock | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/meany-charges-fraud-by-ama-says-voice-in-recording-on-care-of-aged.html | MEANY CHARGES 'FRAUD' BY A.M.A.; Says Voice in Recording on Care of Aged Is Faked 'No Right to Forgery' Record Is Played Priority Urged for Bill | True | BY Damon Stetson | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/in-the-nation-troubles-of-the-alliance-for-progress-the-triangular.html | In The Nation; Troubles of the 'Alliance for Progress' The 'Triangular Relationship' | True | By Arthur Krock | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/3-centers-here-to-help-addicts-halfway-houses-are-also-due-in-3.html | 3 CENTERS HERE TO HELP ADDICTS; 'Halfway Houses' Are Also Due in 3 Other Cities Money Raised | True | By Murray Ilson | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/foreign-traders-doubt-success-of-kennedy-tariff-negotiations-doubts.html | Foreign Traders Doubt Success Of Kennedy Tariff Negotiations; DOUBTS ARE AIRED ON TARIFF TALKS | True | By Philip Shabecoff | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/britain-to-end-curb-on-world-tribunal.html | BRITAIN TO END CURB ON WORLD TRIBUNAL | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/pitt-has-to-bide-time-for-bowl-bid.html | Pitt Has to Bide Time for Bowl Bid | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/knife-care-is-advised-by-cutlers-a-final-sharpening.html | Knife Care Is Advised By Cutlers; A Final Sharpening | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/yale-issues-schedule.html | Yale Issues Schedule | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/cotton-is-mixed-in-quiet-trading-prices-range-from-down-20-cents-to.html | COTTON IS MIXED IN QUIET TRADING; Prices Range From Down 20 Cents to Up 25 Cents | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/first-of-the-phantom-jets-accepted-by-the-air-force.html | First of the Phantom Jets Accepted by the Air Force | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/pound-sterling-gains-slightly-as-canadian-dollar-stays-firm.html | Pound Sterling Gains Slightly As Canadian Dollar Stays Firm | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/fluoridation-victory-is-forecast-as-dudley-indicates-yes-vote.html | Fluoridation Victory Is Forecast As Dudley Indicates 'Yes' Vote; Testimony Called Convincing State Authority Upheld | True | By Peter Kihss | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/school-for-blind-to-gain-from-dinner-at-hilton.html | School for Blind to Gain From Dinner at Hilton | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/auburn-inmates-hail-warden.html | Auburn Inmates Hail Warden | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/tv-that-war-in-korea-project-20-gives-newsreel-highlights-but.html | TV: 'That War in Korea'; Project 20 Gives Newsreel Highlights but Suffers From Superficiality 'The Festival Frenzy' | True | By Jack Gould | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/senate-panel-votes-rise-in-debt-ceiling.html | SENATE PANEL VOTES RISE IN DEBT CEILING | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/brazil-expects-20-drop-in-wheat-crop-this-year.html | Brazil Expects 20% Drop In Wheat Crop This Year | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/stock-exchange-suspends-2-major-brokerage-firms-ira-haupt-and-jr.html | Stock Exchange Suspends 2 Major Brokerage Firms; Ira Haupt and J.R. Williston & Beane Barred After Commodity Customer Fails to Meet $18 Million Margin EXCHANGE DROPS 2 MEMBER FIRMS Thinner Margins Reinstated in Chicago | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/shoup-defends-tarawa-tactics-20-years-after-marines-battle.html | Shoup Defends Tarawa Tactics 20 Years After Marines' Battle | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/joseph-kanner.html | JOSEPH KANNER | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/anna-appel-dead-yiddish-actress-character-player-also-had-many.html | ANNA APPEL DEAD; YIDDISH ACTRESS; Character Player Also Had Many Broadway Roles In Yiddish and English Films | True | Graphic House | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/college-football-statistics.html | College Football Statistics | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/disparity-charge-held-unfounded-shipper-explains-rates-to.html | DISPARITY CHARGE HELD UNFOUNDED; Shipper Explains Rates to Congressional Inquiry | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/johnson-margin-is-3-to-2.html | Johnson Margin Is 3 to 2 | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/gourmet-dinner-at-st-regis-aids-visiting-nurses-fifth-annual-event.html | Gourmet Dinner At St. Regis Aids Visiting Nurses; Fifth Annual Event Has Capacity Attendance --Many Are Hosts | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/celler-to-oppose-merger-of-banks.html | CELLER TO OPPOSE MERGER OF BANKS | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/air-force-is-given-wider-space-role-in-pentagon-shift-facilities.html | AIR FORCE IS GIVEN WIDER SPACE ROLE IN PENTAGON SHIFT; Facilities for Launching and Tracking Reorganized to Improve Management NAVY YIELDS FUNCTIONS Major Changes in Military Commands Announced by the White House Commands Are Changed Gets Post in Pacific AIR FORCE IS GIVEN WIDER SPACE ROLE | True | By Jack Raymond Special To the New York Times. | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/letters-to-the-times-as-latin-america-grows-us-investors-must-be.html | Letters to The Times; As Latin America Grows U.S. Investors Must Be Prepared for Change, Economist Believes A City Without Soul Destination of Beauty to Make Way for Glass and Steel Mourned Continued Rent Control? | True | RAYMOND VERNON.WILLIAM J. MCCRACKEN. Newburgh, N.Y., Nov. 15, 1963.HENRY STEELE COMMAGER.DRAKE DOUGLAS.SIMON N. WHITNEY, | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/quill-in-florida-taken-to-hospital.html | QUILL, IN FLORIDA, TAKEN TO HOSPITAL | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/newcomers-at-zoo-in-central-park.html | Newcomers at Zoo in Central Park | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/benefit-tomorrow-for-isabella-home.html | Benefit Tomorrow For Isabella Home | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/a-childs-tale.html | A Child's Tale | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/soviet-jewish-editor-denies-persecution-reports-replies-to-students.html | Soviet Jewish Editor Denies Persecution Reports; Replies to Students | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/brazil-backs-own-drug-firms.html | Brazil Backs Own Drug Firms | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/sports-of-the-times-the-sniper-missing-spirit-diminution-in-talent.html | Sports of The Times; The Sniper Missing Spirit Diminution in Talent Ungrateful Relative | True | By Arthur Daley | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/5-clerics-freed-in-carolina.html | 5 Clerics Freed in Carolina | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/clark-equipment-elects.html | Clark Equipment Elects | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/judge-gives-child-headed-for-uar-to-jewish-mother.html | Judge Gives Child Headed for U.A.R. To Jewish Mother | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/theater-a-fairy-tale-once-for-the-asking-is-seen-at-the-booth.html | Theater: A Fairy Tale; 'Once for the Asking' Is Seen at the Booth | True | By Lewis Funke | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/recipes-for-making-it-listed-in-new-volume-started-in-youth.html | Recipes for Making It Listed in New Volume; Started in Youth "Tantalizing Bouquet" PEAR WINE | True | By Craig Claiborne | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ontario-festival-posts-loss.html | Ontario Festival Posts Loss | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/liquor-jury-hears-testimony.html | Liquor Jury Hears Testimony | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/five-leading-candidates-are-named-for-macarthur-nugent-to.html | Five Leading Candidates Are Named for MacArthur Award; Nugent to Coach South Delaware Bipartisan Choice | True | By Allison Danzig | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/massachusetts-sues-school-on-prayers.html | MASSACHUSETTS SUES SCHOOL ON PRAYERS | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/lawmakers-hear-fears-voiced-on-extension-of-sec-powers-harris.html | Lawmakers Hear Fears Voiced On Extension of S.E.C. Powers; HARRIS QUESTIONS WIDE S.E.C. POWER | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/kenya-warned-on-somalia.html | Kenya Warned on Somalia | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/25000piece-wardrobe-sold.html | 25,000-Piece Wardrobe Sold | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/business-failures-drop.html | Business Failures Drop | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/stanley-matthews-84-exjudge-on-ohio-court-of-appeals-dead.html | Stanley Matthews, 84, Ex-Judge On Ohio Court of Appeals, Dead | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/khrushchev-is-given-danish-rocking-chair.html | Khrushchev Is Given Danish Rocking Chair | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/soviet-paper-assails-congo.html | Soviet Paper Assails Congo | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/plant-of-the-las-vegas-sun-is-badly-damaged-by-fire.html | Plant of The Las Vegas Sun Is Badly Damaged by Fire | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/sloan-makes-gift-to-negro-colleges.html | SLOAN MAKES GIFT TO NEGRO COLLEGES | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/state-welfare-chief-cites-complexity-of-aid-problems.html | State Welfare Chief Cites Complexity of Aid Problems | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/national-hockey-league.html | National Hockey League | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/bullish-effect-seen-for-market-phone-company-stock-split-is-greeted.html | BULLISH EFFECT SEEN FOR MARKET; Phone Company Stock Split Is Greeted Warmly Described as Stimulant | True | By Alexander R. Hammer | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/100000-given-to-rutgers.html | $100,000 Given to Rutgers | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/goulart-fears-social-disaster-if-inflation-continues-in-brazil.html | Goulart Fears 'Social Disaster' If Inflation Continues in Brazil | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/dr-ralph-v-lucano.html | DR. RALPH V. LUCANO | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/amateur-baseball-limits-aau-truce.html | AMATEUR BASEBALL LIMITS A.A.U. TRUCE | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/governor-confirms-campaign-director.html | GOVERNOR CONFIRMS CAMPAIGN DIRECTOR | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/2-tons-of-obscene-material-seized-by-police-is-burned.html | 2 Tons of Obscene Material Seized by Police Is Burned | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/rosalie-legido-engaged.html | Rosalie Legido Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/chase-manhattan-appoints-two.html | Chase Manhattan Appoints Two | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/model-of-200-million-litho-city-goes-on-display.html | Model of $200 Million Litho City Goes on Display | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/violin-recital-given-by-esther-glazer.html | VIOLIN RECITAL GIVEN BY ESTHER GLAZER | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/chicken-war-seems-near-end-basis-set-for-us-tariff-rises-chicken.html | Chicken War' Seems Near End; Basis Set for U.S. Tariff Rises; CHICKEN DISPUTE SEEMS NEAR END A Difficult Assessment | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/bailey-resigns-flood-post.html | Bailey Resigns Flood Post | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/eastern-air-lines-chief-quits-post-filled-by-twa-officer-malcolm.html | Eastern Air Lines Chief Quits; Post Filled by T.W.A. Officer; Malcolm MacIntyre Followed as Carrier's President by Floyd D. Hall EASTERN'S CHIEF RESIGNS HIS POST | | By Robert E. Bedingfield | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/schools-approve-classes-on-vd-wagner-on-tour-praises-health-agencys.html | SCHOOLS APPROVE CLASSES ON V.D.; Wagner, on Tour, Praises Health Agency's Leaders Departments on List Planned for February | | By Sydney H. Schanberg | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/books-of-the-times-what-the-young-are-saying-about-cultural-voyages.html | Books of The Times; What the Young Are Saying About Cultural Voyages An African Survey End Papers | | By Charles Poore | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-hampshire-visit-set.html | New Hampshire Visit Set | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/sleuthing-adds-two-footnotes-to-history-austrian-police-aide-admits.html | Sleuthing Adds Two Footnotes to History; Austrian Police Aide Admits '44 Arrest of Anne Frank Other Action Possible Named in Diary | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/armored-division-gives-a-citation-to-president.html | Armored Division Gives A Citation to President | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-court-disbars-hoffa-attorney-says-he-tried-bribery-in.html | U.S. COURT DISBARS HOFFA ATTORNEY; Says He Tried Bribery in Jury-Tampering Trial of Teamster President Mistrial Declared U.S. COURT DISBARS HOFFA ATTORNEY | | By United Press International | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/14-miners-die-in-ghana-6-killed-in-south-africa.html | 14 Miners Die in Ghana, 6 Killed in South Africa | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/marymount-alumnae-fete.html | Marymount Alumnae Fete | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/museum-to-present-two-puppet-shows.html | Museum to Present Two Puppet Shows | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/housewife-buys-roosevelt-yacht-jerseyan-and-husband-bid-12590-in.html | HOUSEWIFE BUYS ROOSEVELT YACHT; Jerseyan and Husband Bid $12,590 in 'Wild Moment' for 72-Foot Cruiser A 'Pipe Dream' Deluged With Inquiries | | By John Sibley Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/article-3-no-title.html | Article 3 -- No Title | | The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/regime-in-firm-control.html | Regime in Firm Control | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/130-policemen-in-lineup-studied-by-core-members.html | 130 Policemen in 'Line-Up' Studied by CORE Members | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/geology-teachers-elect.html | Geology Teachers Elect | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ossie-davis-honored-by-liu.html | Ossie Davis Honored by L.I.U. | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/tempte-susquehanna-break-off-sports-ties.html | Tempte, Susquehanna Break Off Sports Ties | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/walt-disneys-the-incredible-journey-opens-on-circuits.html | Walt Disney's 'The Incredible Journey' Opens on Circuits | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-director-named-by-us-industries-inc.html | New Director Named By U.S. Industries, Inc. | | Fabian Bachrach | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/peace-corps-to-conduct-a-recruiting-drive-here-the-week-of-dec-9.html | Peace Corps to Conduct a Recruiting Drive Here the Week of Dec. 9 | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/mrs-william-schurz.html | MRS. WILLIAM SCHURZ | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/chesebroughponds-increases-dividend-general-cable-corp-quality.html | CHESEBROUGH-POND'S INCREASES DIVIDEND; General Cable Corp. Quality Importers Pittsburgh Forgings Cleveland-Cliffs Iron | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/fred-e-sturgis.html | FRED E. STURGIS | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/gilpatric-given-confidence-vote-by-senators-but-mcclellan-continues.html | Gilpatric Given 'Confidence Vote' by Senators; But McClellan Continues to Press Conflict Allegations Pentagon Aide Again Denies Favoritism on TFX Decision | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-un-action-sought.html | New U.N. Action Sought | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/brown-harris-stevens-names-woman-officer.html | Brown, Harris, Stevens Names Woman Officer | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/rollcall-vote-in-senate-on-cut-in-space-funds.html | Roll-Call Vote in Senate On Cut in Space Funds | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/suspensions-2d-and-3d-since-38-occur-during-a-rising-market.html | Suspensions, 2d and 3d Since '38 Occur During a Rising Market | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/first-bantu-vote-gets-big-turnout-blacks-in-south-africa-are-eager.html | FIRST BANTU VOTE GETS BIG TURNOUT; Blacks in South Africa Are Eager to Rule Transkei 2 Men Seek Leadership | | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/colombian-airline-walkout-strands-5000-travelers.html | Colombian Airline Walkout Strands 5,000 Travelers | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/mrs-jacques-fath-robbed.html | Mrs. Jacques Fath Robbed | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/gop-cow-palace-rent-set.html | G.O.P. Cow Palace Rent Set | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/2-islands-in-grip-of-dengue-fever-puerto-rico-and-jamaica-affected.html | 2 ISLANDS IN GRIP OF DENGUE FEVER; Puerto Rico and Jamaica Affected by Virus Disease 16 Cases in United States | | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/richard-lestrange-dies-movietelevision-official.html | Richard l'Estrange Dies; Movie-Television Official | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/harry-klein.html | HARRY KLEIN | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/brooklyn-hunter-killed.html | Brooklyn Hunter Killed | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/turcotte-scores-on-four-winners-rider-on-112-shot-accounts-for-856.html | TURCOTTE SCORES ON FOUR WINNERS; Rider on $112 Shot Accounts for $856 Pimlico Double | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/rumanians-at-un-deny-rift-with-bloc.html | RUMANIANS AT U.N. DENY RIFT WITH BLOC | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/state-democrats-open-fund-drive-seek-record-15-million-3-times.html | STATE DEMOCRATS OPEN FUND DRIVE; Seek Record $1.5 Million 3 Times Previous High Seek 'Strong Party' | | By Layhmond Robinson | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/baker-to-lose-house-in-capital-unless-he-starts-to-occupy-it.html | Baker to Lose House in Capital Unless He Starts to Occupy It | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-aides-report-gain-1000-troops-to-return.html | U.S. Aides Report Gain; 1,000 Troops to Return | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/commodity-futures-trading-exotic-volatile-and-perilous-suspension.html | Commodity Futures Trading Exotic, Volatile (and Perilous); Suspension of 2 Stock Exchange Members After a Big Trader's Bankruptcy Step Focuses on a Highly Complex World Open Interest | | By H.j. Maidenberg | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/john-c-murray.html | JOHN C. MURRAY | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/educational-broadcasters-hear-talk-by-fcc-chief.html | Educational Broadcasters Hear Talk by F.C.C. Chief | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/article-1-no-title.html | Article 1 -- No Title | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/article-4-no-title-48-statement-at-issue.html | Article 4 -- No Title; '48 Statement at Issue | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/governor-scores-us-on-atom-use-says-kennedy-fails-to-push-nuclear.html | GOVERNOR SCORES U.S. ON ATOM USE; Says Kennedy Fails to Push Nuclear Power for Peace Officials Also Speak Wants Research Focused | | By Foster Hailey | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ikeda-citing-record-is-confident-as-japan-elects-house-of.html | Ikeda, Citing Record, Is Confident as Japan Elects House of Representatives | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/judges-and-dog-exhibitors-draw-criticism-hero-president-of.html | Judges and Dog Exhibitors Draw Criticism Hero; President of Dalmatian Club Lists Failings of Handlers and Officials at Shows | | By John Rendel | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/court-admits-3-to-practice.html | Court Admits 3 to Practice | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/accounts.html | Accounts | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/merger-deal-set-by-socony-mobil-virginiacarolina-scheduled-to.html | MERGER DEAL SET BY SOCONY MOBIL; Virginia-Carolina Scheduled to Become a Division Israel-American Oil Pall Corporation | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/embassy-seized-in-london.html | Embassy Seized in London | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/dillon-calls-credit-for-soviet-key-to-wheat-deal-lenders-want.html | Dillon Calls Credit for Soviet Key to Wheat Deal; Lenders Want Guarantees by Export-Import Bank Mundt's Bill Would Prohibit Underwriting for Russia Mundt's Measure. | | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/westchester-realty-valued-at-3-billion-an-82-million-gain.html | Westchester Realty Valued at $3 Billion An $82 Million Gain | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/advertising-tv-industry-berated-on-costs-sales-growth-noted-sunday.html | Advertising: TV Industry Berated on Costs; Sales Growth Noted Sunday Habits Marital Strife | True | By Peter Bart | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/roosevelt-field-and-core-reach-an-accord-on-hiring.html | Roosevelt Field and CORE Reach an Accord on Hiring | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/labor-and-automation.html | Labor and Automation | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/2-said-to-resign-top-boac-posts-differed-with-government-on.html | 2 SAID TO RESIGN TOP B.O.A.C. POSTS; Differed With Government on Financial Policy | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/rutgers-historian-solves-76-puzzle.html | Rutgers Historian Solves '76 Puzzle | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/jersey-adds-hunting-dates.html | Jersey Adds Hunting Dates | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/caracas-presses-drive-on-snipers-shooting-continues-despite-arrests.html | CARACAS PRESSES DRIVE ON SNIPERS; Shooting Continues Despite Arrests of Terrorists School Bus Burned | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/2-soviet-diplomats-seized-and-beaten-by-police-in-congo-soviet.html | 2 Soviet Diplomats Seized and Beaten By Police in Congo; Soviet Envoy Protests CONGOLESE SEIZE SOVIET DIPLOMATS | True | By United Press International | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-zealand-to-check-bases.html | New Zealand to Check Bases | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/city-hails-business-for-water-savings.html | CITY HAILS BUSINESS FOR WATER SAVINGS | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/congress-party-in-india-names-its-next-president.html | Congress Party in India Names Its Next President | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/handicap-device-is-used-on-pacers-experiment-is-conducted-to.html | HANDICAP DEVICE IS USED ON PACERS; Experiment Is Conducted to Equalize Speed of Horses in Westbury Exhibitions Opinions Are Varied | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/driver-dies-in-queens-crash.html | Driver Dies in Queens Crash | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ben-maddows-an-affair-of-the-skin-at-carnegie-hall-cinema.html | Ben Maddow's 'An Affair of the Skin' at Carnegie Hall Cinema | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/poll-tax-revised-by-virginia-governors-substitute-adopted.html | Poll Tax Revised by Virginia; Governor's Substitute Adopted | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/city-takes-over-house-in-chelsea-lag-in-ending-violations-brings.html | CITY TAKES OVER HOUSE IN CHELSEA; Lag in Ending Violations Brings Receivership | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/litton-increases-sales-and-profit-net-for-quarter-put-at-62-ashare.html | LITTON INCREASES SALES AND PROFIT; Net for Quarter Put at 62 a Share for an 11c Gain Holland Furnace Continental Baking Co. COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/navy-to-fly-caribou-to-maine.html | Navy to Fly Caribou to Maine | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/wood-field-and-stream-in-the-camaraderie-that-is-hunting-even-the.html | Wood, Field and Stream; In the Camaraderie That Is Hunting, Even the Deer Has a Place | True | By Oscar Godbout Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/civil-rights-parley-held-in-capital-by-students.html | Civil Rights Parley Held In Capital by Students | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-denies-a-plan-for-public-power-opposition-to-a-tva-for.html | U.S. DENIES A PLAN FOR PUBLIC POWER; Opposition to a 'T.V.A.' for Appalachia Is Heavy Touchy Question | True | By Homer Bigart Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/hecht-attacks-algren-preface-introduction-to-erik-dorn-is-cause-of.html | HECHT ATTACKS ALGREN PREFACE; Introduction to 'Erik Dorn' Is Cause of Literary Dispute Critical of Film | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ralston-ousts-fletcher-and-reaches-south-australian-semifinals.html | Ralston Ousts Fletcher and Reaches South Australian Semi-Finals; CALIFORNIAN WINS IN DOUBLES ALSO | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/moves-are-mixed-on-london-board-bonds-advancesteel-and-engineering.html | MOVES ARE MIXED ON LONDON BOARD; Bonds Advance--Steel and Engineering Stocks Ease Prices Steady in Zurich | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/11-sect-members-guilty-of-aiding-awol-marine.html | 11 Sect Members Guilty Of Aiding AWOL Marine | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/heart-center-dedicated.html | Heart Center Dedicated | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/soviet-tests-run-to-karachi.html | Soviet Tests Run to Karachi | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/10-face-u-s-hearings-on-registration-as-reds.html | 10 Face U. S. Hearings On Registration as Reds | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/clinic-for-alcoholics-opens-next-to-tavern.html | Clinic for Alcoholics Opens Next to Tavern | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/american-smelting-raises-lead-prices.html | American Smelting Raises Lead Prices | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/bank-in-montclair-elects.html | Bank in Montclair Elects | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/polish-woman-has-busy-day-ironing-hint.html | Polish Woman Has Busy Day; Ironing Hint | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/college-play-opens-tonight.html | College Play Opens Tonight | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/marchi-appoints-counsel-for-offtrack-bet-hearings.html | Marchi Appoints Counsel For Off-Track Bet Hearings | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/bergen-medical-group-takes-stand-against-cigarettes.html | Bergen Medical Group Takes Stand Against Cigarettes | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/westchester-jury-to-sift-gambling-key-targets-are-16-towns-cited-in.html | WESTCHESTER JURY TO SIFT GAMBLING; Key Targets Are 16 Towns Cited in State Inquiry | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/georgette-lesch-will-be-married-to-a-yale-senior-a-sophomore-at.html | Georgette Lesch Will Be Married To a Yale Senior; A Sophomore at Sarah Lawrence Is Fiancee of Mark Copeland | True | Special to The New York TimesChapieau-Osborne | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/accusation-by-yarborough.html | Accusation by Yarborough | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/2-turks-doomed-in-slaying-of-2-west-german-tourists.html | 2 Turks Doomed in Slaying Of 2 West German Tourists | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/soybeans-rally-for-sharp-gains-wheat-closes-mixed-while-oats-and.html | SOYBEANS RALLY FOR SHARP GAINS; Wheat Closes Mixed While Oats and Rye Decline | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/olson-keeps-seat-in-house.html | Olson Keeps Seat in House | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/undiplomatic-privilege.html | Undiplomatic Privilege | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/complaints-mount-in-funeral-inquiry.html | COMPLAINTS MOUNT IN FUNERAL INQUIRY | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/76ers-crush-knicks-118101-but-triumph-proves-costly-gambee-a.html | 76ers Crush Knicks, 118-101, But Triumph Proves Costly; Gambee, a Regular Forward, Suffers Possible Fracture -- Naumann Is Also Hurt | True | By Leonard Koppett Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/un-demands-end-of-race-bias-south-africa-is-alone-in-dissent.html | U.N. Demands End of Race Bias; South Africa Is Alone in Dissent | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/cardinal-meyer-supports-draft-on-christian-unity.html | Cardinal Meyer Supports Draft on Christian Unity | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/3-ediblesil-concerns-take-bankruptcy-step.html | 3 Edible-Oil Concerns Take Bankruptcy Step | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/pakistan-gets-us-loans-of-526-million-for-projects.html | Pakistan Gets U.S. Loans Of $2.6 Million for Projects | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/screvane-calls-mayoral-bid-likely-if-wagner-becomes-senator.html | Screvane Calls Mayoral Bid Likely If Wagner Becomes Senator | True | By Clayton Knowles | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/argentina-takes-tough-oil-stand-renegotiations-of-contracts-with-us.html | ARGENTINA TAKES TOUGH OIL STAND; Renegotiations of Contracts With U.S. Group Doubted Esso Not Yet Served | True | By Edward C. Burks Special To The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/police-question-arsonist-on-hotel.html | POLICE QUESTION ARSONIST ON HOTEL | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/rolleiwerke-designates-distributor-for-cameras.html | Rollei-Werke Designates Distributor for Cameras | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-president-named-for-exchange-group.html | New President Named For Exchange Group | True | Blackstone-Shelburne | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/4-million-shares-of-ford-are-sold-foundation-offering-placed-with.html | 4 MILLION SHARES OF FORD ARE SOLD; Foundation Offering Placed With 326 Underwriters Union Electric Co. Puget Sound Power Atlantic Coast Line | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/schools-rockefellers-aided-to-be-dedicated-in-chile.html | Schools Rockefellers Aided To Be Dedicated in Chile | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/labor-concludes-quiet-convention-minor-federation-quarrels-never.html | LABOR CONCLUDES QUIET CONVENTION; Minor Federation Quarrels Never Got to the Floor | True | By John D. Pomfret | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/jack-of-many-trades-writes-book-on-wine.html | Jack of Many Trades Writes Book on Wine | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/college-and-school-results.html | College and School Results | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/nuns-decline-award.html | Nuns Decline Award | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/books-and-authors-controversial-publisher-and-her-cousins-new-image.html | Books and Authors; Controversial Publisher And Her Cousin 'New Image' of Mendelssohn African Creek Lore | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/saxon-sets-curbs-on-free-accounts.html | SAXON SETS CURBS ON FREE ACCOUNTS | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/loan-shark-is-held-in-shopfraud-plot.html | LOAN SHARK IS HELD IN SHOP-FRAUD PLOT | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/movie-of-my-fair-lady-will-open-next-october.html | Movie of 'My Fair Lady' Will Open Next October | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/golf-writers-dinner-jan-22.html | Golf Writers Dinner Jan. 22 | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/women-endorsed-as-reform-rabbis-parley-of-leaders-is-urged-to-carry.html | WOMEN ENDORSED AS REFORM RABBIS; Parley of Leaders Is Urged to Carry Out Project Worship Practices Discussed | | By Irving Spiegel Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/boy-13-gets-bounty-for-fox.html | Boy, 13, Gets Bounty for Fox | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/gasoline-stocks-show-a-decline-light-and-heavy-fuel-oil-inventories.html | GASOLINE STOCKS SHOW A DECLINE; Light and Heavy Fuel Oil Inventories Increase | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/li-youth-16-shoots-boy-8-by-accident.html | L.I. YOUTH, 16, SHOOTS BOY, 8, BY ACCIDENT | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/pershing-amissile-successful-in-test.html | PERSHING A-MISSILE SUCCESSFUL IN TEST | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/helen-levere-is-wed-to-dr-ha-liebowitz.html | Helen Levere Is Wed To Dr. H.A. Liebowitz | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/saigons-control-in-two-provinces-periled-by-reds-ricerich-areas-in.html | SAIGON'S CONTROL IN TWO PROVINCES PERILED BY REDS; Rice-Rich Areas in Mekong in Danger--Top U.S. Aides Report Gain in War Rural Positions Undermined VIETNAMESE REDS PERIL 2 PROVINCES 4 Man-Force Battalions Major Test Expected Long Artillery Attacks Rangers Wiped Out | | By David Halberstam Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/restaurant-will-display-ballet-curtain-by-chagall.html | Restaurant Will Display Ballet Curtain by Chagall | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/300000-given-to-nyu.html | $300,000 Given to N.Y.U. | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/united-states-supreme-court.html | United States Supreme Court | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-freighter-is-damaged.html | U.S. Freighter Is Damaged | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/hotrod-exhibit-opens-here-today-coliseum-show-will-include-special.html | HOT-ROD EXHIBIT OPENS HERE TODAY; Coliseum Show Will Include Special Custom Autos Speed, Speed, Speed | | By Bernard Stengren | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/two-ad-agencies-fill-high-posts.html | Two Ad Agencies Fill High Posts | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-withholding-barghoorn-story-fears-disclosing-his-report-could.html | U.S. WITHHOLDING BARGHOORN STORY; Fears Disclosing His Report Could Hurt Exchanges Soviet Heeded Kennedy Arrest Called an 'Accident' | | By M.s. Handler Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/housing-agency-sells-new-issue-62-million-financing-part-of-700.html | HOUSING AGENCY SELLS NEW ISSUE; $62 Million Financing Part of $700 Million Plan East Bay, Calif. L.A. Water and Power Worcester, Mass. Hartford, Conn. Santa Cruz, Calif. West Shore, Pa. | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/seneca-hearing-to-resume.html | Seneca Hearing to Resume | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/vandals-wrecking-deadend-warnings.html | VANDALS WRECKING DEAD-END WARNINGS | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/new-gains-listed-for-us-economy-housing-starts-and-durable-goods.html | NEW GAINS LISTED FOR U.S. ECONOMY; Housing Starts and Durable Goods Orders Advance-- Cash Dividends Up Earlier Reports Noted Gains Outlined | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ebihara-halts-acido-in-10th.html | Ebihara Halts Acido in 10th | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/index-of-commodity-prices-shows-a-03-loss-to-955.html | Index of Commodity Prices Shows a 0.3 Loss to 95.5 | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/kennedy-renews-bid-on-satellites-invites-world-to-join-us-in-radio.html | KENNEDY RENEWS BID ON SATELLITES; Invites World to Join U.S. in Radio Relay System | | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/africans-hopeful-after-talks-on-sahara-border-parley-in-addis-ababa.html | Africans Hopeful After Talks on Sahara Border; Parley in Addis Ababa Said to Help Unity Group But the Moroccan-Algerian Dispute Still Remains | True | By Jay Walz Special To the New York Timesblack Star | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/7-from-lost-ship-picked-up-on-gulf.html | 7 FROM LOST SHIP PICKED UP ON GULF | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-industry-set-for-trade-talks-substantial-requests-made-to.html | U.S. INDUSTRY SET FOR TRADE TALKS; Substantial Requests Made to Testify on Key Tariffs at Agency Hearings FILING DEADLINE PASSES At Least 1,000 Witnesses Expected to Give Views on '64 Negotiations Continuous Testimony Focus of Opposition | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/las-vegas-gamblers-venture-in-the-stock-market-backfired-las-vegas.html | Las Vegas: Gamblers' Venture In the Stock Market Backfired; Las Vegas: Nevada Gamblers' Venture in the Stock Market Backfired FOUR CONVICTED IN GUTERMA CASE Public Bought $10 Million in Securities That Later Proved Worthless School Buddies in Detroit Chicago Man a Partner Guterma Out of Jail Donnelley's Recollection Government Witness Complaints of Employes Got Him a Job One Wasn't Ousted | True | By Wallace Turnerthe New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/order-restored-by-baghdad-tanks-moved-into-capital.html | Order Restored by Baghdad; Tanks Moved Into Capital | True | By Dana Adams Schmidt Special To The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/soviet-captures-two-gold-medals-continues-tennis-sweep-in-games-at.html | SOVIET CAPTURES TWO GOLD MEDALS; Continues Tennis Sweep in Games at Jakarta | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/prices-are-mixed-in-stock-market-actions-by-att-enliven-trading-but.html | PRICES ARE MIXED IN STOCK MARKET; Actions by A.T.&T. Enliven Trading but Declines Top Gains by 566 to 508 AVERAGE RISES BY 3.36 Undertone Appears Weak as Two Suspensions Cast a Pall Over Dealings Rally Short-Lived Declines Top Advances PRICES ARE MIXED IN STOCK MARKET Control Data Falls Rall Group Dull | | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/lamont-says-cia-tries-to-enlist-tourists-as-spies.html | Lamont Says C.I.A. Tries To Enlist Tourists as Spies | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/itt-plans-share-rise.html | I.T.&T. Plans Share Rise | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/addition-planned-by-trinity-church-500000-project-is-first-for.html | ADDITION PLANNED BY TRINITY CHURCH; $500,000 Project Is First for Landmark Since '44 | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/coast-guard-safety-officer-honored-by-50-in-industry.html | Coast Guard Safety Officer Honored by 50 in Industry | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/mayor-raises-larkins-pays-10000-to-35000-a-year.html | Mayor Raises Larkin's Pays $10,000 to $35,000 a Year | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ewbank-gets-the-word-charity-begins-at-home.html | Ewbank Gets the Word: Charity Begins at Home | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/seizure-laid-to-orders.html | Seizure Laid to Orders | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/red-china-pledges-to-back-cambodia-offers-support-against-us.html | RED CHINA PLEDGES TO BACK CAMBODIA; Offers Support Against U.S. 'Imperialism' After Aid Is Canceled by Sihanouk U.S. Aid Ties Canceled CAMBODIA BACKED BY CHINESE REDS | True | Special to The New York Times. | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/senate-approves-house-space-cuts-refuses-to-restore-funds-to-51.html | SENATE APPROVES HOUSE SPACE CUTS; Refuses to Restore Funds to $5.1 Billion Budget-- Moon Shot Faces Delay Project Faces Showdown SENATE APPROVES HOUSE SPACE CUTS Committee Rebuffed | True | By John W. Finney Special To the New York Times. | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/dr-finleys-city-an-endless-walk-daily-ramblings-recalled-as-city.html | DR. FINLEYS CITY: AN ENDLESS WALK; Daily Ramblings Recalled as City College Gives Medal Named in His Honor CARS WERE HIS ENEMY They Shut Out Sounds and Smells, but He Seldom Missed a Detail Birthday Commemorated Walk Named for Him Candy Bound for Manila | True | By Gay Talese | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-stand-angers-israel.html | U.S. Stand Angers Israel | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/conservative-jews-pledge-to-redefine-faiths-foundation.html | Conservative Jews Pledge to Redefine Faith's Foundation | True | By George Dugan Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/miss-amy-krech-engaged-to-wed-tb-knowles-jr-59-alumna-of-foxcroft.html | Miss Amy Krech Engaged to Wed T.B. Knowles Jr; '59 Alumna of Foxcroft and Navy Man Plan December Nuptials Cadwell--Rath | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/actors-temple-benefit-dec-8.html | Actors' Temple Benefit Dec. 8 | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/sylvania-electric-acquires-ultronic-systems-shares.html | Sylvania Electric Acquires Ultronic Systems Shares | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/reply-to-be-friendly.html | Reply to Be Friendly | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/malaysians-assail-us-over-indonesia.html | MALAYSIANS ASSAIL U.S. OVER INDONESIA | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/brother-william-teacher-of-spanish.html | BROTHER WILLIAM, TEACHER OF SPANISH | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/2-toledo-newspapers-hint-at-publishing-despite-strike.html | 2 Toledo Newspapers Hint At Publishing Despite Strike | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/medals-to-cite-union-center.html | Medals to Cite Union Center | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/mohole-scientists-face-investigation.html | MOHOLE SCIENTISTS FACE INVESTIGATION | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/a-season-of-war.html | 'A Season of War' | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/hailsham-drops-title-for-politics-potential-leader-of-tories.html | HAILSHAM DROPS TITLE FOR POLITICS; Potential Leader of Tories Becomes Quintin Hogg | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/price-move-held-to-2cent-limit-daily-maximum-fluctuation-is-changed.html | PRICE MOVE HELD TO 2-CENT LIMIT; Daily Maximum Fluctuation Is Changed to 200 Points by Produce Exchange | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/taysachs-group-plans-sunday-fete.html | Tay-Sachs Group Plans Sunday Fete | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/nyu-club-will-honor-11-as-alumni-of-year-in-sports.html | N.Y.U. Club Will Honor 11 As Alumni of Year in Sports | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/addenda.html | Addenda | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/kennedy-hails-un-for-aid-on-cuba.html | KENNEDY HAILS U.N. FOR AID ON CUBA | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/rail-strike-due-in-france.html | Rail Strike Due in France | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/late-surge-fails-to-shake-goalie-he-weathers-16shot-third-period.html | LATE SURGE FAILS TO SHAKE GOALIE; He Weathers 16-Shot Third Period and Almost Sets Up Surprise Score Rangers Miss a Few Plante to Be Discharged | True | By William J. Briordy | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/big-lift-ends-today.html | Big Lift Ends Today | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/israel-dissents-as-un-group-backs-us-on-arab-refugees.html | Israel Dissents as U.N. Group Backs U.S. on Arab Refugees | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/growing-with-att-frederick-russell-kappel-stores-swept-unit-gets.html | Growing With A.T.&T.; Frederick Russell Kappel Stores Swept Unit Gets Chief Drive Is Added | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/donald-t-seiwell.html | DONALD T. SEIWELL | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ethiopia-at-un-accuses-somalia-of-incursions.html | Ethiopia, at U.N., Accuses Somalia of Incursions | True | By Alexander Burnham Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/british-air-minister-says-work-on-tsr2-goes-well.html | British Air Minister Says Work on TSR-2 Goes Well | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/presidents-wife-is-hostess-again-resumes-her-social-duties-at-white.html | PRESIDENT'S WIFE IS HOSTESS AGAIN; Resumes Her Social Duties at White House Fete | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/baghdad-radio-reports-iraqis-organize-coalition-government-under.html | Baghdad Radio Reports Iraqis Organize Coalition Government Under Arif | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/two-british-ships-at-baltimore-to-be-sold-for-claims-dec-11.html | Two British Ships at Baltimore to Be Sold for Claims Dec. 11 | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/franconia-is-given-harbor-welcome.html | FRANCONIA IS GIVEN HARBOR WELCOME | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/cities-service-forms-unit.html | Cities Service Forms Unit | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/the-fields-come-in.html | THE FIELDS COME IN | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/carlton-hayes-in-hospital.html | Carlton Hayes in Hospital | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/pakistan-gets-us-loan.html | Pakistan Gets U.S. Loan | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/aid-to-handicapped-gains.html | Aid to Handicapped Gains | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/candidates-from-across-us-come-to-city-for-campaign-aid-republicans.html | Candidates From Across U.S. Come to City for Campaign Aid; Republicans Send Aides Some Raise $250,000 | True | By Richard P. Hunt | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/spending-marks-attprogress-outlays-of-company-since-1946-total-29.html | SPENDING MARKS A.T.&T. PROGRESS; Outlays of Company since 1946 Total $29 Billion Earnings Rate Outlined | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/morton-says-rockefeller-errs-in-telling-goldwater-to-change.html | Morton Says Rockefeller Errs In Telling Goldwater to Change | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/bridge-2-californians-score-again-in-trials-for-championships.html | Bridge: 2 Californians Score Again In Trials for Championships | True | By Albert H. Morehead Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/electricity-output-71-above-62-rate.html | ELECTRICITY OUTPUT 7.1% ABOVE '62 RATE | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/briton-jailed-for-threat.html | Briton Jailed for Threat | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/oriole-census.html | Oriole Census | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/variety-program-to-replace-lewis-one-hour-of-saturday-time-may.html | VARIETY PROGRAM TO REPLACE LEWIS; One Hour of Saturday Time May Revert to Stations More Shows for Funt Golf on C.B.S | True | By Val Adams | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/south-african-report-asked-in-death-of-man-by-beating.html | South African Report Asked In Death of Man by Beating | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/american-spirit.html | American Spirit | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/executive-changes.html | Executive Changes | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/kleinmack.html | Klein—Mack | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/union-carbide-sees-gains-for-plastics.html | UNION CARBIDE SEES GAINS FOR PLASTICS | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/half-latin-triumphs-by-a-nose-over-radar-site-in-aqueduct-enlic.html | Half Latin Triumphs by a Nose Over Radar Site in Aqueduct Mile; YCACA IS VICTOR ON THREE MOUNTS Caps Day Aboard Half Latin, $7.20, in Filly Feature-- Gallant Lily Is Third An Exciting Finish | True | By Joe Nichols | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/spain-to-show-prado-art-at-fair.html | Spain to Show Prado Art at Fair | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/state-court-ruling-bars-action-against-dominican.html | State Court Ruling Bars Action Against Dominican | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/recital-offered-by-joseph-fuchs-violinist-spans-3-centuries-at.html | RECITAL OFFERED BY JOSEPH FUCHS; Violinist Spans 3 Centuries at Philharmonic Hall | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/west-will-study-tradeaid-views-nations-to-meet-to-prepare-for-un.html | WEST WILL STUDY TRADE-AID VIEWS; Nations to Meet to Prepare for U.N. Parley in April | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/u2-airplane-is-believed-down-over-gulf-of-mexico.html | U-2 Airplane Is Believed Down Over Gulf of Mexico | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/arab-ruler-charges-attack-by-troops-lad-by-british.html | Arab Ruler Charges Attack By Troops Lad by British | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/priority-in-kentucky.html | Priority in Kentucky | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/harriman-envisions-latinaid-progress.html | HARRIMAN ENVISIONS LATIN-AID PROGRESS | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/scranton-explains-stand-on-primary.html | SCRANTON EXPLAINS STAND ON PRIMARY | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/plea-for-tuitionfree-colleges-made-at-finley-memorial-dinner.html | Plea for Tuition-Free Colleges Made at Finley Memorial Dinner | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/swing-to-red-orbit-feared.html | Swing to Red Orbit Feared | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/thompson-gives-show-on-safety-tells-merchants-of-hazards-in-common.html | THOMPSON GIVES SHOW ON SAFETY; Tells Merchants of Hazards in Common Store Items Dangers of Sprays | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/thais-denounce-sihanouk.html | Thais Denounce Sihanouk | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/antitrust-charge-dropped-against-estes-and-wheeler.html | Antitrust Charge Dropped Against Estes and Wheeler | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/quick-ceremony-at-lords.html | Quick Ceremony at Lords | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/acquisition-planned-at-hooker-chemical-companies-plan-sales-mergers.html | Acquisition Planned At Hooker Chemical; COMPANIES PLAN SALES, MERGERS | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/eisenhower-will-address-columbia-students-today.html | Eisenhower Will Address Columbia Students Today | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/albania-derides-khrushchev.html | Albania Derides Khrushchev | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/physicist-calls-nuclear-power-just-as-good-as-fossil-fuels.html | Physicist Calls Nuclear Power 'Just as Good' as Fossil Fuels | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/child-aid-group-appoints.html | Child Aid Group Appoints | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/screen-a-lupine-attentive-landlordjack-lemmon-stars-in-yum-yum-tree.html | Screen: A Lupine, Attentive Landlord;Jack Lemmon Stars in 'Yum Yum Tree' | True | By Bosley Crowther | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/nyu-medical-center-elects-banker-to-board.html | N.Y.U. Medical Center Elects Banker to Board | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/plane-sights-two-hunters.html | Plane Sights Two Hunters | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/agent-helps-obraztsov-in-shrugging-off-his-z.html | Agent 'Helps' Obraztsov In Shrugging Off His 'Z' | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/norman-thomas-turns-79-chooses-not-to-run-again.html | Norman Thomas Turns 79, Chooses Not to Run Again | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/chess-for-want-of-defense-a-game-was-lost-for-want-of-a-.html | Chess: For Want of Defense, a Game Was Lost, for Want of a | True | By Al Horowitz | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/joey-takes-line-hes-a-young-33-giardello-maintains-time-is-right.html | Joey Takes Line He's a Young 33; Giardello Maintains Time Is Right for Him to Win Title Change in Regimen Giardello Is Confident | True | By Steve Cady Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/big-board-short-interest-set-mark-in-month-ended-nov-15-short.html | Big Board Short Interest Set Mark in Month Ended Nov. 15; SHORT INTEREST REACHES A PEAK | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/stock-splits-set-corporate-trend-action-usually-leads-to-an.html | STOCK SPLITS SET CORPORATE TREND; Action Usually Leads to an Increase in Shareholders '63 Total Not Big | True | By Elizabeth M. Fowler | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/integration-foe-leaving-as-an-episcopal-minister.html | Integration Foe Leaving As an Episcopal Minister | True | By Religious News Service | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/court-rebukes-us-on-tax-claim-surrogate-charges-attempt-to-collect.html | COURT REBUKES U.S. ON TAX CLAIM; Surrogate Charges Attempt to Collect 'Dead' Taxs | True | By James P. McCaffrey | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/ashton-h-hayward-cotton-broker-82.html | ASHTON H. HAYWARD, COTTON BROKER, 82 | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/army-chooses-nowak-as-navy-game-captain.html | Army Chooses Nowak As Navy Game Captain | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/bethlehem-steel-will-curtail-its-costly-shipyard-operations.html | Bethlehem Steel Will Curtail Its Costly Shipyard Operations; Negotiations Confirmed BETHLEHEM PLANS SALE OF SHIPYARD | True | By John M. Lee | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/golden-jubilee-of-a-stars-debut-martinelli-is-feted-by.html | Golden Jubilee of a Star's Debut; Martinelli Is Feted by Met—Colleagues Gather for Event Former Colleagues Onstage | True | By Raymond Ericsonthe New York Times (BY ROBERT WALKER) | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/italian-party-split-cabinet-talks-go-on.html | ITALIAN PARTY SPLIT; CABINET TALKS GO ON | True | Special to The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/mental-health-profession-told-it-must-coordinate-its-efforts-split.html | Mental Health Profession Told It Must Coordinate Its Efforts; Split Between Retardation and Illness Wings Cited by U.S. Judge at Capital Session | True | By Emma Harrison Special To the New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/us-riders-rally-to-maintain-lead-at-toronto-show.html | U.S. Riders Rally To Maintain Lead At Toronto Show | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/death-of-3-in-collision-spurs-new-plea-for-queens-drag-strip-great.html | Death of 3 in Collision Spurs New Plea for Queens Drag Strip; Great Appeal for Youths Car Is Inspected | True | By McCandlish Phillips | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/downtown-report-maps-vast-change-in-next-25-years-vast-plan-given.html | Downtown Report Maps Vast Change In Next 25 Years; VAST PLAN GIVEN TO AID DOWNTOWN 1952 Bond Issue Recalled Big Tax Rise Cited | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/overthecounter-stock-dealers-pick-top-officer-new-chief-named-by.html | Over-the-Counter Stock Dealers Pick Top Officer; NEW CHIEF NAMED BY STOCK DEALERS | True | The New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/helen-elizabeth-costantino-is-married-to-nereo-fioratti.html | Helen Elizabeth Costantino Is Married to Nereo Fioratti | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/strategic-air-outlook-sac-confidence-in-current-superiority-is.html | Strategic Air Outlook; SAC Confidence in Current Superiority Is Found Mixed With Worry for Future | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539743 | B00000076619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/6-bankers-linked-to-big-slush-fund-us-prosecutor-says-one-aspired.html | 6 BANKERS LINKED TO BIG SLUSH FUND; U.S. Prosecutor Says One Aspired to Be President Defendant Kills Himself Contributions Alleged Secret Banking Charged Audit Reveals Fund | True | By Edward Ranzal | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/cassady-signed-by-lions-in-move-to-help-defense.html | Cassady Signed by Lions In Move to Help Defense | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/the-uns-vital-role.html | The U.N.'s Vital Role | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/fingerprints-link-2-to-2-hotel-thefts.html | FINGERPRINTS LINK 2 TO 2 HOTEL THEFTS | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/hawks-victors-over-wings-52-hull-gets-2-goals-to-help-overcome-20.html | HAWKS VICTORS OVER WINGS, 5-2; Hull Gets 2 Goals to Help Overcome 2-0 Deficit | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/walter-ross-62-a-textile-leader-president-of-rosewood-dies-headal.html | WALTER ROSS 62, A TEXTILE LEADER; President of Rosewood Dies --Headed Trade Group | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/soviet-jets-fly-scientists-to-antarctic.html | Soviet Jets Fly Scientists to Antarctic | True | By Theodore Shabad Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/sidelights-sears-predicting-a-record-year-home-building-boom-auto.html | Sidelights; Sears Predicting A Record Year Home Building Boom Auto Milestone Report From the Suburbs Seats Change Hands | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-21 | 1963-11-21 | https://www.nytimes.com/1963/11/21/archives/relations-long-strained.html | Relations Long Strained | True | | 1991-08-05 | RE0000539743 | B00000076619 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/12-newspapers-shut-by-saigon-military.html | 12 NEWSPAPERS SHUT BY SAIGON MILITARY | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/police-act-to-spot-drinking-drivers-before-they-crash.html | Police Act to Spot Drinking Drivers Before They Crash | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/mcnamara-rating-of-forces-is-seen-as-support-for-de-gaulle-prophecy.html | McNamara Rating of Forces Is Seen as Support for de Gaulle Prophecy; Russian Troops Estimated Eisenhower Spoke Up 'Start at Top' Urged | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/polio-hits-florida-area.html | Polio Hits Florida Area | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/injured-hicke-is-flown-home.html | Injured Hicke Is Flown Home | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/harrington-named-replacement.html | Harrington Named Replacement | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/pound-circulation-rose-3046000-in-the-week.html | Pound Circulation Rose 3,046,000 in the Week | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/erhard-in-paris-stresses-benefits-of-link-with-us-meeting-termed.html | Erhard, in Paris, Stresses Benefits of Link With U.S.; Meeting Termed Cordial ERHARD, IN PARIS, STRESSES U.S. TIE | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rutgers-calls-upon-jersey-to-raise-grant-58-million.html | Rutgers Calls Upon Jersey To Raise Grant $5.8 Million | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/us-radiation-aide-named.html | U.S. Radiation Aide Named | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/fulbright-attacks-measure-curbing-soviet-credit-warns-on-increasing.html | Fulbright Attacks Measure Curbing Soviet Credit; Warns on Increasing Trade Isolation son by U. S. Bill Would Bar Government's Underwriting Wheat Sale | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/music-szell-conducts-philharmonic-casadesus-is-soloist-in-beethoven.html | Music: Szell Conducts Philharmonic; Casadesus Is Soloist in Beethoven Program | True | By Harold C. Schonberg | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/father-of-5-gets-180-days-for-23-housing-violations.html | Father of 5 Gets 180 Days For 23 Housing Violations | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/samuel-millard-look-58-kentucky-racing-official.html | Samuel Millard Look, 58, Kentucky Racing Official | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/vatican-bids-italys-bishops-give-guidance-to-emigrants.html | Vatican Bids Italy's Bishops Give Guidance to Emigrants | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/testban-funds-approved.html | Test-Ban Funds Approved | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/buildup-reported-on-algerian-border.html | BUILD-UP REPORTED ON ALGERIAN BORDER | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/argentina-frees-spy-suspect.html | Argentina Frees Spy Suspect | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/disbarred-lawyer-says-hoffa-played-no-part-in-bribe-attempt.html | Disbarred Lawyer Says Hoffa Played No Part in Bribe Attempt; Tennessean Tells of Move to Tamper With Juror Defends Teamster Chief | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/stars-and-santas-transform-tree-for-christmas.html | Stars and Santas Transform Tree For Christmas | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/stocks-are-mixed-on-london-board-oils-advance-but-steel-and.html | STOCKS ARE MIXED ON LONDON BOARD; Oils Advance, but Steel and Engineering Shares Dip Paris Market Steady Tokyo Market Slips | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/coast-guard-rescues-sailor.html | Coast Guard Rescues Sailor | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/treasury-sets-offering.html | Treasury Sets Offering | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/esso-theater-alters-script-at-westminster-abbeys-request-cbs-to.html | 'Esso Theater' Alters Script at Westminster Abbey's Request; C.B.S. to View Harlem Basketball Scheduled | True | By Val Adams | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/pan-am-ordered-to-pay-in-discrimination-case.html | Pan Am Ordered to Pay In Discrimination Case | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/reducing-course-open-for-120-moderates.html | Reducing Course Open For 120 'Moderates' | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/summary-of-the-day-ny-stock-exchange-american-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/goodwin-slated-to-get-arts-post-successor-to-heckscher-may-be-named.html | GOODWIN SLATED TO GET ARTS POST; Successor to Heckscher May Be Named to Job Soon Heads Peace Corps Unit Prominent Membership | True | By Milton Esterow Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/seasons-first-snow-falls-in-midtown-manhattan-but-its-all-indoors.html | Season's First Snow Falls in Midtown Manhattan, but It's All Indoors | True | By Michael Strauss | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/bedford-soccer-team-wins.html | Bedford Soccer Team Wins | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/carine-tate.html | Carine Tate | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/diana-wilson-engaged-to-lieut-jt-shepard.html | Diana Wilson Engaged To Lieut. J.T. Shepard | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/1325-million-loan-granted-brazilian-power-company.html | $13.25 Million Loan Granted Brazilian Power Company | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/books-of-the-times-the-absurd-comedy-of-a-tragic-country-end-papers.html | Books of The Times; The Absurd Comedy of a Tragic Country End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/dancing-barred-at-rights-parley-some-in-chappaqua-shied-at-an.html | DANCING BARRED AT RIGHTS PARLEY; Some in Chappaqua Shied at an Integrated Party 'A Wonderful Experience' Town is Defended | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/the-program.html | The Program | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/judge-acquits-producers-of-pricefixing-charges.html | Judge Acquits Producers Of Price-Fixing Charges | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/dutch-seek-informer.html | Dutch Seek Informer | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/tory-decline-continues-as-labor-wins-by-election.html | Tory Decline Continues as Labor Wins By-election | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/reception-on-dec-8-for-arthur-miller.html | Reception on Dec. 8 For Arthur Miller | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/commercial-credit-elects.html | Commercial Credit Elects | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/us-plans-to-resume-minting-of-silver-dollars.html | U.S. Plans to Resume Minting of Silver Dollars | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rena-wadt-fiancee-of-joseph-m-prahl.html | Rena Wadt Fiancee Of Joseph M. Prahl | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/debt-limit-rise-sent-to-kennedy-315-billion-ceiling-voted-over.html | DEBT LIMIT RISE SENT TO KENNEDY; $315 Billion Ceiling Voted Over Conservatives' Pleas Gibe by Senator Williams | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/store-space-let-on-madson-ave-dress-concern-takes-shop-in-building.html | STORE SPACE LET ON MADSON AVE; Dress Concern Takes Shop in Building at 56th St. Deals at 306 E. 61st St. Leases in Pan Am Building Ad Agencies Get Space | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/filmlands-social-climbers-seek-white-house-luncheon-invitation.html | Filmland's Social Climbers Seek White House Luncheon Invitation; Spouses Are Excluded Guests From All Sectors | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/beames-vote-makes-fluoridation-sure.html | BEAMES VOTE MAKES FLUORIDATION SURE | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/buffalo-wholesaler-closes-buffalo-nov-21-upi.html | Buffalo Wholesaler Closes BUFFALO, Nov. 21 (UPI) | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/appalachia-talk-marked-by-clash-pennsylvania-aide-doubtful-of-us.html | APPALACHIA TALK MARKED BY CLASH; Pennsylvania Aide Doubtful of U.S. Program for Area Tour of Area State Is Well Off | True | By Homb Bigart Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/australian-flyweight-beats-american-on-split-decision.html | Australian Flyweight Beats American on Split Decision | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/1900-hail-keating-at-a-dinner-here-100uplate-affair-viewed-as-start.html | 1,900 HAIL KEATING AT A DINNER HERE; $100-a-Plate Affair Viewed as Start of His Campaign Democrat Also a 'Backer' Nhon Hails Friend | True | By Warren Weaver Jr. | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/bills-seek-to-aid-lowrent-tenant-state-panel-weighs-change-in.html | BILLS SEEK TO AID LOW-RENT TENANT; State Panel Weighs Change in Limits on Income BILLS SEEK TO AID LOW-RENT TENANT Effect of One, Change Factor In Family Income | True | By Lawrence O'Kane | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/trotting-executives-to-meet.html | Trotting Executives to Meet | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/buyers-in-town-retail-classified-by-office-unclassified.html | BUYERS IN TOWN; RETAIL CLASSIFIED BY OFFICE UNCLASSIFIED | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/allied-crude-president-headed-concern-in-a-1953-bankruptcy.html | Allied Crude President Headed Concern in a 1953 Bankruptcy; DeAngelis Indicted | True | By Milton Honig Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/catholics-can-eat-meat-at-kennedy-lunch-today.html | Catholics Can Eat Meat At Kennedy Lunch Today | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/new-look-at-a-t-t-effect-of-split-and-dividend-increase-on-companys.html | New Look at A.T. & T.; Effect of Split and Dividend Increase On Company's Stockholders Explained | True | By Gene Smith | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/south-africa-envoy-to-join-cabinet.html | South Africa Envoy to Join Cabinet | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/prather-and-russell-bow-in-southern-senior-golf.html | Prather and Russell Bow In Southern Senior Golf | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/son-to-the-harvey-franks.html | Son to the Harvey Franks | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/ivy-league-honors-to-hinge-again-on-princetondartmouth-game-passing.html | Ivy League Honors to Hinge Again on Princeton-Dartmouth Game; PASSING ATTACK WORRIES COLMAN MacMillan, Rockenbach and Iacavazzi Ready to Carry Tiger Hopes Tomorrow 'A Big Break' Speed to Outside | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/westinghouse-pact-rejected.html | Westinghouse Pact Rejected | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/mail-bag-at-2960-scores-in-feature-at-narragansett.html | Mail Bag, at $29.60, Scores In Feature at Narragansett | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/money.html | Money | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/met-squash-racquets.html | Met Squash Racquets | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/a-stranger-knocks-is-upheld-by-court.html | 'A STRANGER KNOCKS' IS UPHELD BY COURT | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/labor-would-aid-a-pullman-strike-aflcio-vows-backing-if-porters-go.html | LABOR WOULD AID A PULLMAN STRIKE; A.F.L.-C.I.O. Vows Backing if Porters Go Out Dec. 2 Board Criticized | True | By Damon Stetson | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/eisenhower-renews-acquaintance.html | Eisenhower Renews Acquaintance | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/potsdam-campus-expanding.html | Potsdam Campus Expanding | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/carlino-solicits-gambling-leads-sets-up-city-post-office-box-and.html | CARLINO SOLICITS GAMBLING LEADS; Sets Up City Post Office Box and Rebukes Mayor Mayor Stirred Interest | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/bonds-prices-of-most-government-securities-are-unchanged-in.html | Bonds: Prices of Most Government Securities Are Unchanged in Moderate Trading; TREASURY RATES DECLINE SLIGHTLY Volume of Municipal Issues Is Reported to Be Light Corporates Active | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/new-york-starts-olympic-fund-drive.html | NEW YORK STARTS OLYMPIC FUND DRIVE | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/robert-stroud-dies-in-prison-birdman-of-alcatraz-was-73-convicted.html | Robert Stroud Dies in Prison; 'Birdman of Alcatraz' Was 73; Convicted: Murderer Became Expert on Bird Diseases -In Solitary 42 Years Best-Known Convict Gets 12-Year Sentence Commuted by Wilson Supported by Public Breach of Rules | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/new-concert-group-to-sponsor-works.html | NEW CONCERT GROUP TO SPONSOR WORKS | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/faulk-libel-award-is-cut-to-550000-faulk-award-cut-to-550000-court.html | Faulk Libel Award is Cut to $550,000; Faulk Award Cut to $550,000; Court 'Shocked' by $3.5 Million High Punitive Damages 'Shockingly Excessive' | True | By Robert E. Tomasson | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/senate-bills-seek-competetive-rates.html | SENATE BILLS SEEK COMPETETIVE RATES | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/retardation-funds-asked-by-president.html | RETARDATION FUNDS ASKED BY PRESIDENT | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/meyer-gershovitz.html | Meyer Gershovitz | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/fine-is-imposed-on-baldwinlima-company-pleads-no-contest-in.html | FINE IS IMPOSED ON BALDWIN-LIMA; Company Pleads No Contest in Antitrust Indictment Two Executives Fined Textron Awaiting Trial | True | By Edward Ranzal | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/us-distributor-is-named.html | U.S. Distributor Is Named | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/us-scales-down-help-to-indonesia-shipments-of-plane-parts-halted-to.html | U.S. SCALES DOWN HELP TO INDONESIA; Shipments of Plane Parts Halted to Prod Sukarno on Malaysia Issue U.S. SCALES DOWN AID TO INDONESIA | True | By M.s. Handler Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/un-assembly-by-acclamation-declares-65-international-cooperation.html | U.N. Assembly, by Acclamation, Declares' 65 International Cooperation Years | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/french-sect-yields-two-abducted-boys.html | FRENCH SECT YIELDS TWO ABDUCTED BOYS | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/raymond-rowan.html | RAYMOND ROWAN | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/dewey-suggested-for-gop-in-1964-gov-anderson-terms-him-good-hope.html | DEWEY SUGGESTED FOR G.O.P. IN 1964; Gov. Anderson Terms Him Good Hope for Presidency | True | By Donald Janson Special to the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/conference-proposed.html | Conference Proposed | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/road-need-study-set.html | Road Need Study Set | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/energy-fund-inc-raises-total-net-assets-sharply.html | Energy Fund, Inc., Raises Total Net Assets Sharply | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/horse-player-captured-in-2373-bank-robbery.html | 'Horse Player' Captured In $2,373 Bank Robbery | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/eisenhower-tours-columbia-campus-visit-to-university-is-first-since.html | EISENHOWER TOURS COLUMBIA CAMPUS; Visit to University Is First Since He Left in 1953 to Become President GENERAL GETS A MEDAL Tells Dinner Prayer Ruling Is a Reason for Helping Private Institutions Took Post in 1948 Football Discussed | True | By Paul L. Montgomery | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/las-vegas-casinos-get-millions-in-loans-from-teamsters-fund-las.html | Las Vegas: Casinos Get Millions in Loans From Teamsters' Fund; Las Vegas: Casinos Get Millions in Loans From Teamsters FEDERAL MONEY IS ALSO OBTAINED Members of Union Become Partners in Enterprises of Nevada Interests First on the Records F.H.A. Guarantee The Baker Case Called 'Ben Davis' Grand Jury Inquiry Goes Much Farther The Contrast | True | By Wallace Turner | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/mother-and-son-37-found-dead-in-bronx-apartment.html | Mother and Son, 37, Found Dead in Bronx Apartment | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/boutiques-are-filled-with-gift-ideas-shops-offer-services-along.html | Boutiques Are Filled With Gift Ideas; Shops Offer Services Along With Wares to Customers Fashion Showing | True | By Bernadine Morris | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/mrs-luella-torr-63-dead-former-medical-librarian.html | Mrs. Luella Torr, 63, Dead; Former Medical Librarian | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/sports-of-the-times-a-bumper-crop-abou-ben-adhem-lonesome-passer-up.html | Sports of The Times; A Bumper Crop Abou Ben Adhem Lonesome Passer Up in the Air | True | By Arthur Daley | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/advance-predicted-in-itt-earnings.html | ADVANCE PREDICTED IN I.T.&T. EARNINGS | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/kodak-votes-increased-payment-to-stockholders-and-employes-wage.html | Kodak Votes Increased Payment To Stockholders and Employes; Wage Dividend Voted | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/the-hollandamerica-line-enters-pacific-travel-field.html | The Holland-America Line Enters Pacific Travel Field | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/village-theater-will-open-with-burlesque-on-parade.html | Village Theater Will Open With 'Burlesque on Parade' | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/cost-of-care-bill-feared-by-ama-dr-annis-predicts-tax-rise-under.html | COST OF CARE BILL FEARED BY A.M.A.; Dr. Annis Predicts Tax Rise Under Kennedy Program Challenges Estimates | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/braille-volumes-found-after-30year-storage.html | Braille Volumes Found After 30-Year 'Storage' | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/president-prods-conferees-on-aid-asserts-policy-restrictions-would.html | PRESIDENT PRODS CONFEREES ON AID; Asserts Policy Restrictions Would Hamper Nation Presses for Senate Figure Would Affect Argentina Waiver Is Prohibited | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/lee-luvisi-pianist-at-carnegie-hall.html | LEE LUVISI, PIANIST, AT CARNEGIE HALL | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/cpa-is-sentenced-to-jail-in-tax-case.html | C.P.A. IS SENTENCED TO JAIL IN TAX CASE | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/new-chief-designated-by-chicago-pneumatic.html | New Chief Designated By Chicago Pneumatic | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/city-defers-action-on-shelter-funds-for-further-study-75-million.html | City Defers Action On Shelter Funds For Further Study; $7.5 Million Spent | True | By Charles G. Bennett | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/2d-big-atlantic-city-blaze-in-70-hours-razes-theater.html | 2d Big Atlantic City Blaze In 70 Hours Razes Theater | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/dr-francis-a-bartlett-dies-expert-on-care-of-trees-was-81-founded.html | Dr. Francis A. Bartlett Dies; Expert on Care of Trees Was 81; Founded Nationwide Concern to Combat the Diseases That Strike Plants | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/quill-in-fine-condition-rest-in-hospital-planned.html | Quill in 'Fine' Condition; Rest in Hospital Planned | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/operation-big-lift-ends.html | Operation Big Lift Ends | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/celebrities-from-chubby-checker-to-kennedys-in-new-register-not-a.html | Celebrities, From Chubby Checker to Kennedys, in New Register; Not a List of Rank Caught in a Pun A Criterion Noted | True | By Charlotte Curtis | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/leukemia-reported-cured-in-mice-tests.html | Leukemia Reported Cured in Mice Tests | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/13-deerchecking-stations-will-be-open-weekends.html | 13 Deer-Checking Stations Will Be Open Weekends | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rare-warbler-is-sighted-on-li.html | Rare Warbler Is Sighted on L.I. | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/court-of-appeals-upholds-states-new-speeding-law.html | Court of Appeals Upholds State's New Speeding Law | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/geraldine-morner-newspaper-writer.html | GERALDINE MORNER; NEWSPAPER WRITER | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/lost-soybean-oil-puzzles-wall-st-exporter-charges-that-tons-of.html | LOST SOYBEAN OIL PUZZLES WALL ST.; Exporter Charges That Tons of Commodity Are Missing Stock Prices Plunge Exporter Files Suit Tons of Missing Vegetable Oil Complicate Wall Street Puzzle Order Is Doubted Voluntary Petition Filed Reluctant to Talk | True | By H.j. Maidenberg | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/republic-steel-promotes-boyer-to-a-high-post-advancement-seen-as.html | Republic Steel Promotes Boyer to a High Post; Advancement Seen as Step Toward Presidency Patton, Now President, Also Named as Chairman | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/police-picketed-over-killing-of-2-march-by-200-halts-autos-along.html | POLICE PICKETED OVER KILLING OF 2; March by 200 Halts Autos Along Upper Broadway Started With 100 | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/adviser-on-the-arts-richard-naradof-goodwin-first-in-2-classes.html | Adviser on the Arts; Richard Naradof Goodwin First in 2 Classes Target of Goldwater | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/farm-role-emphasized.html | Farm Role Emphasized | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/for-the-boating-fan-a-free-fair-yearround-show-will-open-today-in.html | For the Boating Fan: A Free Fair; Year-Round Show Will Open Today in Manhattan 40 Exhibitors Ready to Display Many of Their Wares | True | By Steve Cady | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rifle-victim-8-critical-li-youth-pleads-guilty.html | Rifle Victim, 8, Critical; L.I. Youth Pleads Guilty | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/gen-grant-bust-stolen-from-the-hall-of-fame.html | Gen. Grant Bust Stolen From the Hall of Fame | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/tambourines-closing-again.html | 'Tambourines' Closing Again | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/council-approves-nonlatin-forms-for-sacraments-authorizes-bishops.html | COUNCIL APPROVES NON-LATIN FORMS FOR SACRAMENTS; Authorizes Bishops to Use Vernacular Statement on Jews Is Put Off Move on Unity Advanced Chairman Unaffected COUNCIL ENDORSES NON-LATIN RITES Earlier Vote Amended | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/two-workers-killed-on-peak.html | Two Workers Killed on Peak | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/senate-panel-by-113-backs-nitze-for-navy-post-called-twofisted-man.html | Senate Panel, by 11-3, Backs Nitze for Navy Post; Called 'Two-Fisted Man' | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/us-sends-response.html | U.S. Sends Response | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/us-poultry-men-unhappy.html | U.S. Poultry Men Unhappy | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/taxpayer-changes-hands.html | Taxpayer Changes Hands | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/domestic-airlines-increase-earnings.html | DOMESTIC AIRLINES INCREASE EARNINGS | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/lumber-production-snows-dip-in-week.html | LUMBER PRODUCTION SNOWS DIP IN WEEK | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/crown-of-andes-sold-for-154000-12pound-inca-treasure-purchased-by.html | 'CROWN OF ANDES SOLD FOR $154,000; 12-Pound Inca Treasure Purchased by Dutch Purchased for Client Crown Made In Gratitude | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/dead-ship-towed-here.html | 'Dead Ship' Towed Here | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/gene-mori-recuperating.html | Gene Mori Recuperating | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/waltz-song-first-in-aqueduct-mile-anderson-scores-after-17.html | WALTZ SONG FIRST IN AQUEDUCT MILE; Anderson Scores After 17 Unsuccessful Mounts Dead Heat In 4th Bacza, Rides 3 Winners | True | By Joe Nichols | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/british-are-cordial-trims-in-fat-expected.html | British Are Cordial; Trims in Fat Expected | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/cambodia-urges-paris-to-replace-rejected-us-aid-surprise-request-is.html | CAMBODIA URGES PARIS TO REPLACE REJECTED U.S. AID; Surprise Request Is Studied by French They Extend Trade Tie With Hanoi BID BY DE GAULLE SEEN He Is Again Expected to Seek Influence in Asia China Pledges Help to Prince French Bid Expected Request Is Surprise CAMBODIA SEEKS AID FROM FRANCE | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/abby-alt-engaged-to-a-law-student.html | Abby Alt Engaged To a Law Student | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/awards-to-be-given-for-film-coverage.html | AWARDS TO BE GIVEN FOR FILM COVERAGE | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/charges-of-editor-denied-by-wiesner.html | CHARGES OF EDITOR DENIED BY WIESNER | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/murtagh-accused-of-court-misrule-leader-in-bronx-bar-asks-for.html | MURTAGH ACCUSED OF COURT MISRULE; Leader in Bronx Bar Asks for Disciplinary Action MURTAGH ACCUSED OF COURT MISRULE 'Dictation of Judgments' 'Strictly an Order' | True | By Jack Roth | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/bigstore-sales-rose-5-in-week-new-york-area-showed-a-3-gain-for.html | BIG-STORE SALES ROSE 5% IN WEEK; New York Area Showed a 3% Gain for Period | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/philippines-in-bid-to-malaysia.html | Philippines in Bid to Malaysia | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/coal-production-up-in-week.html | Coal Production Up in Week | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/gurney-deplores-policies-of-cab-he-says-it-fosters-harmful.html | GURNEY DEPLORES POLICIES OF C.A.B.; He Says It Fosters Harmful Rivalries Among Carriers Wants to Hear Coyotes | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/us-convoy-protest-rejected-by-soviet.html | U.S. CONVOY PROTEST REJECTED BY SOVIET | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/philippine-senators-elected.html | Philippine Senators Elected | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/text-of-ussoviet-draft-on-peaceful-uses-of-space.html | Text of U.S.-Soviet Draft on Peaceful Uses of Space | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/other-company-reports.html | OTHER COMPANY REPORTS. | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/kuomiwashingtontang-renames-chiang.html | KuomiWASHINGTONtang Renames Chiang | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/iraq-will-seek-to-carry-out-merger-of-3-nations-new-premier.html | Iraq Will Seek to Carry Out Merger of 3 Nations; New Premier Supports Link With Syria and U.A.R. April Pact Is Viewed as Basis for Even Wider Union | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/firm-is-dealing-through-other-brokers-haupt-keeps-doors-closed.html | Firm Is Dealing Through Other Brokers Haupt Keeps Doors Closed; Start of Difficulty Rumors Spread Return Noted WILLISTON HOUSE IN BUSINESS AGAIN | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/mrs-handy-has-daughter.html | Mrs. Handy Has Daughter. | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/bishop-is-consecrated.html | Bishop Is Consecrated | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/george-kinney-banker-is-dead-entrust-operations-expert-at-chase.html | GEORGE KINNEY, BANKER, IS DEAD; Ex-Trust Operations Expert at Chase National, 90 | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/clothes-for-the-women-who-inspire-them-are-shown-in-a-stores.html | Clothes for the Women Who Inspire Them Are Shown in a Store's Windows | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/california-sells-50-million-issue-bond-anticipation-notes-set-to.html | CALIFORNIA SELLS $50 MILLION ISSUE; Bond Anticipation Notes Set to Mature Next Year New York Power Authority Alexandria, Va. Penn Township, Ind. Renton District, Wash. Holyoke, Mass. Watertown, N.Y. | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/us-team-leads-in-toronto-show-americans-pace-germans-by-8-points-in.html | U.S. TEAM LEADS IN TORONTO SHOW; Americans Pace Germans by 8 Points in Team Event 10 Points for U.S. 20 Faults for Ringrose | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/110000-in-loot-is-found-in-raid-men-escape-with-200000-in-other.html | $110,000 IN LOOT IS FOUND IN RAID; Men Escape With $200,000 in Other Stolen Articles Fingerprints Found | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/liu-in-ncaa-soccer.html | L.I.U. in N.C.A.A. Soccer | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Maturity Distribution of Loans and Securities Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/india-launches-us-rocket.html | India Launches U.S. Rocket | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/golf-publicity-aide-named.html | Golf Publicity Aide Named | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/theater-jp-donleavys-ginger-man-adaptation-of-novel-is-given-at.html | Theater: J.P. Donleavy's 'Ginger Man'; Adaptation of Novel Is Given at Orpheum Sebastian Dangerfield Played by O'Neal | True | By Lewis Funke | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/evidence-of-action-of-water-on-meteorites-found-indicating.html | Evidence of Action of Water on Meteorites Found, Indicating Atmosphere on Parent Body | True | By Walter Sullivan | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/books-authors-on-male-behavior-childrens-book-display.html | Books Authors; On Male Behavior Children's Book Display Self-Examination Study of Mantegna Works New School Elects 4 Trustees | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/dockmen-refuse-to-handle-soviet-vegetable-oil-cargo.html | Dockmen Refuse to Handle Soviet Vegetable Oil Cargo | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/beechnut-elects-officer.html | Beech-Nut Elects Officer | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/core-head-to-seek-office-police-guard.html | CORE HEAD TO SEEK OFFICE POLICE GUARD | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/9th-imperial-ball-at-plaza-on-dec-5-planned-by-many-500-expected-to.html | 9th Imperial Ball At Plaza on Dec. 5 Planned by Many; 500 Expected to Attend Gala Will Have No Guest of Honor | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/stamp-show-today-to-display-us-artists-work-space-capsules-modeled.html | Stamp Show Today to Display U.S. Artists' Work; Space Capsules Modeled Stamps Will Be Sold | True | By David Lidman | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/eleven-teams-in-running-for-gator-bowl-invitation.html | Eleven Teams in Running For Gator Bowl Invitation | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/clay-will-undergo-army-physical-here.html | CLAY WILL UNDERGO ARMY PHYSICAL HERE | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/25-are-injured-in-crash-of-the-wabash-gannonball.html | 25 Are Injured in Crash Of the Wabash Gannonball | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/hubshman-places-financing.html | Hubshman Places Financing | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/soviet-tennis-pair-wins-title-at-jakarta-games.html | Soviet Tennis Pair Wins Title at Jakarta Games | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/honduras-regrets-attack-on-2-salvadoran-vessels.html | Honduras Regrets Attack On 2 Salvadoran Vessels | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/commodities-index-slides-03-to-942.html | COMMODITIES INDEX SLIDES 0.3 TO 94.2 | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/kennedy-to-attend-oppenheimer-fete-president-to-give-fermi-award-to.html | Kennedy to Attend Oppenheimer Fete; President to Give Fermi Award To Oppenheimer at White House | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/workman-dies-in-idlewild-fall.html | Workman Dies in Idlewild Fall | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/stock-seat-price-unchanged.html | Stock Seat Price Unchanged | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/85-million-offering-voted-by-trans-world-airlines.html | $8.5 Million Offering Voted By Trans World Airlines | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/stationery-curb-asked.html | Stationery Curb Asked | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/commodities-prices-of-cottonseed-oil-are-irregular-as-oneday.html | Commodities; Prices of Cottonseed Oil Are Irregular as One-Day Suspension Ends; GAINS ARE SHOWN IN LEAD AND ZINC Cocoa and Silver Also Rise Drops Made by Coffee, Wool and Potatoes Lead Advances | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/transport-minister-bids-britain-limit-cars-in-her-cities.html | Transport Minister Bids Britain Limit Cars in Her Cities | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/air-tests-in-india-said-to-open-way-for-fast-us-aid.html | Air Tests in India Said to Open Way for Fast U.S. Aid | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/congress-is-urged-to-speed-top-bills.html | CONGRESS IS URGED TO SPEED TOP BILLS | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/us-carloadings-advance-by-29-truck-volume-also-gained-in-week.html | U.S. CARLOADINGS ADVANCE BY 2.9%; Truck Volume Also Gained in Week Ending Nov. 16 Truck Volume | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/ralston-places-a-big-offering-35-million-in-debentures-is.html | RALSTON PLACES A BIG OFFERING; $35 Million in Debentures Is Oversubscribed Union Electric Company First Mortgage Investors | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/soviet-protests-to-congo.html | Soviet Protests to Congo | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/soviet-complains-to-thant.html | Soviet Complains to Thant | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/westinghouse-aide-backs-atom-plants.html | WESTINGHOUSE AIDE BACKS ATOM PLANTS | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/persol-fights-thomas-tonight-peru-orders-an-inquiry-on-mina.html | Persol Fights Thomas Tonight; Peru Orders an Inquiry on Mina; Inquiry Is Ordered | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/ao-smith-corp.html | A.O. Smith Corp. | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/officials-at-odds-on-new-police-headquarters-site-brooklyn-bridge.html | Officials at Odds on New Police Headquarters Site; Brooklyn Bridge Tract Is Favored by Dudley, Became Plans Chief Backs Canal St. Mayor May Decide Members of Board Could Open New Rift | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/caracas-believes-terror-19-slowed-350-arrested-after-sniping-attack.html | CARACAS BELIEVES TERROR 19 SLOWED; 350 Arrested After Sniping Attack by Pro-Reds University in Plan | | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/barnard-to-share-jobs-on-spectator.html | BARNARD TO SHARE JOBS ON SPECTATOR | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/virginia-dare-stores.html | Virginia Dare Stores | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/water-jump-stretches-into-a-halfmile-swim.html | Water Jump Stretches Into a Half-Mile Swim | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/danish-yacht-is-first-in-tasmanian-regatta.html | Danish Yacht Is First In Tasmanian Regatta | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/william-s-rukeyser-weds-miss-garnett.html | William S. Rukeyser Weds Miss Garnett | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/delay-on-school-at-coney-scored-build-or-blast-unfinished-building.html | DELAY ON SCHOOL AT CONEY SCORED; 'Build or Blast' Unfinished Building, Residents Ask | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/the-havana-radio-comments.html | The Havana Radio Comments | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/harlem-churches-aid-tenants-pupils-and-addicts-jobs-are-sought.html | Harlem Churches Aid Tenants, Pupils and Addicts; Jobs Are Sought | | By Theodore Jones | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/brooklyn-savings-to-pay-4-.html | Brooklyn Savings to Pay 4 % | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/royal-dutch-to-pay-20-stock-dividend-company-boards-act-on-dividend.html | Royal Dutch to Pay 20% Stock Dividend; COMPANY BOARDS ACT ON DIVIDENDS McColl Corp. Chas. Pfizer & Co. | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/cotton-ginnings-show-rise.html | Cotton Ginnings Show Rise | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/spain-cultivates-ties-with-europe-trade-accord-with-france-viewed.html | SPAIN CULTIVATES TIES WITH EUROPE; Trade Accord With France Viewed as an 'Opening' | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/secstudy-ideas-draw-opposition-etherington-and-nasd-predict-injury.html | S.E.C. STUDY IDEAS DRAW OPPOSITION; Etherington and N.A.S.D. Predict Injury to Public Volume Rise Hailed Survival Doubted S.E.C. STUDY IDEAS DRAW OPPOSITION | | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/toledo-blade-talks-gain.html | Toledo Blade Talks Gain | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/british-test-rocket-twice.html | British Test Rocket Twice | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/change-due-today-in-lion-ownership.html | CHANGE DUE TODAY IN LION OWNERSHIP | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/negro-asks-jews-to-increase-efforts-to-help-equality-drive.html | Negro Asks Jews to Increase Efforts to Help Equality Drive | | By Irving Spiegel Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/ikeda-party-wins-easily-in-japan-incomplete-returns-show-an.html | IKEDA PARTY WINS EASILY IN JAPAN; Incomplete Returns Show an Impressive Victory Communists Win 4 Seats Turnout Relatively Small Ikeda Is Elected Japanese Leaders Follow Returns After Heavy Turnout at the Polls | | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/pierre-blanchar-67-stagescreen-actor.html | PIERRE BLANCHAR, 67, STAGE-SCREEN ACTOR | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/musical-at-maidman-is-earning-first-returns-in-series-of-plays.html | Musical at Maidman Is Earning First Returns in Series of Plays; One-Night Stand Harold Prince Quits Show Ewell Play Postponed | | By Sam Zolotow | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/prices-retreat-in-grain-market-local-selling-is-attracted-by-large.html | PRICES RETREAT IN GRAIN MARKET; Local Selling Is Attracted by Large Open Interest | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/theater-sardonic-fun-frischs-firebugs-seen-in-seattle.html | Theater: Sardonic Fun; Frisch's 'Firebugs' Seen in Seattle | | By Howard Taubman Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/swimming-aid-ads-barred.html | Swimming Aid Ads Barred | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/ferries-may-lose-their-snack-bars-ferry-boats-turn-garbage-scows-or.html | FERRIES MAY LOSE THEIR SNACK BARS; Ferry Boats Turn Garbage Scows, Or So It Seems | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/retired-tool-executive-elected-as-director-of-us-freight-co-gay.html | Retired Tool Executive Elected As Director of U.S. Freight Co.; Gay Coffey Added to Board of Forwarding Concern Extra Dividend Set | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/is-the-big-game-really-big-game-or-just-a-trick.html | Is The Big Game Really Big Game, Or Just a Trick? | | By Deane McGowen | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/woman-testifies-at-baker-inquiry-former-business-associate-sheds.html | WOMAN TESTIFIES AT BAKER INQUIRY; Former Business Associate Sheds Light on Dealings Recall Is Expected Suspicions Are Voiced | | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/savings-and-loan-inflow-rose-slightly-in-october.html | Savings and Loan Inflow Rose Slightly in October | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/sidelights-getting-the-mood-of-the-market-cut-in-aluminum-prices.html | Sidelights; Getting the Mood of the Market Cut in Aluminum Prices Record Billings More Computer Orders | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/byrnes-defends-stock-purchase-denies-wrongdoing-in-deal-with.html | BYRNES DEFENDS STOCK PURCHASE; Denies Wrongdoing in Deal With Company He Aided Will Give Away Profit Denies Knowledge of Curb Byrnes Defends Stock Purchase; Says He Will Give Away Profit | By Eileen Shanahan Special To the New York Times | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/jersey-will-fight-for-global-jetport.html | Jersey Will Fight for Global Jetport | Special to The New York Times | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/directory-to-dining.html | Directory To Dining | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/life-returning-to-normal.html | Life Returning to Normal | Special to The New York Times | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/the-cambodian-crisis.html | The Cambodian Crisis | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/more-tv-debates-in-64-race-urged-8-proposed-by-cbs-head-new-format.html | MORE TV DEBATES IN '64 RACE URGED; 8 Proposed by C.B.S. Head --New Format Suggested | By Jack Gould | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/bateman-awaits-emotional-game-columbia-contest-means-a-lot-rutgers.html | BATEMAN AWAITS EMOTIONAL GAME; Columbia Contest Means a Lot, Rutgers Coach Says Sait Gets Another Chance Rutgers Quarterback Hurt | By Lincoln A. Werden | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/ford-foundation-offering-of-stock-oversubscribed.html | Ford Foundation Offering Of Stock Oversubscribed | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/eastern-district-petitions-filed-by.html | EASTERN DISTRICT; Petitions Filed By | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/dresser-reports-gains-in-earnings-profits-increased-for-year.html | DRESSER REPORTS GAINS IN EARNINGS; Profits Increased for Year Despite Drop in Sales AFC Industries Nippon Kokan Beneficial Finance Schlumberger, Ltd. | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/sharp-stock-downturn-linked-to-suspension-of-wall-st-houses-few.html | Sharp Stock Downturn Linked to Suspension of Wall St. Houses; Few Issues Advance Favorites Show Losses STOCKS PLUMMET AS PACE QUICKENS C.B.S. Shows Loss General Electric Dips Firestone Falls | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/curtis-culin-3d-invented-rhino-creator-of-tank-attachment-at.html | CURTIS CULIN, 3D, INVENTED 'RHINO'; Creator of Tank Attachment at Normandy Is Dead | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/erie-gop-plans-unpledged-slate-convention-split-could-hurt.html | ERIE G.O.P. PLANS UNPLEDGED SLATE; Convention Split Could Hurt Rockefeller's Chances Rival State Probable | By Douglas Dales Special To the New York Times | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/nixon-finds-record-of-kennedy-weak.html | NIXON FINDS RECORD OF KENNEDY WEAK | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/lowell-thomas-out-of-hospital.html | Lowell Thomas Out of Hospital | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/grace-line-appeals-decision-on-routes.html | GRACE LINE APPEALS DECISION ON ROUTES | Special to The New York Times | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/cocacola-export-promotes-2.html | Coca-Cola Export Promotes 2 | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/manufacturers-trust-fills-executive-post.html | Manufacturers Trust Fills Executive Post | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/good-sense-on-medical-care.html | Good Sense on Medical Care | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/on-the-brink.html | On the Brink | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/pledge-from-peking.html | Pledge From Peking | Special to The New York Times | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/panel-optimistic-over-64-economy-industrial-conference-sees-steady.html | PANEL OPTIMISTIC OVER '64 ECONOMY; Industrial Conference Sees Steady Gains in Business and National Wealth CAPITAL OUTLAY TO RISE However, Payments Deficit Is Expected to Remain as a Major Problem Spending Increase Seen Tax Bill's Passage Predicted Industrial Panel Optimistic Over 1964 Economy | By Edwin L. Dale Jr. Special To the New York Times | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/landmark-sold-in-brooklyn-deal-astral-apartment-house-in-greenpoint.html | LANDMARK SOLD IN BROOKLYN DEAL; Astral Apartment House in Greenpoint Covers a Block | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/miss-mcmackin-engaged.html | Miss McMackin Engaged | Special to The New York Times | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/city-seeks-us-base-as-site-for-college.html | CITY SEEKS U.S. BASE AS SITE FOR COLLEGE | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/us-aide-suggests-li-air-corridors-advises-nassau-to-condemn-land.html | U.S. AIDE SUGGESTS L.I. AIR CORRIDORS; Advises Nassau to Condemn Land and Homes in Step to Alleviate Noise ALTERNATIVE PROPOSED Engineer Offers Extension of Idlewild's Runways 6 Miles Into Atlantic Ocean Runway Urged Called Feasible | True | By Ronald Maiorana Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/250-attend-gala-at-the-hilton-for-frenchamerican-group.html | 250 Attend Gala at the Hilton For French-American Group | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/selassie-accuses-somalia-of-instigating-aggression.html | Selassie Accuses Somalia Of Instigating Aggression | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/american-motors-is-confident-of-sales-record-for-industry-share-of.html | American Motors Is Confident Of Sales Record for Industry; Share of Market Steady Competition Assayed Auto Output to Rise | True | By Robert A. Wright | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/soviet-jet-fighters-shoot-down-an-iranian-plane-craft-on-mapping.html | Soviet Jet Fighters Shoot Down an Iranian Plane; Craft, on Mapping Mission, Falls Near Russian Border Brezhnev's Visit to Teheran Is Marred by Incident Two Officials Killed | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/washington-why-the-talk-is-turning-to-nixon-and-scranton-the-souths.html | Washington; Why the Talk Is Turning to Nixon and Scranton The South's Dilemma Scranton's Dilemma | True | By James Reston | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/the-repentant-congressman.html | The Repentant Congressman | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/paper-is-cleared-in-contempt-case.html | PAPER IS CLEARED IN CONTEMPT CASE | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/mortgage-banker-joins-patterson-kirwin-inc.html | Mortgage Banker Joins Patterson & Kirwin, Inc. | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/roughrider-rally-defeats-lions-in-playoff-game-138.html | Roughrider Rally Defeats Lions in Playoff Game, 13-8 | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/64-plan-is-denied-by-robert-kennedy.html | '64 PLAN IS DENIED BY ROBERT KENNEDY | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/germans-are-dubious.html | Germans Are Dubious | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/kennedy-pledges-space-advances-opens-texas-tour-dedicates-san.html | KENNEDY PLEDGES SPACE ADVANCES; OPENS TEXAS TOUR; Dedicates San Antonio Site and Declares Research 'Must and Will Go On' PARTY SPLIT EVIDENCED Yarborough Scores Connally and Refuses to Accompany Johnson on Motorcade KENNEDY PLEDGES SPACE ADVANCES | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/vice-president-named-by-richardsonmerrell.html | Vice President Named By Richardson-Merrell | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/us-and-russians-in-space-accord-un-due-to-vote-compromise-plan-on.html | U.S. AND RUSSIANS IN SPACE ACCORD; U.N. Due to Vote Compromise Plan on Peaceful Uses Moral Force of Action Open to Exploration Private Activities Upheld | True | By Thomas P. Ronan Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/hurok-signs-pact-to-book-met-tour.html | HUROK SIGNS PACT TO BOOK MET TOUR | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/ncaa-dash-victor-suspended-for-prank.html | N.C.A.A. Dash Victor Suspended for Prank | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/new-york-sales-rise.html | New York Sales Rise | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/what-price-progress.html | What Price Progress? | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/cotton-futures-register-losses-price-dips-range-from-5-cents-to-50.html | COTTON FUTURES REGISTER LOSSES; Price Dips Range From 5 Cents to 50 Cents | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/grand-jury-will-consider-job-demonstrators-cases.html | Grand Jury Will Consider Job Demonstrators' Cases | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/soviet-trade-rise-denied-by-japan-top-russian-official-predicts.html | SOVIET TRADE RISE DENIED BY JAPAN; Top Russian Official Predicts Sharp Spurt Is Ahead U.S. Team Due Soon | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/aerospace-industries-elect.html | Aerospace Industries Elect | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/thailand-alerts-border-forces.html | Thailand Alerts Border Forces | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/fans-keep-wary-eye-on-tv-bidding.html | Fans Keep Wary Eye on TV Bidding | True | By William N. Wallace | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/gunfire-over-iran.html | Gunfire Over Iran | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rebuilt-theater-opens-in-munich-2000-honor-opera-house-reborn-from.html | REBUILT THEATER OPENS IN MUNICH; 2,000 Honor Opera House Reborn From War Rubble | True | By Jean Pierre Lenoir Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/britain-drops-airline-merger-urges-2-carriers-to-cooperate-net-loss.html | Britain Drops Airline Merger; Urges 2 Carriers to Cooperate; Net Loss Due This Year 2 Officers Resign | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/interest-rate-increases-on-public-housing-notes.html | Interest Rate Increases On Public Housing Notes | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/saliva-test-shows-winning-pacer-at-westbury-on-monday-was-drugged.html | Saliva Test Shows Winning Pacer at Westbury on Monday Was Drugged; CHAPMAN BARRED PENDING INQUIRY Driver Offers to Undergo Lie-Detector Test Pacer Was Favored in Race One Driver Cleared His Finest Year | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/in-the-nation-tax-legislation-with-the-next-budget-in-hand-grounds.html | In The Nation; Tax Legislation With the Next Budget in Hand Grounds of Mutual Suspicion | True | By Arthur Krock | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/bridge-unknown-california-pair-wins-place-on-us-team-lowrated-pair.html | Bridge; Unknown California Pair Wins Place on U.S. Team Low-Rated Pair Wins Finesse in Dummy | True | By Albert H. MordeadispecialTo the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/51-in-the-un-call-on-council-to-act-against-portuguese.html | 51 in the U.N. Call on Council To Act Against Portuguese | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/kings-point-five-to-play.html | Kings Point Five To Play | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/military-space-lag-charged-by-gop.html | Military Space Lag Charged by G.O.P. | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/british-press-group-scores-article-on-queens-husband.html | British Press Group Scores Article on Queen's Husband | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/driver-killed-in-brooklyn.html | Driver Killed in Brooklyn | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rubber-industry-leaders-predict-a-bright-future-rubber-concerns.html | Rubber Industry Leaders Predict a Bright Future; RUBBER CONCERNS FORESEE ADVANCE Auto Output a Big Factor in Executive Optimism Executives Speak Freely Prices Are Discussed RUBBER CONCERNS FORESEE ADVANCE | True | By William D. Smiththe New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/artist-wins-award-for-aiding-children.html | ARTIST WINS AWARD FOR AIDING CHILDREN | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/mohasco-to-buy-furniture-maker-purchase-agreement-with-futorian-is.html | MOHASCO TO BUY FURNITURE MAKER; Purchase Agreement With Futorian Is Announced deCrory Corp. and BenrOmatic B.V.D. Company And United Mills Restaurant Associates And Jean Claude Aaron Rochester Capital Aid And N.Y. Leasing | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/halleck-expects-delay-on-rights-doubts-bill-will-go-to-the-house.html | HALLECK EXPECTS DELAY ON RIGHTS; Doubts Bill Will Go to the House Floor This Year Chairman a Factor 121-Page Report | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/al-masters-65-sports-director-athletics-head-at-stanford-for-38.html | AL MASTERS, 65, SPORTS DIRECTOR; Athletics Head at Stanford for 38 Years Is Dead Favored Clean Play Former student Leader | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/slain-girls-father-invites-detectives-to-holiday-party.html | Slain Girl's Father Invites Detectives To Holiday Party | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/spot-pound-and-canada-dollar-are-unchanged-in-quiet-trading.html | Spot Pound and Canada Dollar Are Unchanged in Quiet Trading | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/more-funds-asked-to-study-curiosity.html | MORE FUNDS ASKED TO STUDY CURIOSITY | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/mets-say-shea-stadium-will-be-ready-for-home-opener-april-17-new.html | Mets Say Shea Stadium Will Be Ready for Home Opener April 17; NEW YORK TO PLAY 29 NIGHT GAMES Club Will Also Compete in 10 Double-Headers at New Flushing Meadow Park Numerous Night Games Nine Ladies Days MET HOME SCHEDULE | True | By John Drebinger | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/morescos-66-ties-for-lead-in-colf-matthews-shares-honors-in-first.html | MORESCO'S 66 TIES FOR LEAD IN COLF; Matthews Shares Honors in First Round of $20000 Louisiana Tournament THE LEADING SCORE: | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/director-is-selected-by-bank-of-america.html | Director Is Selected By Bank of America | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/tv-drama-clears-tenement-yards-businessman-sends-truck-for-garbage.html | TV DRAMA CLEARS TENEMENT YARDS; Businessman Sends Truck for Garbage in Harlem Exterminators Are Next | True | By Edith Evans Asbury | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/miss-alix-clark-is-married-here-to-ronald-diana-60-debutante.html | Miss Alix Clark Is Married Here To Ronald Diana; '60 Debutante Becomes Bride of Lawyer, a Colgate Alumnus | True | The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/macarthur-on-lambert-board.html | MacArthur on Lambert Board | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/senator-declares-he-rejected-bribe.html | SENATOR DECLARES HE REJECTED BRIBE | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/assessment-rates-are-set-for-7-new-un-members.html | Assessment Rates Are Set For 7 New U.N. Members | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/an-examination-currency-swaps-a-glimpse-at-the-human-side-of-a.html | AN EXAMINATION: CURRENCY SWAPS; A Glimpse at the Human Side of a Complex Business A Sleepless Night Coordinated Approach Face-to-Face Meetings One Hour's Work | True | By Edward Cowan | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/dividends-announced-stock-dividend-meetings-today.html | Dividends Announced; STOCK DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/contract-award.html | CONTRACT AWARD | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/4-get-social-science-awards.html | 4 Get Social Science Awards | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/rockefeller-to-avoid-pennsylvania-drive-for-delegates-now.html | Rockefeller to Avoid Pennsylvania Drive For Delegates Now; ROCKEFELLER LIMITS PENNSYLVANIA BID Own Role Discussed Will Meet With Senator | True | By Bernard Stengren the New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/atomic-school-planned-for-children-at-fair.html | Atomic School Planned For Children at Fair | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/2-piers-dedicated-in-brooklyn-area-docks-are-part-of-broad-port.html | 2 PIERS DEDICATED IN BROOKLYN AREA; Docks Are Part of Broad Port Authority Project Berths for 27 Vessels | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/soviet-defended-on-state-of-jews-visitor-declares-us-critics-are.html | SOVIET DEFENDED ON STATE OF JEWS; Visitor Declares U.S. Critics Are Anti-Russian Called 'Not Responsible' Holds Some Ignorant | True | By Alexander Burnham | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/students-protest-opening-city-college-files-to-fbi.html | Students Protest Opening City College Files to F.B.I. | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/macy-store-slated-for-topeka.html | Macy Store Slated for Topeka | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/eastern-air-lines-names-officer.html | Eastern Air Lines Names Officer | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/british-witches-told-they-are-not-illegal.html | British Witches Told They Are Not Illegal | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/jersey-rights-panel-asks-action-on-jobs.html | JERSEY RIGHTS PANEL ASKS ACTION ON JOBS | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/critic-at-large-ye-olde-farmers-almanac-is-here-again-to-warn-of.html | Critic at Large; Ye Olde Farmer's Almanac Is Here Again to Warn of Witches, Fires and Storms | True | By Brooks Atkinson | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/plante-expects-to-play-sunday-but-villemure-will-be-ready-to-be.html | PLANTE EXPECTS TO PLAY SUNDAY; But Villemure Will Be Ready to Be Ranger Goalie Again More Seasoning Needed 100% Better Than 90 | True | By William J. Briordy | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/business-records-bankruptcy-proceedings-southern-district-petitions.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Petitions Filed By Bankruptcy Discharges | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/martins-accuser-tells-of-disputes-post-photographer-testifies-to.html | MARTINS ACCUSER TELLS OF DISPUTES; Post Photographer Testifies to Brushes With 3 Others | True | By John P. Shanley | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/business-loans-rise-29-million-us-gold-stock-remains-at-156-million.html | BUSINESS LOANS RISE $29 MILLION; U.S. Gold Stock Remains at $15.6 Million Free Reserves Show Drop Several Developments Commercial Borrowings Rise | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/the-cast.html | The Cast | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/wreckage-of-u2-plane-found-in-gulf-of-mexico-empty-cockpit-leaves.html | Wreckage of U-2 Plane Found in Gulf of Mexico; Empty Cockpit Leaves Faint Hope Pilot Survived U.S. Doubts Cuban Attack Mother Retains Hope | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/mrs-joseph-curran-nmu-chiefs-wife.html | MRS. JOSEPH CURRAN, N.M.U. CHIEF'S WIFE | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/warning-by-soviet-general.html | Warning by Soviet General | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/railroads-counsel-denies-allegations.html | RAILROAD'S COUNSEL DENIES ALLEGATIONS | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/high-court-tells-girl-carols-arz-still-legal.html | High Court Tells Girl Carols Arz Still Legal | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/new-head-of-mansfield-state.html | New Head of Mansfield State | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/wood-field-and-stream-for-the-angler-who-seeks-immortality-salt.html | Wood, Field and Stream; For the Angler Who Seeks Immortality, Salt Water Is the Place to Look | True | By Oscar Godbout | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/golf-body-changes-membership-policy.html | GOLF BODY CHANGES MEMBERSHIP POLICY | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/students-planning-second-trip-to-cuba.html | STUDENTS PLANNING SECOND TRIP TO CUBA | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/anne-frank-arrest-laid-to-betrayal.html | Anne Frank Arrest Laid to Betrayal | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/lakers-turn-back-hawks-by-111-to-99-take-first-place.html | Lakers Turn Back Hawks by 111 to 99, Take First Place | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/letters-to-the-times-religon-in-adoption-for-a-slumless-city.html | Letters to The Times; Religion in Adoption For a Slumless City Replacing Outdated Regulations by New Code Declared First Step | True | Prof.) BORIS S. NIKIFOROV,JOSEPH SPENCER,NEWBOLD MORRIS;BY Ard Williams, M.d.,Marion W.l. Ferguson.martin Freund. | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/2-units-backing-un-consider-a-merger.html | 2 UNITS BACKING U.N. CONSIDER A MERGER | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/advertising-liquor-and-women-debated-more-drinking-feared-shaggy.html | Advertising Liquor and Women Debated; More Drinking Feared Shaggy Dog Story New Product Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/utility-approves-plan-for-merger-southern-california-edison-backs.html | UTILITY APPROVES PLAN FOR MERGER; Southern California Edison Backs Move at Meeting | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/three-soviet-astronauts-reach-calcutta-on-tour.html | Three Soviet Astronauts Reach Calcutta on Tour | True | Special to The New York Times | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/ralston-defeats-emerson-in-5-sets-he-gains-australian-tennis-final.html | RALSTON DEFEATS EMERSON IN 5 SETS; He Gains Australian Tennis Final Against Newcombe After Grueling Battle He Loses Control Loose Play Costly | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/us-backs-finding-in-chicken-dispute-us-backs-panel-in-chicken-war.html | U.S. Backs Finding In Chicken Dispute; U.S. BACKS PANEL IN 'CHICKEN WAR' | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-22 | 1963-11-22 | https://www.nytimes.com/1963/11/22/archives/bank-clearings-rose-98-in-week-ended-nov-20.html | Bank Clearings Rose 9.8% In Week Ended Nov. 20 | True | | 1991-08-05 | RE0000539746 | B00000076622 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/jason-meth-61-dies-lawyer-and-banker.html | JASON METH, 61, DIES; LAWYER AND BANKER | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/alabama-jury-calls-off-its-trip-to-washington.html | Alabama Jury Calls Off Its Trip to Washington | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/spellman-gets-news-in-rome.html | Spellman Gets News in Rome | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/national-steel-raises-dividend-to-45-cents-for-third-quarter.html | National Steel Raises Dividend To 45 Cents for Third Quarter; General Refractories Muskogee Company Kellogg Company Carnation Company Transportation Corp. | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mrs-george-darby-of-salvation-army.html | MRS. GEORGE DARBY OF SALVATION ARMY | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/dressing-code-revised-by-stamford-students.html | Dressing Code Revised By Stamford Students | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/abortion-trial-opens-in-berlin.html | Abortion Trial Opens in Berlin | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/arthur-venneri-founder-of-building-company-65.html | Arthur Venneri, Founder Of Building Company, 65 | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/dougherty-to-head-track.html | Dougherty to Head Track | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-fourth-president-killed-by-an-assassin-attacks-on-two.html | Kennedy Fourth President Killed by an Assassin; Attacks on Two Others Failed; TRUMAN ESCAPED ASRAILANTS IN '50 Lincoln the First to Be Shot While in Office--Fanatic Slew McKinley in 1901 Lincoln Shot in Head | True | F.H. & E.C. KelloggPainting by T. Dart Walkerthe New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/senate-stunned-and-confused-by-word-of-the-shooting-adjourns-until.html | Senate, Stunned and Confused by Word of the Shooting, Adjourns Until Monday; BROTHER IN CHAIR AS NEWS ARRIVES Edward Kennedy Leaves the Dais Quickly--Party Leaders Voice Grief-- Senate Leaders Comment | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/death-came-as-kennedy-sought-to-shape-a-new-foreign-policy-geared.html | Death Came as Kennedy Sought to Shape a New Foreign Policy Geared to Changes in the World Outlook; 'Step Toward Reason' Incident Raised Doubts 'Safe for Diversity' Troubles Within Red Bloc President Explains Action Pressure in Southeast Asia The Cuban Crisis President Criticized U.S. versus Soviet Union Milkoyan Goes to Havana New Approaches | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/eyewitnesses-describe-scene-of-assassination-sounds-of-shooting.html | Eyewitnesses Describe Scene of Assassination; Sounds of Shooting Brought Cars to Halt-Motorcade Sped Kennedy to Hospital Cars Speed Ahead President in Back Seat. Two Hats on Seat 10 Feet From President Agent Draws Gun | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/priest-describes-how-he-administered-last-rites-after-the.html | Priest Describes How He Administered Last Rites After the President's Death; ABSOLUTION GIVEN AT THE HOSPITAL Mrs. Kennedy Takes Part in 15-Minute Ceremony but Appears to Be in Shock All Stood for Ceremony 'Just Couldn't Happen' Gives Apostolic Blessing | True | By Ronald Sullivan | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/brother-conrad-roukey-franciscan-educator-40.html | Brother Conrad Roukey, Franciscan Educator, 40 | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/swiss-call-death-tragic.html | Swiss Call Death Tragic | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kekkonen-sends-condolences.html | Kekkonen Sends Condolences | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/racial-hostility-ignored-by-south-many-who-fought-policies-of.html | RACIAL HOSTILITY IGNORED BY SOUTH; Many Who Fought Policies of Kennedy Voice Grief A Symbol of Hate Word Passed Quietly | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/shattuck-co-chooses-new-vice-president.html | Shattuck Co. Chooses New Vice President | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/james-roosevelt-to-urge-medal-of-honor-for-kennedy.html | James Roosevelt to Urge Medal of Honor for Kennedy | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/twoyear-economic-plan-is-presented-in-moscow.html | Two-Year Economic Plan Is Presented in Moscow | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/a-chancellor-explains.html | A Chancellor Explains | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mrs-charles-l-ives.html | MRS. CHARLES L. IVES | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/us-trade-group-opposes-textile-tariff-reductions.html | U.S. Trade Group Opposes Textile Tariff Reductions | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/military-to-fire-salutes-every-half-hour-today.html | Military to Fire Salutes Every Half Hour Today | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/lasky-critic-of-kennedy-says-book-sale-is-halted.html | Lasky, Critic of Kennedy, Says Book Sale Is Halted | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/hungarians-shocked.html | Hungarians 'Shocked' | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/the-36-us-presidents.html | The 36 U.S. Presidents | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/premier-rushes-to-moscow.html | Premier Rushes to Moscow | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/athletics-name-appling-as-new-batting-coach.html | Athletics Name Appling As New Batting Coach | True | The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/college-football-off-today.html | College Football Off Today | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/municipal-bond-offerings-to-decline-next-week.html | Municipal Bond Offerings To Decline Next Week | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/the-surfies-of-sydney-young-australians-turn-water-sport-into-a.html | The Surfies of Sydney; Young Australians Turn Water Sport Into a Frenzied, Ritualistic Subculture | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/decision-on-drug-inquiry-delayed-by-senate-panel.html | Decision on Drug Inquiry Delayed by Senate Panel | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/first-is-it-true-then-anger-and-anguish-among-new-yorkers-and.html | First, 'Is It True?' Then Anger and Anguish Among New Yorkers and Visitors; NEWS OF TRAGEDY SPREADS QUICKLY Men Say "My God!' and Cry, Shoppers Stop to Pray and Many Businesses Close Hotel Ballrooms Closed Flags at Half-Staff Here, 'in Our Country' | True | By George Barrettthe New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/constitution-vague-on-presidents-successor.html | Constitution Vague on President's Successor | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/city-products-corp-and-hoffman-boyle.html | City Products Corp. And Hoffman & Boyle | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mayor-signs-bill-to-help-tenants-emptying-buildings-to-win-rent.html | MAYOR SIGNS BILL TO HELP TENANTS; Emptying Buildings to Win Rent Rises Is Barred Rent Increases Limited | True | By Charles G. Bennett | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 0001-01-01 | https://www.nytimes.com/1963/11/23/archives/tributes-cite-loss-to-u-s-and-world.html | Tributes Cite Loss to U. S. and World | False | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/tributes-cite-loss-to-us-and-world.html | Tributes Cite Loss to U.S. and World | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-concentrated-on-domestic-issues-after-showdown-over-cuba-in.html | Kennedy Concentrated on Domestic Issues After Showdown Over Cuba in '62; MAJOR PROGRAMS MET FRUSTRATION Plans for Civil Rights, a Tax Cut and Health Insurance Balked by Congress Tone Set at Inaugural Races for Governor Lost House More Hostile Crisis in Mississippi Bombings In Birmingham | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/nasser-says-death-is-humanitys-loss.html | NASSER SAYS DEATH IS HUMANITY'S LOSS | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/texan-asks-unity-congressional-chiefs-of-2-parties-give-promise-of.html | TEXAN ASKS UNITY; Congressional Chiefs of 2 Parties Give Promise of Aid Discusses U.S. Security Meets With Harriman JOHNSON IS GIVEN PLEDGES OF UNITY Lands at Air Base Toured Foreign Capitals No Heart Attack | True | By Felix Belair Jr. Special To the New York TimesHenry Crossman | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/presidential-numbering-affected-by-split-terms.html | Presidential Numbering Affected by Split Terms | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-photo-requests-flood-party-office-here.html | Kennedy Photo Requests Flood Party Office Here | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/new-iraqi-chief-vows-neutrality-arif-stresses-nonalignment-offers.html | NEW IRAQI CHIEF VOWS NEUTRALITY; Arif Stresses Nonalignment —Offers Peace to Kurds | True | By Dana Adams Schmidt Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 0001-01-01 | https://www.nytimes.com/1963/11/23/archives/ambush-building-chosen-with-care-looms-over-kennedy-route-6th-floor-little-used.html | AMBUSH BUILDING CHOSEN WITH CARE Looms Over Kennedy Route â€‹Â‹6th Floor Little Used | False | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/franco-tells-of-grief.html | Franco Tells of Grief | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/conferees-on-aid-kill-coup-clause-fund-for-police-force-in-americas.html | CONFEREES ON AID KILL COUP CLAUSE; Fund for 'Police Force' in Americas Also Dropped Aimed at Argentina | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/cambodian-hails-peking-as-friend-sihanouk-reports-offer-of-aid.html | CAMBODIAN HAILS PEKING AS FRIEND; Sihanouk Reports Offer of Aid Against Aggression 'People's Republic' Is Aim | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/business-group-elects-two.html | Business Group Elects Two | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/spaak-i-cannot-speak.html | Spaak: 'I Cannot Speak' | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mrs-dean-molleson.html | MRS. DEAN MOLLESON | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/assassination-celebrator-held-in-wisconsin-capital.html | Assassination 'Celebrator' Held in Wisconsin Capital | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/reaction-is-mixed-to-byrnes-defense.html | REACTION IS MIXED TO BYRNES DEFENSE | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/coconut-shell-in-the-white-house-recalled-rescue-in-world-war-ii.html | Coconut Shell in the White House Recalled Rescue in World War II; Wanted Military Service 2 Crewmen Killed | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/pope-paul-will-say-mass-for-kennedy.html | POPE PAUL WILL SAY MASS FOR KENNEDY | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/yugoslavs-voice-quavers.html | Yugoslav's Voice Quavers | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/montana-state-drops-coach-won-14-lost-41.html | Montana State Drops Coach : Won 14, Lost 41 | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/executive-changes.html | Executive Changes | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/segni-notes-grave-loss.html | Segni Notes 'Grave Loss' | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/east-german-athlete-vanishes.html | East German Athlete Vanishes | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/ambush-building-chosen-with-care-looms-over-kennedy-route-6th-floor.html | AMBUSH BUILDING CHOSEN WITH CARE; Looms Over Kennedy Route – 6th Floor Little Used Killer Aware of Layout | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 0001-01-01 | https://www.nytimes.com/1963/11/23/leftist-accused-figure-in-a-proeastro-group-is-charged-policeman-slain.html | LEFTIST ACCUSED Figure in a Pro‚Äã‚Äã'Castro Group Is Charged‚Äã‚Äã‚Äã¬Æ Policeman Slain | By GLADWIN HILL Special to The New York Times | False | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/3-doctors-find-dick-tiger-in-shape-for-giardello-bout.html | 3 Doctors Find Dick Tiger In Shape for Giardello Bout | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/physician-is-named-to-examining-unit-for-chiropractors.html | Physician Is Named To Examining Unit For Chiropractors | Special to The New York Times | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/world-leaders-voice-sympathy-and-shock-as-their-countries-mourn.html | World Leaders Voice Sympathy and Shock as Their Countries Mourn President; ELIZABETH SENDS HER CONDOLENCES Americans in London Weep at Embassy—Erhard and de Gaulle Sorrowful B.B.C. Interrupts Show A 'Countryman' Mourns | Special to The New York Times | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/romney-disputes-goldwater-stand-declares-party-should-shun.html | ROMNEY DISPUTES GOLDWATER STAND; Declares Party Should Shun Right-Wing 'Fanatics' Will Introduce Senator | By Donald Janson Special To the New York Times | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/twelve-fourball-matches-to-open-golf-tourney-today.html | Twelve Four-Ball Matches To Open Golf Tourney Today | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/gift-organ-dedicated.html | Gift Organ Dedicated | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/portugal-to-mourn-3-days.html | Portugal to Mourn 3 Days | Dispatch of The Times, London | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/georgia-hires-eaves-of-auburn-to-fill-post-vacated-by-butts.html | Georgia Hires Eaves of Auburn To Fill Post Vacated by Butts | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/london-issues-dip-in-quiet-trading-decline-tied-to-wall-street-drop.html | LONDON ISSUES DIP IN QUIET TRADING; Decline Tied to Wall Street Drop and Election Result Royal Dutch Gains LONDON ZURICH PARIS AMSTERDAM MILAN BRUSSELS FRANKFURT TOKYO BUENOS AIRES SYDNEY JOHANNESBURG | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/lynn-named-auburn-coach.html | Lynn Named Auburn Coach | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/morell-says-rockefeller-shifts-from-left-to-right.html | Morell Says Rockefeller Shifts From Left to Right | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/other-congressional-comment.html | Other Congressional Comment | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/news-summary-and-index-the-major-events-of-the-day-assassination-of.html | News Summary and Index; The Major Events of the Day Assassination of the President International National Metropolitan | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/group-here-denies-a-tie-with-suspect-in-kennedy-killing.html | Group Here Denies A Tie With Suspect In Kennedy Killing | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 0001-01-01 | https://www.nytimes.com/1963/11/23/archives/kennedy-fourth-president-killed-by-an-assassin-attacks-on-two-others.html | Kennedy Fourth President Killed by an Assassin; Attacks on Two Others Failed TRUMAN ESCAPED ASSAILANTS IN '50 Lincoln the First to Be Shot While in Office‚Äã‚Äã‚Äã¬Æ Fanatic Slew McKinley in 1901 | | False | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/adenauer-cables-mrs-kennedy.html | Adenauer Cables Mrs. Kennedy | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/foreign-affairs-at-the-end-of-a-sudden-day-the-strong-leader.html | Foreign Affairs; --At the End of a Sudden Day The Strong Leader | By C.L. Sulzberger | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/churches-fill-up-on-news-of-death.html | Churches Fill Up on News of Death | By Paul L. Montgomery | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/ford-buys-lions-in-6-million-deal-94-per-cent-of-stockholders-vote.html | FORD BUYS LIONS IN $6 MILLION DEAL; 94 Per Cent of Stockholders Vote to Accept Offer | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/airlines-warned-of-skidding-peril-cab-points-to-aquaplane-effect-on.html | AIRLINES WARNED OF SKIDDING PERIL; C.A.B. Points to Aquaplane Effect on Wet Runways Military Precautions Noted Test Figures Cited | By Richard Witkin | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/amonti-has-tonsillectomy.html | Amonti Has Tonsillectomy | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/interparty-unit-is-urged-by-seoul-opposition-agrees-to-join.html | INTER-PARTY UNIT IS URGED BY SEOUL; Opposition Agrees to Join Consultative Panel End of Bitterness Questioned | Special to The New York Times | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/soviet-forces-to-save-bread.html | Soviet Forces to Save Bread | Special to The New York Times | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/theater-lear-by-seattle-repertory-young-actor-is-seen-in-the-title.html | Theater: 'Lear' by Seattle Repertory; Young Actor Is Seen in the Title Role | By Howard Taubman Special To the New York Times | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/rochester-acts-to-reduce-schools-racial-imbalance.html | Rochester Acts to Reduce Schools' Racial Imbalance | | True | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/police-officials-at-requiem-for-james-r-kennedy.html | Police Officials At Requiem For James R. Kennedy | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/networks-drop-regular-shows-news-and-solemn-music-heard-on-radio.html | NETWORKS DROP REGULAR SHOWS; News and Solemn Music Heard on Radio and TV Broadcast to Japan Reporters Are Stunned | True | By Val Adams | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/atest-conducted-in-nevada.html | A-Test Conducted in Nevada | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/setback-to-unity-of-europe-feared-allied-diplomats-see-peril-of.html | SETBACK TO UNITY OF EUROPE FEARED; Allied Diplomats See Peril of Weakened U.S. Backing Johnson's Voice Awaited U.S. Withdrawal Feared | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/washington-aide-becomes-fiance-of-miss-stewart-edmund-finegold-who.html | Washington Aide Becomes Fiance Of Miss Stewart; Edmund Finegold, Who Is With Department of Defense, to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/commodities-trading-halted-on-new-york-markets-price-pattern-mixed.html | Commodities; Trading Halted on New York Markets; Price Pattern Mixed at Close; INCREASE SHOWN IN COTTONSEED OIL Cocoa, Potatoes, Wool Tops, Sugar, Lead, Hides and Zinc Register Drop | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/johnsons-choice-in-60-a-surprise-texan-was-picked-despite-attacks-on.html | JOHNSON'S CHOICE IN '60 A SURPRISE; Texan Was Picked Despite Attacks on Kennedy Took to the Stump Rayburn Against It | True | By Russell Baker Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/6-cabinet-members-turn-back-after-getting-news-over-pacific.html | 6-Cabinet Members Turn Back After Getting News Over Pacific; Diplomats Shocked | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/florida-and-georgia-golfers-advance-in-senior-tourney.html | Florida and Georgia Golfers Advance in Senior Tourney | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/school-football-today.html | School Football Today | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/upstate-episcopal-diocese-elects-bishop-coadjutor.html | Upstate Episcopal Diocese Elects Bishop Coadjutor | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/liberian-ship-sets-record-with-48771-tons-of-cargo.html | Liberian Ship Sets Record With 48,771 Tons of Cargo | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/federal-reserve-system-in-official-statement-assures-public-of-no.html | Federal Reserve System, in Official Statement, Assures Public of 'No Need' for Special Action; President of New York Bank Expresses His Confidence in 'Close Cooperation' Announcement Tantamount to Avowal by All Bankers to Prevent Speculation RESERVE SYSTEM ASSURES PUBLIC | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/miss-mary-j-van-eyndhoven-is-engaged-to-donald-m-stitt.html | Miss Mary J. van Eyndhoven Is Engaged to Donald M. Stitt | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/de-gaulle-salutes-memory.html | De Gaulle Salutes Memory | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/turk-assails-crime.html | Turk Assails Crime | True | Dispatch of The Times, London | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/us-dollar-steady-in-spite-of-tragedy.html | U.S. Dollar Steady In Spite of Tragedy | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/new-director-named-by-great-eastern-co.html | New Director Named By Great Eastern Co. | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/dallas-bishop-is-shocked.html | Dallas Bishop Is Shocked | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/swedes-weep-at-news.html | Swedes Weep at News | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/ryukyus-chief-to-resign.html | Ryukyus Chief to Resign | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/melvin-b-borgeson-66-dies-a-government-airport-planner.html | Melvin B. Borgeson, 66, Dies; A Government Airport Planner | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/throng-gathers-at-white-house-capital-church-bells-toll-embassy.html | THRONG GATHERS AT WHITE HOUSE; Capital Church Bells Toll-- Embassy Flags Lowered Brothers Accused Civil-Rights Issue Blamed Blaring Headlines | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/sunken-tug-taken-near-wards-island.html | SUNKEN TUG TAKEN NEAR WARDS ISLAND | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/us-golfer-gains-in-tasmania.html | U.S. Golfer Gains in Tasmania | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/letters-to-the-times-pacifica-harassment-charged.html | Letters To The Times; Pacifica Harassment Charged | True | FRANK E. SMITH,WILLIAM J. SHAPIRO,HELEN MEARS,WILLIAM HENRY CHAMBERLIN,RALPH HATTCH,JOHN O. MELLIN, JOHN B. MACNAP,ROBERT L. GRISWOLD, M.D. NATALIE M. GRISWOLD,ARTHUR E. WINN. | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/college-football-curtailed-new-york-racing-off-until-presidents.html | College Football Curtailed; New York Racing Off Until President's Funeral; Sports Events Postponed or Canceled at News of President's Death | | By Steve Cady the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/iran-orders-investigation-of-soviet-attack-on-plane.html | Iran Orders Investigation Of Soviet Attack on Plane | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/khrushchev-firm-on-berlin-issue-tells-dane-russians-wont-yield-on.html | KHRUSHCHEV 'FIRM' ON BERLIN ISSUE; Tells Dane Russians Won't Yield on Convoy Rules Policy Change Doubted | | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/a-douglas-dodge.html | A. DOUGLAS DODGE | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/trenton-state-captures-soccer-title-in-area-3.html | Trenton State Captures Soccer Title in Area 3 | | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/leftist-accused-figure-in-a-procastro-group-is-charged-policeman.html | LEFTIST ACCUSED; Figure in a Pro-Castro Group Is Charged-- Policeman Slain Worked in Warehouse Leftist Charged With Murder in Assasination of Kennedy and Policeman's Death PRISONER LINKED TO CASTRO GROUP He Is Subdued in Theater --Ex-Marine Defected to Soviet and Returned Appears in Line-Up State Has Jurisdiction | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/reservoirs-continue-drop-hold-312-of-capacity.html | Reservoirs Continue Drop; Hold 31.2% of Capacity | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/charges-dismissed-in-fight-on-walter-windhell-estate.html | Charges Dismissed in Fight On Walter Windhell Estate | | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mrs-arthur-b-duel.html | MRS. ARTHUR B. DUEL | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/2-us-officers-die-in-germany.html | 2 U.S. Officers Die in Germany | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/anniversary-concert-is-scheduled-by-lado.html | Anniversary Concert Is Scheduled by Lado | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/jagan-foe-wins-libel-suit.html | Jagan Foe Wins Libel Suit | | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/churches-ask-aid-for-world-needy-protestants-and-catholics-issue.html | CHURCHES ASK AID FOR WORLD NEEDY; Protestants and Catholics Issue Thanksgiving Pleas | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/wheat-deadline-set-by-russians-may-31-final-delivery-date-roosevelt.html | WHEAT DEADLINE SET BY RUSSIANS; May 31 Final Delivery Date, Roosevelt Jr. Tells Senators | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/a-flame-went-out.html | 'A Flame Went Out' | | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/municipalities-ask-jersey-to-renounce-claim-on-tidelands.html | Municipalities Ask Jersey to Renounce Claim on Tidelands | | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/arrest-of-li-man-is-termed-mistake.html | ARREST OF L.I. MAN IS TERMED MISTAKE | | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/career-of-suspect-has-been-bizarre-us-loan-enabled-oswald-to-return.html | CAREER OF SUSPECT HAS BEEN BIZARRE; U.S. Loan Enabled Oswald to Return From Soviet Passport for 'Photographer' Teacher Recalls Him Born in New Orleans Request Relayed Discussion on Radio 'Ideals Are Very Clear' | | By Peter Kihss | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/get-around-wins-in-split-feature-doctor-hank-k-takes-first-part-of.html | GET AROUND WINS IN SPLIT FEATURE; Doctor Hank K. Takes First Part of Epinard Handicap Aqueduct Jockey Standing | | By Joe Nichols | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/foreign-policy-role-as-kennedy-grew-in-the-presidency-effective.html | Foreign Policy Role; As Kennedy Grew in the Presidency Effective Diplomacy Was His Forte Effect of a Phone Call Stress on Independence Charm, Wit and Grace | | By Max Frankel | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/sirens-sound-in-buenos-aires.html | Sirens Sound in Buenos Aires | | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/eugene-hoffmann-jersey-surrogate.html | EUGENE HOFFMANN, JERSEY SURROGATE | | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/greensleeves-ball-dec-29-at-the-hilton.html | Greensleeves Ball Dec. 29 at the Hilton | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/dutch-see-disaster.html | Dutch See Disaster | | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/water-council-bill-gains.html | Water Council Bill Gains | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/news-withheld-from-2-children-they-leave-the-white-house-without.html | NEWS WITHHELD FROM 2 CHILDREN; They Leave the White House Without Seeing Mother Mrs. Kennedy at Hospital Third Child to Die | | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/truman-calls-slaying-a-tragedy-for-country.html | Truman Calls Slaying A Tragedy for Country | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/community-needs-draw-columbia-students-off-campus.html | Community Needs Draw Columbia Students Off Campus | True | The New York Times (by Neal Boenzi) | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/blawknox-company-and-jabez-burns.html | Blaw-Knox Company And Jabez Burns | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/sugar-producer-increases-profit-amalgamateds-net-rises-74c-a-share.html | SUGAR PRODUCER INCREASES PROFIT; Amalgamated's Net Rises 74c a Share in Year Varian Associates Addressograph-Multigraph | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/new-device-reads-handwriting-tests-show-accuracy-of-95-on-script.html | New Device Reads Handwriting; Tests Show Accuracy of 95% on Script Carefully Written Patent Is Awarded on Machine Made at Bell Center Stylus Is Used Clean Washroom Towels VARIETY OF IDEAS IN NEW PATENTS Counting the Cash Watch for Diving Warning for Miners Radar Navigation Aid Prefabricated Bathroom | True | By Stacy V. Jones Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/barbara-ann-benfield-is-bride-in-mexico-city.html | Barbara Ann Benfield Is Bride in Mexico City | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/arts-encouraged-by-the-kennedys-frosts-poem-at-inaugural-showed.html | ARTS ENCOURAGED BY THE KENNEDYS; Frost's Poem at Inaugural Showed Family's Intent Heckscher Stayed On Had Literary Gift | True | By Milton Esterow | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/visit-to-new-york-disturbed-police-they-protested-presidents.html | VISIT TO NEW YORK DISTURBED POLICE; They Protested President's Removal of Cycle Escort | True | By Martin Arnold | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/big-board-ends-ban-on-williston-walston-and-merrill-lynch-are.html | BIG BOARD ENDS BAN ON WILLISTON; Walston and Merrill Lynch Are Instrumental in the Broker's Reinstatement SHUPT REMAINS SHUT Effect of Move Is Swept Aside by Assassination of President Kennedy Aided By 2 Brokers Story Is Told BIG BOARD ENDS BAN ON WILLISTON Back Pay Demanded Other Dealings Recalled | True | By H.j. Maidenberg | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/lopez-mateos-mourns.html | Lopez Mateos Mourns | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/dr-bonnett-dies-insurance-aide-former-medical-director-of.html | DR. BONNETT DIES; INSURANCE AIDE; Former Medical Director of Metropolitan Life | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/betancourt-weeps.html | Betancourt Weeps | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mckinley-issues-denial.html | McKinley Issues Denial | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/civil-rights-appeal.html | Civil Rights Appeal | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 0001-01-01 | https://www.nytimes.com/1963/11/23/why-america-weeps-kennedy-victim-of-violent-streak-he-sought-to-curb-in-the-nation.html | Why America Weeps Kennedy Victim of Violent Streak He Sought to Curb in the Nation | False | By JAMES RESTON Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/hallicrafters-company-chooses-high-officer.html | Hallicrafters Company Chooses High Officer | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/parties-outlook-for-64-confused-republican-prospects-rise-johnson.html | PARTIES OUTLOOK FOR '64 CONFUSED; Republican Prospects Rise --Johnson Faces Possible Fight Against Liberals PARTIES OUTLOOK FOR 1964 ALTERED Questions Raised All Changed Now Rockefeller's Chances Widespread Effect | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/5-indian-generals-die-in-air-crash-their-copter-in-kashmir-is-said.html | 5 INDIAN GENERALS DIE IN AIR CRASH; Their Copter in Kashmir Is Said to Have Hit Wire | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/traditional-observance.html | Traditional Observance | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/rev-john-a-obrien-catholic-educator.html | REV. JOHN A. O'BRIEN, CATHOLIC EDUCATOR | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/capitals-of-asia-express-sorrow-sleeping-cities-awaken-to-news-of.html | CAPITALS OF ASIA EXPRESS SORROW; Sleeping Cities Awaken to News of Assassination Minister Expresses Shock | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mrs-patricia-whitlock-is-married-to-a-count.html | Mrs. Patricia Whitlock Is Married to a Count | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/rockefeller-and-wagner-order-a-30day-period-of-mourning.html | Rockefeller and Wagner Order A 30-Day Period of Mourning | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/fortto-pay-tribute-to-kennedy.html | Fort to Pay Tribute to Kennedy | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-was-called-man-subject-to-moods.html | Kennedy Was Called Man Subject to Moods | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/aide-at-columbia-analyzes-sex-sex-issue.html | Aide at Columbia Analyzes Sex Issue | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/gifts-for-invalid-can-be-unusual.html | Gifts for Invalid Can Be Unusual | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/economy-held-able-to-disarm.html | Economy Held Able to Disarm | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/art-71-exhibit-at-american-academy-childe-hassam-fund-annual-is.html | Art: 71 Exhibit at American Academy; Childe Hassam Fund Annual Is Opened | True | By Stuart Preston | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/which-way-the-world.html | Which Way the World? | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/john-fitzgerald-kennedy.html | John Fitzgerald Kennedy | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/relation-of-multiple-sclerosis-to-childhood-disease-is-hinted.html | Relation of Multiple Sclerosis To Childhood Disease Is Hinted; Similarities Are Noted Virus Hunt Is Suggested | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/day-of-tragedy-in-india.html | Day of Tragedy in India | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/senators-widow-77-dies.html | Senator's Widow, 77, Dies | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/perilli-exhibition-opens-galeria-bonino.html | Perilli Exhibition Opens Galeria Bonino | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/3-gis-in-big-lift-killed.html | 3 G.I.'s in 'Big Lift' Killed | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/west-chester-tops-fairleigh-in-soccer.html | WEST CHESTER TOPS FAIRLEIGH IN SOCCER | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/stature-of-ikeda-enhanced-by-vote-party-lineup-altered-little-but.html | STATURE OF IKEDA ENHANCED BY VOTE; Party Line-up Altered Little but Premier Is Bolstered Socialists Gain 7 Seats Outcome Called 'So-So' | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/atlanta-integration-lag-spurs-drive-by-a-new-negro-coalition-major.html | Atlanta Integration Lag Spurs Drive by a New Negro Coalition; Major Advance Possible Reputation Is at Stake Appeal to Goodwill Declines to Hear Mayor | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/the-jervis-corp.html | The Jervis Corp. | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/a-third-unfit-for-service-us-official-tells-senators.html | A Third Unfit for Service, U.S. Official Tells Senators | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/japan-sends-condolences-to-mrs-kennedy-and-nation.html | Japan Sends Condolences To Mrs. Kennedy and Nation | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/city-goes-dark-the-city-goes-dark-and-cancels-activities-as-the.html | City Goes Dark; The City Goes Dark and Cancels Activities as the President Is Mourned Crowd Below Normal Rights Drive Questioned | True | By Robert C. Doty | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/india-launches-first-rocket.html | India Launches First Rocket | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/captain-of-japanese-ship-that-sank-pt109-mourns.html | Captain of Japanese Ship That Sank PT-109 Mourns | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/booksauthors-embattled-israel-an-italian-joyce-wharton-selfportrait.html | Books--Authors; Embattled Israel An Italian Joyce Wharton Self-Portrait Master of Music | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/gypsum-association-elects.html | Gypsum Association Elects | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/14-to-run-in-pimlico-futurity-traffic-is-rated-among-favorites.html | 14 to Run in Pimlico Futurity; TRAFFIC IS RATED AMONG FAVORITES Buyers Also a Threat Today In Race for 2-Year-Olds-- Winner Gets $110,012 2 Stakes Winners in Field | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/bonds-death-of-president-halts-trading-in-us-securities-federal.html | Bonds: Death of President Halts Trading in U.S. Securities; FEDERAL RESERVE REQUESTS CLOSING Other Segments of Market Shut Down After Dealers Learn of Assassination Some Gains Shown | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/patrolman-tells-of-martinis-attack.html | PATROLMAN TELLS OF MARTINIS ATTACK | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/transit-centers-on-li-are-urged-series-of-sites-proposed-at-which.html | TRANSIT CENTERS ON L.I. ARE URGED; Series of Sites Proposed at Which Commuters Could Get Fast Trains to City PARKING LOTS INCLUDED Local Bus Lines Also Linked to Plan Offered by State Transportation Office... Ample Funds Available Suffolk Chief Cites Study STATE PROPOSES L.I. TRANSIT PLAN | True | By Bernard Stengren | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/warnockfredendall.html | Warnock--Fredendall | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mccormack-next-in-line-of-succession-to-the-presidency-is-given.html | McCormack, Next in Line of Succession to the Presidency, Is Given Security Guard; SPEAKER SHAKEN BY NEWS OF DEATH He and Other House Officials Meet Plane as Coffin Is Taken to Washington Will Be 72 Next Month Orders Flags Lowered | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/saigon-suspends-31-military-men-backers-of-diem-are-given.html | SAIGON SUSPENDS 31 MILITARY MEN; Backers of Diem Are Given Indefinite Unpaid Leave Investigation Reported Demonstration in Hue | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/harvard-eleven-schedules-7-home-games-next-season.html | Harvard Eleven Schedules 7 Home Games Next Season | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/knicks-will-face-pistons-tonight-garden-game-first-between-the.html | KNICKS WILL FACE PISTONS TONIGHT; Garden Game First Between the Teams This Season | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/a-tribute-by-eisenhower.html | A Tribute by Eisenhower | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/college-football-games-today.html | College Football Games Today | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/harvard-gains-a-tie-for-soccer-crown.html | HARVARD GAINS A TIE FOR SOCCER CROWN | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/big-board-sees-no-need-for-special-procedures.html | Big Board Sees No Need For Special Procedures | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/sunken-freighters-crew-back.html | Sunken Freighter's Crew Back | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/carinthia-sailing-delayed.html | Carinthia Sailing Delayed | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/bridge-nonplaying-captains-picked-for-world-championships.html | Bridge; Nonplaying Captains Picked For World Championships | True | By Albert H. Morehead Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/in-memoriam.html | In Memoriam | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/johnson-is-believed-to-favor-government-role-in-economy-business.html | Johnson Is Believed to Favor Government Role in Economy; Business Circles, However, Regard Him as More Conservative Than Kennedy-- Roosevelt Ties in Thirties Noted JOHNSON FAVORS U.S. BUSINESS ROLE | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/hong-kong-alarmed.html | Hong Kong Alarmed | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/2-slain-by-police-linked-to-holdup-dentist-identifies-photos-of-men.html | 2 SLAIN BY POLICE LINKED TO HOLDUP; Dentist Identifies Photos of Men Killed in Patrol Car Revolver Drawn Inquiry Required | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/nat-levy.html | NAT LEVY | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/jewel-thief-linked-to-liquor-scandal.html | JEWEL THIEF LINKED TO LIQUOR SCANDAL | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/3story-structure-falls-in-flushing.html | 3-STORY STRUCTURE FALLS IN FLUSHING | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedys-wife-kept-composure-accompanied-his-body-to-bethesda-naval.html | KENNEDY'S WIFE KEPT COMPOSURE; Accompanied His Body to Bethesda Naval Hospital In Publicity Spotlight | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/huey-longs-slaying-in-35-recalled-by-son-a-senator.html | Huey Long's Slaying in '35 Recalled by Son, a Senator | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/voting-gain-made-by-puerto-ricans-in-10-years-they-have-won-firm.html | VOTING GAIN MADE BY PUERTO RICANS; In 10 Years They Have Won Firm Political Foothold | True | By Layhmond Robinson | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/wright-draws-with-duran.html | Wright Draws With Duran | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/upstate-favors-offtrack-bets-margin-of-approval-in-19-communities.html | UPSTATE FAVORS OFF-TRACK BETS; Margin of Approval in 19 Communities Is Narrower Than in Vote Here Leaders Look for Revenue Governor a Powerful Foe | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/sheridanphillips.html | Sheridan--Phillips | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/market-activity-halted-abruptly-most-exchanges-stop-trade-minutes.html | MARKET ACTIVITY HALTED ABRUPTLY; Most Exchanges Stop Trade Minutes After Hearing of President's Death LITTLE PANIC EVIDENT Major Boards to Reopen on Monday Unless the Funeral Is Held Then Some Markets Stay Open | True | By Phillip Shabecoff | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/union-services-of-3-faiths.html | Union Services of 3 Faiths | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/service-football.html | SERVICE FOOTBALL | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/agents-checked-kennedys-route-dallas-police-also-helped-in-security.html | AGENTS CHECKED KENNEDY'S ROUTE; Dallas Police Also Helped in Security Precautions | True | By John Herbers Special To The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/explayer-fined-in-england-for-attempt-to-fix-soccer.html | Ex-Player Fined in England For Attempt to Fix Soccer | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/colombian-sees-setback.html | Colombian Sees Setback | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/erhard-disputes-paris-on-us-role-ending-talk-with-de-gaulle-he-says.html | ERHARD DISPUTES PARIS ON U.S. ROLE; Ending Talk With de Gaulle, He Says Bonn Relies on It 'All Necessary Efforts' | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/austria-sends-sympathy.html | Austria Sends Sympathy | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/this-old-but-youthful-union.html | 'This Old but Youthful Union' | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/article-1-no-title-no-roots-in-boston.html | Article 1 -- No Title; No Roots in Boston | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/food-news-nuts-record-us-crops-of-4-varieties-are-anticipated-for.html | Food News: Nuts; Record U.S. Crops of 4 Varieties Are Anticipated for Current Year CHINESE CHICKEN AND WALNUTS | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/sister-sees-dallas-telecast.html | Sister Sees Dallas Telecast | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/impact-great-in-latin-america-bela-nde-shaken.html | Impact Great in Latin America; Bela nde Shaken | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/tighter-security-seen-50-per-cent-increase.html | Tighter Security Seen; 50 Per Cent Increase | True | By Ben A. Franklin Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/new-chief-named-for-policewomen-exundercover-agent-wins-promotion.html | NEW CHIEF NAMED FOR POLICEWOMEN; Ex-Undercover Agent Wins Promotion to City Post An Undercover Agent | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/40-million-revolving-credit-renewed-with-south-africa.html | $40 Million Revolving Credit Renewed With South Africa | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/yonkers-raceway-offering.html | Yonkers Raceway Offering | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/border-closed-and-reopened.html | Border Closed and Reopened | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/the-presidents-death-the-scene-return-to-washington-a-stunned-new.html | The President's Death: The Scene; Return to Washington, a Stunned New York | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/scantic-line-official-to-retire.html | Scantic Line Official to Retire | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/taiwan-tells-of-raiding-island.html | Taiwan Tells of Raiding Island | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/australians-win-2-tennis-finals-they-capture-womens-and-mens.html | AUSTRALIANS WIN 2 TENNIS FINALS; They Capture Women's and Men's Doubles Titles | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/nc-state-routs-wakeforest-420-wolfpack-gains-6th-atlantic-coast.html | N.C. STATE ROUTS WAKEFOREST. 42-0; Wolfpack Gains 6th Atlantic Coast Conference Victory | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/financial-and-commodities-markets-shaken-federal-reserve-acts-to.html | Financial and Commodities Markets Shaken; Federal Reserve Acts to Avert Panic; EXCHANGES CLOSE AS TRADERS REACT Stocks Plunge in a Sudden Rush of Sales, but Prices Are Mixed Elsewhere Community Stunned Broker's Recommendation Economic Strength Cited Worst Drop Since '62 Break Other Exchanges Close | True | By John M. Leethe New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/parity-awaits-request.html | Parity Awaits Request | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/truce-in-toledo-news-strike.html | Truce in Toledo News Strike | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/sales-by-avnet-continue-strong-annual-meeting-told-volume-rose-by.html | SALES BY AVNET CONTINUE STRONG; Annual Meeting Told Volume Rose by 18% in October | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/9-trespassing-koreans-die-7-hurt-on-us-firing-range.html | 9 Trespassing Koreans Die, 7 Hurt, on U.S. Firing Range | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/soviet-research-satellite-lands-near-caspian-sea.html | Soviet Research Satellite Lands Near Caspian Sea | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/liquor-law-held-unfair-to-public-economist-sees-no-benefit-in.html | LIQUOR LAW HELD UNFAIR TO PUBLIC; Economist Sees No Benefit in Controlling Prices No Benefits in Maintenance Opposes More Licenses | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/dana-lang-is-married-to-ashley-j-johnson.html | Dana Lang Is Married To Ashley J. Johnson | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/george-w-finley.html | GEORGE W. FINLEY | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/miss-ross-victor-in-jumping-event-takes-north-american-title-at | MISS ROSS VICTOR IN JUMPING EVENT; Takes North American Title at Toronto Horse Show | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/ulbricht-expresses-grief.html | Ulbricht Expresses Grief | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/coast-guard-receives-tangerine-bowl-feeler.html | Coast Guard Receives Tangerine Bowl 'Feeler' | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/3-days-of-mourning-for-brazil.html | 3 Days of Mourning for Brazil | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/attempt-on-truman.html | Attempt on Truman | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/article2-no-title.html | Article 2 -- No Title | True | Bela Cseh | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/new-first-lady-has-many-roles-she-is-a-leading-hostess-and-a.html | NEW FIRST LADY HAS MANY ROLES; She Is a Leading Hostess and a Businesswoman Her View of Role | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/erhard-to-attend-funeral.html | Erhard to Attend Funeral | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/carole-reuben-betrothed.html | Carole Reuben Betrothed | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/the-final-hours-of-kennedys-life-president-began-day-with-talk-in-a.html | THE FINAL HOURS OF KENNEDY'S LIFE; President Began Day With Talk in a Parking Lot | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-impact-felt-in-moscow-it-remembers-him-for-gain-in-exchange.html | KENNEDY IMPACT FELT IN MOSCOW; It Remembers Him for Gain in Exchange of Ideas Hot Line Set Up The F.D.R. Label He Talked with Adzhubei | True | By Theodore Shabad Special To The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/petrillos-brother-dies.html | Petrillo's Brother Dies | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/thompson-weeps-at-trial-wifes-death-is-recounted.html | Thompson Weeps at Trial; Wife's Death Is Recounted | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/us-oil-production-set-record-in-1962-us-output-of-oil-set-mark-in.html | U.S. Oil Production Set Record in 1962; U.S. OUTPUT OF OIL SET MARK IN 1962 | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/a-sense-of-loss-in-manila.html | A Sense of Loss in Manila | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/incredible-macmillan-says.html | 'Incredible,' Macmillan Says | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/australia-laments-loss.html | Australia Laments Loss | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/rightwing-senator-receives-threats.html | RIGHT-WING SENATOR RECEIVES THREATS | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 0001-01-01 | https://www.nytimes.com/1963/11/23/john-fitzgerald-kennedy.html | John Fitzgerald Kennedy | False | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/cohn-indictment-upheld-by-court-dawson-finds-no-evidence-news-leaks.html | COHN INDICTMENT UPHELD BY COURT; Dawson Finds No Evidence News 'Leaks' Affected Jury Memorandum Issued | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/james-conforti-80-of-building-concern.html | JAMES CONFORTI, 80, OF BUILDING CONCERN | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/foreign-airlines-buy-us-planes-canadians-west-indians-to-spend-43.html | FOREIGN AIRLINES BUY U.S. PLANES; Canadians, West Indians to Spend $43 Million Five Planes Are Analyzed Delta Order is For 15 Provinces at Odds | True | By Evert Clark | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/cw-duncan-58-head-of-canadian-trade-group.html | C.W. Duncan, 58, Head Of Canadian Trade Group | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/soviet-people-and-leaders-grieve-for-kennedy-radio-plays-funeral.html | Soviet People and Leaders Grieve for Kennedy; Radio Plays Funeral Music -- Gromyko Expresses 'Greatest Sympathy' Soviet Leaders Informed Profound Effect Seen | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/there-is-only-prayer-nassau-executive-says.html | 'There Is Only Prayer,' Nassau Executive Says | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/french-concern-sought-by-mack-truck-maker-set-to-acquire-industrial.html | FRENCH CONCERN SOUGHT BY MACK; Truck Maker Set to Acquire Industrial Vehicle Unit | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/at-other-galleries.html | At Other Galleries | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/past-tragedies-hit-wall-street-big-decline-was-prompted-by.html | PAST TRAGEDIES HIT WALL STREET; Big Decline Was Prompted by Eisenhower Illness Reaction on McKinley Attempt on Roosevelt Roosevelt's Death | True | By Peter Bart | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/chilean-leader-deeply-moved.html | Chilean Leader Deeply Moved | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mississippi-and-alabama-ready-for-sugar-bowl-game-on-jan-1.html | Mississippi and Alabama Ready For Sugar Bowl Game on Jan. 1 | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/boy-describes-shooting.html | Boy Describes Shooting | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 0001-01-01 | https://www.nytimes.com/1963/11/23/archives/people-across-us-voice-grief-and-revulsion-many-weep-as-bells-toll-and-flags-are-lowered-at-word-of-the-presidents-death-chicago.html | People Across U.S. Voice Grief and Revulsion Many Weep as Bells Toll and Flags Are Lowered at Word of the President's Death CHICAGO | False | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/defense-and-air-aides-confirmed-by-senate.html | Defense and Air Aides Confirmed by Senate | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 0001-01-01 | https://www.nytimes.com/1963/11/23/archives/gov-connally-shot-mrs-kennedy-safe-president-is-struck-down-by-a-rifle-shot-from-building-on-motorcade-route-johnson-riding-behi.html | Gov. Connally Shot; Mrs. Kennedy Safe President Is Struck Down by a Rifle Shot From Building on Motorcade RouteªÂ¸ÂⓇ Johnson, Riding Behind, Is Unhurt | False | By TOM WICKER Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/new-phase-opens-in-ussoviet-ties-johnson-relatively-unknown-to.html | NEW PHASE OPENS IN U.S.-SOVIET TIES; Johnson Relatively Unknown to Moscow Leaders Atmosphere Improved Assessment in Moscow | True | By Harry Schwartz | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/pennsylvanian-places-7th-in-tasmanian-yacht-heat.html | Pennsylvanian Places 7th In Tasmanian Yacht Heat | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/the-task-in-congress.html | The Task in Congress | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/eagles-stockholders-to-meet.html | Eagles' Stockholders to Meet | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/un-mourns-loss-session-adjourns-assembly-delegates-pray-and-ponder.html | U.N. MOURNS LOSS; SESSION ADJOURNS; Assembly Delegates Pray and Ponder the Future Died When 'Needed Most' 'Most Tragic Event' | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kingsboro-corp-registers-stock-offering-with-sec.html | Kingsboro Corp. Registers Stock Offering With S.E.C. | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/goldwatbr-view-changes-on-taxes-he-once-held-income-levy-evil-now.html | GOLDWATBR VIEW CHANGES ON TAXES; He Once Held Income Levy 'Evil,' Now Accepts It Deplores Progressive Tax Would Junk Present Code | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/18nation-disarmament-parley-to-resume-in-geneva-jan-21.html | 18-Nation Disarmament Parley To Resume in Geneva Jan. 21 | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/michigan-says-it-wins-chrysler-plant-project.html | Michigan Says it Wins Chrysler Plant Project | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/gop-meeting-canceled-miller-decries-shooting.html | G.O.P. Meeting Canceled; Miller Decries Shooting | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/communist-party-issues-an-expression-of-grief.html | Communist Party Issues An Expression of Grief | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/nasa-plans-to-cooperate-with-colleges-on-scientists.html | NASA Plans to Cooperate With Colleges on Scientists | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/rising-in-status.html | Rising in Status | True | The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/nov-22-records.html | Nov. 22 Records | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/book-on-courage-and-56-convention-role-put-kennedy-on-road-to-white.html | Book on 'Courage' and '56 Convention Role Put Kennedy on Road to White House; VOLUME WRITTEN DURING '55 ILLNESS Drive for Vice-Presidency a Year Later Failed but Brought Wide Publicity Surgery on Back Wrote Studies in Courage Looking 4 Years Ahead Domestic Course Difficult Aided by Seasoned Staff Religious Issue Grew Victory Over Humphrey Campaign Intensified Nixon Seemed Nervous Confronts Accused Await the Returns | True | The New York TimesThe New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/futures-of-cotton-steady-to-weak-trades-cut-short.html | Futures of Cotton Steady to Weak; Trades Cut Short | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/oswald-when-a-marine-was-not-a-crack-shot.html | Oswald, When a Marine, Was Not a Crack Shot | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/west-berliners-gather-in-dark.html | West Berliners Gather in Dark | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/rudolph-ashner-consultant-53-head-of-firms-specializing-in-textiles.html | RUDOLPH ASHNER, CONSULTANT, 53; Head of Firms Specializing in Textiles Is Dead | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/eshkol-condemns-dast-ardly-crime.html | ESHKOL CONDEMNS 'DAST ARDLY' CRIME | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/president-johnson.html | President Johnson | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/parts-of-un-test-on-space-repeated-in-correct-form.html | Parts of U.N. Test on Space Repeated in Correct Form | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/texas-governor-a-selfmade-man-connally-a-johnson-friend-was-born-on.html | TEXAS GOVERNOR A SELF-MADE MAN; Connally, a Johnson Friend, Was Born on Small Farm A Johnson Associate Served in Navy | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/company-reports.html | COMPANY REPORTS | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/four-races-canceled.html | Four Races Canceled | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/death-of-brother-in-war-thrust-kennedy-into-career-of-politics.html | Death of Brother in War Thrust Kennedy Into Career of Politics; Journalism 'Too Passive' War Record Cited Confident of Victory Course Is Cautious | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/memories-of-visit-add-to-irish-grief.html | MEMORIES OF VISIT ADD TO IRISH GRIEF | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/us-publishers-protest-piracy-nationalist-chinas-reprint-policy.html | U.S. PUBLISHERS PROTEST PIRACY; Nationalist China's Reprint Policy Draws New Fire Want Chinese to Join Evidence Held Inadequate | True | By David Jones Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/british-theater-picks-architect-denys-lasdun-is-selected-for.html | BRITISH THEATER PICKS ARCHITECT; Denys Lasdun Is Selected for Project on Thames | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-denied-talk-of-dropping-johnson.html | Kennedy Denied Talk Of Dropping Johnson | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/auto-group-fights-cut-in-work-week.html | AUTO GROUP FIGHTS CUT IN WORK WEEK | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mrs-lawford-flies-east.html | Mrs. Lawford Flies East | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/deaths-in-office-show-a-20year-coincidence.html | Deaths in Office Show A 20-year Coincidence | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/lutheran-contribution.html | Lutheran Contribution | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/gains-in-revenues-listed-by-utility.html | GAINS IN REVENUES LISTED BY UTILITY | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/antarctic-post-fully-portable-the-newest-of-us-antarctic-stations.html | ANTARCTIC POST FULLY PORTABLE; The Newest of U.S. Antarctic Stations Can Be Moved From Site to Site | True | By Allyn Baum Special To the New York Times the New York Times (BY ALLYN BAUM) | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/holiday-gifts-for-home-fill-stores-boutiques.html | Holiday Gifts for Home Fill Stores' Boutiques | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/lingtemco-vought-plans-a-21-million-redemption.html | Ling-Temco-Vought Plans A $21 Million Redemption | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-car-built-for-security.html | Kennedy Car Built for Security | True | Vytas Valaitis | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/chancellor-tells-of-sorrow.html | Chancellor Tells of Sorrow | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/retail-shoppers-stunned-by-news-sorrow-and-shock-spread-quickly.html | RETAIL SHOPPERS STUNNED BY NEWS; Sorrow and Shock Spread Quickly Through Stores Loudspeakers Carry News 'Bordering on Hysteria' RETAIL SHOPPERS STUNNED BY NEWS | True | By Leonard Sloane | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/west-point-in-mourning.html | West Point in Mourning | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/naval-stores.html | NAVAL STORES | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/recent-religious-books.html | Recent Religious Books | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/donation-of-blood-at-church.html | Donation of Blood at Church | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/why-america-weeps-kennedy-victim-of-violent-streak-he-sought-to.html | Why America Weeps; Kennedy Victim of Violent Streak He Sought to Curb in the Nation Why America Weeps What He Set Out to Do World More Tolerable | True | By James Reston Special To the New York Timesherry Grossman | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/venezuelans-form-group-for-defense-of-democracy.html | Venezuelans Form Group For 'Defense of Democracy' | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/goetz-paces-golf-with-a-135-total-he-shoots-67-to-lead-by-a-stroke.html | GOETZ PACES GOLF WITH A 135 TOTAL; He Shoots 67 to Lead by a Stroke in Cajun Classic | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/divers-seeking-pilot-of-u2-that-crashed-off-florida.html | Divers Seeking Pilot of U-2 That Crashed Off Florida | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/hagerty-tells-of-plots-to-slay-eisenhower.html | Hagerty Tells of Plots to Slay Eisenhower | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 0001-01-01 | https://www.nytimes.com/1963/11/23/death-came-as-kennedy-sought-to-shape-a-new-foreign-policy-geared-to-changes-in-the-world-outlook.html | Death Came as Kennedy Sought to Shape a New Foreign Policy Geared to Changes in the World Outlook | False | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/irish-wards-of-boston-forged-kennedy-s-political-weapons-presidents.html | Irish Wards of Boston Forged Kennedy's Political Weapons; President's Grandfathers Laid the Base for Family's Arrival on U.S. Scene-- Joseph's Fortune Abetted Move Family Closely United Deeply Involved in Politics One of the Richest Man Enterprises Were Varied | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-family-asks-flowers-be-omitted.html | Kennedy Family Asks Flowers Be Omitted | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-boyhood-and-youth-were-often-a-tale-of-sharp-rivalry-of-2.html | Kennedy Boyhood and Youth Were Often a Tale of Sharp Rivalry of 2 Brothers; JOSEPH JR. RULED JOHN WITH FISTS Future President Offered Few Signs Then of His Interest in Politics Attended Private School 'Quite a Fellow' | True | Richard W. Sears | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/red-china-report-is-brief.html | Red China Report Is Brief | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/new-zealand-stunned.html | New Zealand Stunned | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/clupak-files-patent-suit-against-georgiapacific.html | Clupak Files Patent Suit Against Georgia-Pacific | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/dogma-on-liturgy-is-due-from-pope-council-clears-the-way-for-a.html | DOGMA ON LITURGY IS DUE FROM POPE; Council Clears the Way for a Doctrinal Constitution Doctrinary Aspects Debate on Unity Continues | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/2-shipping-lines-plan-pier-change-cunard-will-move-north-italians.html | 2 SHIPPING LINES PLAN PIER CHANGE; Cunard Will Move North-- Italians to Use Pier 90 No Official Word Better Handling Cited | True | By Werner Bamberger | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/johnson-known-as-an-adept-leader-served-kennedy-as-adviser-and.html | Johnson, Known as an Adept Leader, Served Kennedy as Adviser and Political Aide; TEXAN WAS ACTIVE AS VICE PRESIDENT He Worked Way Through College and Once Taught Debating in High School Lanky Texan Homespun Conversation Headed Space Council A Frequent Speaker A Visit to Scandinavia Comparison With Garner Born on Farm Earned Bachelor's Degree | True | The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/people-across-us-voice-grief-and-revulsion-many-weep-as-bells-toll.html | People Across U.S. Voice Grief and Revulsion; Many Weep as Bells Toll and Flags Are Lowered at Word of the President's Death Mayor Daley Weeps LOS ANGELES PHILADELPHIA | True | CHICAGOSpecial to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/gov-connally-shot-mrs-kennedy-safe-president-is-struck-down-by-a.html | Gov. Connally Shot; Mrs. Kennedy Safe; President Is Struck Down by a Rifle Shot From Building on Motorcade Route-- Johnson, Riding Behind, Is Unhurt Suspect Captured After Scuffle Priests Administer Last Rites Johnson Embraces Mrs. Kennedy Reasuscitation Attempted In Operating Room 40 Minutes Kennedy's Hailed at Breakfast Approaching 3-Street Underpass Rumors Spread at Trade Mart Mrs. Kennedy's Reaction Eyewitness Describes Shooting Tour by Mrs. Kennedy Unusual | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/legislators-ask-arms-law-change-firearms-unit-endorses-16-major.html | LEGISLATORS ASK ARMS LAW CHANGE; Firearms Unit Endorses 16 Major Revisions Related to Possession and Use HEARING IS ADJOURNED No Action Taken on Plan to License City Purchasers of Rifles and Shotguns Change to Felony. Present System Scored | True | By McCandlish Phillips | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/salon-is-given-a-new-decor.html | Salon Is Given A New Decor | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/20000-attend-us-stamp-show-rise-in-sales-to-collectors-seen.html | 20,000 Attend U.S. Stamp Show; Rise in Sales to Collectors Seen | True | By David Lidman | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/bump-elliott-to-coach-north.html | Bump Elliott to Coach North | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/lexington-irt-is-delayed-during-morning-rush-hour.html | Lexington IRT Is Delayed During Morning Rush Hour | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/canada-will-review-athabasca-oil-plan-canadians-push-oil-sands-plan.html | Canada Will Review Athabasca Oil Plan; CANADIANS PUSH OIL SANDS PLAN | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/all-new-york-police-are-placed-on-alert.html | All New York Police Are Placed on Alert | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mrs-william-hilditch.html | MRS. WILLIAM HILDITCH | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/bertram-shipman-a-lawyer-here-78.html | BERTRAM SHIPMAN, A LAWYER HERE, 78 | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/businessmen-back-plan-for-state-slumloan-aid.html | Businessmen Back Plan For State Slum-Loan Aid | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/mississippian-resigns-post.html | Mississippian Resigns Post | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/nationwide-records.html | NATIONWIDE RECORDS | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/gasoline-tax-plan-scored.html | Gasoline Tax Plan Scored | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/sidelights-canada-markets-close-early-a-dividend-at-last-farm.html | Sidelights; Canada Markets Close Early A Dividend at Last? Farm Equipment Outlook Off With Spencer Report on Burglars | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/more-wheat-sold-to-red-china.html | More Wheat Sold to Red China | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/princess-radziwill-due-in-us.html | Princess Radziwill Due in U.S. | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/norwegian-laments-loss.html | Norwegian Laments Loss | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/denmark-an-evil-deed.html | Denmark: 'An Evil Deed' | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedy-quoted-psalm-in-talk-he-never-gave.html | Kennedy Quoted Psalm In Talk He Never Gave | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/gulf-line-names-agent.html | Gulf Line Names Agent | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/coinrun-dry-cleaning-is-available-in-moscow.html | Coin-Run Dry Cleaning Is Available in Moscow | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/text-of-proclamation.html | TEXT OF PROCLAMATION | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/grandmother-not-told.html | Grandmother Not Told | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/rail-chaos-seen-in-sale-of-wheat-icc-aide-says-soviet-deal-would.html | RAIL 'CHAOS' SEEN IN SALE OF WHEAT; I.C.C. Aide Says Soviet Deal Would Strain Resources Rail Aide Less Pessimistic Loading Decline | True | By Joseph Carter | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/russia-altering-penal-colonies-trying-labor-camps-with-wages-and-no.html | RUSSIA ALTERING PENAL COLONIES; Trying Labor Camps With Wages and No Guards Letter Cites Decree Origin of the Idea | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/books-of-the-times-an-impresarioatlarge-in-our-paris-embassy.html | Books of The Times; An Impresario-at-Large in Our Paris Embassy | True | By Charles Poore | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/traffic-experts-scored-as-inert-parley-told-happy-phrases-replace.html | TRAFFIC EXPERTS SCORED AS INERT; Parley Told 'Happy Phrases' Replace 'Specifics' Deplores Method | True | By Joseph C. Ingraham Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/canada-tragedy-for-all.html | Canada: 'Tragedy for All' | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/padua-university-in-italy-gains-a-california-center.html | Padua University in Italy Gains a California Center | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/11-billion-lost-in-hectic-trading-market-closed-at-207-pm-volume.html | $11 BILLION LOST IN HECTIC TRADING; Market Closed at 2:07 P.M. —Volume Advances to 6.63 Million Shares Average Lowered Trading Halted BIG BOARD STOCKS LOSE $11 BILLION C.B.S. Declines | True | By Robert Metz | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/ecumenical-parley.html | Ecumenical Parley | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/radio-and-tv-cancel-regular-broadcasts.html | Radio and TV Cancel Regular Broadcasts | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/son-to-hd-sedgwicks.html | Son to H.D. Sedgwicks | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/archives/110000-spectators-jeer-united-arab-republic-victory-at-jakarta-toss.html | 110,000 Spectators Jeer United Arab Republic Victory at Jakarta; TOSS OF COIN ENDS 1-1 SOCCER GAME Action With North Koreans Is Stopped After a Hectic 30-Minute Extra Period | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/governor-orders-tracks-to-close-aqueduct-cancels-last-two-friday.html | GOVERNOR ORDERS TRACKS TO CLOSE; Aqueduct Cancels Last Two Friday Races--Roosevelt Raceway Is Shut Down 2 Aqueduct Races Canceled | | By Gerald Eskenazi | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/wall-street-is-shaken-by-grief-following-death-of-president-chokes.html | Wall Street Is Shaken by Grief Following Death of President; Chokes Back Tears WALL ST. SHAKEN BY ASSASSINATION | | By Edward Cowan | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/pakistani-hearts-go-out.html | Pakistani Hearts 'Go Out' | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/greece-shares-in-sorrow.html | Greece Shares in Sorrow | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/catholic-dispensation.html | Catholic Dispensation | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/visitors-advised-to-be-ready-for-football-game.html | Visitors to Family Were Advised To Be Ready for Football Game | True | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/group-plans-to-buy-boats-for-adelphi.html | GROUP PLANS TO BUY BOATS FOR ADELPHI | True | Special to The New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/presidents-body-will-lie-in-state-funeral-mass-to-be-monday-in.html | PRESIDENT'S BODY WILL LIE IN STATE; Funeral Mass to Be Monday in Capital After Homage Is Paid by the Public PRESIDENT'S BODY WILL LIE IN STATE Carried in Navy Vehicle 'A Lot of Doctors Here' Aides Lend a Hand Pearson to Attend Rites | | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/robert-kennedy-may-keep-cabinet-post-as-attorney-general-under.html | Robert Kennedy May Keep Cabinet Post as Attorney General Under Johnson; CAPITAL EXPECTS OFFER TO BE MADE Associates Believe Younger Man Will Accept--Note Closeness to Brother Controversial Figure Job on Civil Rights | | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/kennedys-gather-at-hyannis-port-senator-and-sister-join-presidents.html | KENNEDYS GATHER AT HYANNIS PORT; Senator and Sister Join President's Parents Attorney General Due | | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-23 | 1963-11-23 | https://www.nytimes.com/1963/11/23/archives/all-prices-dive-in-grain-market-news-of-attack-on-kennedy-spurs.html | ALL PRICES DIVE IN GRAIN MARKET; News of Attack on Kennedy Spurs Active Selling | | | 1991-08-05 | RE0000539745 | B00000076621 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/thomas-frederick-jefferson-marries-elaine-albano-here.html | Thomas Frederick Jefferson Marries Elaine Albano Here | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/judith-walker-is-wed-to-larry-r-seiders.html | Judith Walker Is Wed To Larry R. Seiders | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/evidence-against-oswald-described-as-conclusive-dallas-police.html | Evidence Against Oswald Described as Conclusive; Dallas Police Describe the Evidence Against Oswald as Enough to 'Clinch' the Case OFFICIAL EXPECTS NEW INFORMATION But Prosecutor Is Confident of Data for a Conviction-- Suspect Still Questioned Reports Photographs Had Rifle in Garage Wants to Talk Questioning Resumed | | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/elizabeth-m-kline-becomes-affianced.html | Elizabeth M. Kline Becomes Affianced | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/commuters-score-westchester-plan-express-runs-on-harlem-division.html | COMMUTERS SCORE WESTCHESTER PLAN; Express Runs on Harlem Division Assailed Would Cut Auto Traffic | True | By Merrill Folsom Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/streamlining-the-air-travelers-way-facilitation-timesavers-on-visas.html | STREAMLINING THE AIR TRAVELER'S WAY; 'Facilitation' Time-Savers On Visas THE AIR TRAVELERS Smoothing the Way Access to Airports | True | By Robert Berkvist | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/travel-group-picks-chief.html | Travel Group Picks Chief | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/secret-service-faces-changes-in-its-procedures-as-a-result-of-the-a.html | Secret Service Faces Changes in Its Procedures as a Result of the Assassination; SECURITY SETUP TO BE TIGHTENED Slaying Is Said to Disprove Myth That Agents Can Dictate to Presidents Procedures to Be Tightened Questions Were Asked Nobody Is Immune He Wanted to Greet People All Presidents Show Irritation | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/robert-cs-downs-is-fiance-of-joan-sinclair-lamparter.html | Robert C.S. Downs Is Fiance Of Joan Sinclair Lamparter | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/people-and-places-people.html | People And Places; People | True | By Julian Moynahan | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tobacco-exports-rising-after-8year-low-in-1962.html | Tobacco Exports Rising After 8-Year Low in 1962 | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/lots-of-blarney-and-makedo-and-chaos.html | Lots of Blarney and Make-do and Chaos | True | By Walter Allen | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-festive-pie-for-the-holidays.html | A Festive Pie For the Holidays | True | By Craig Claiborneaccesories, Ginon Fifth Avenue. Photographed By the New York Times Studio. (GENE MAGGIO) | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/columbian-carbon-company-reorganizes-management.html | Columbian Carbon Company Reorganizes Management | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-crisis-in-search-of-a-country-an-uneasy-calm-hangs-over-the-congo.html | 'A Crisis in Search of a Country'; An uneasy calm hangs over the Congo today. The country's try at parliamentary democracy seems likely to end, but there is as yet no agreement on what will follow. 'A Crisis in Search of a Country' | True | By J. Anthony Lukas | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/where-are-they-now.html | Where Are They Now? | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/football-postponements.html | Football Postponements | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/leon-golub-new-show-indicates-that-the-world-has-picked-up-a-bit-in.html | LEON GOLUB; New Show Indicates That the World Has Picked Up a Bit in Two Years Good Spot New Work Points of View | True | By John Canaday | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-impact-of-douchka-the-impact-continued-from-page-18.html | The Impact Of Douchka; The Impact (Continued from Page 18) | True | By Otis K. Burger | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/barbara-bedford-engaged-to-wed-frank-de-furia-reporter-on-the.html | Barbara Bedford Engaged to Wed Frank de Furia; Reporter on The Herald Tribune Is Fiancee of Medical Student | True | Bradford Bachrach | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/for-younger-readers-new-books-on-americas-past.html | For Younger Readers: New Books on America's Past | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/barry-siegel-is-fiance-of-laurie-rappaport.html | Barry Siegel Is Fiance Of Laurie Rappaport | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/smoking-tobacco-sales-up.html | Smoking Tobacco Sales Up | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/it-is-no-longer-like-pulling-teeth-the-dentists-techniques-both.html | It Is No Longer Like Pulling Teeth; The dentist's techniques, both mechanical and psychological, have improved so much since the bad old days that--a majority still go to him only when serious trouble impends. No Longer Like Pulling Teeth | True | By Arthur Whitman | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wide-sec-powers-bring-objections-harris-critical-of-extension-of.html | WIDE S.E.C. POWERS BRING OBJECTIONS; Harris Critical of Extension of Security Regulations Harris Is Critical WIDE S.E.C. POWER BRINGS OBJECTION Some Industry Objections | True | By Eileen Shanahan Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/lori-ter-horst-is-wed-to-fred-m-thrower.html | Lori ter Horst Is Wed To Fred M. Thrower | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bowling-record-posted-by-allison-st-louis-kegler-rolls-2731-for-12.html | BOWLING RECORD POSTED BY ALLISON; St. Louis Kegler Rolls 2,731 for 12 Games at Chicago | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sara-c-adams-radcliffe-senior-plans-marriage-she-becomes-engaged-to.html | Sara C. Adams, Radcliffe Senior, Plans Marriage; She Becomes Engaged to William M. McFeek Jr., Harvard Fellow | True | Special to The New York TimesRalph H. Hutchins Jr. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/list-of-foreign-dignitaries-to-attend-funeral.html | List of Foreign Dignitaries to Attend Funeral | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/on-and-off-broadway-this-week.html | ON AND OFF BROADWAY THIS WEEK | True | Friedman-AbelesThe New York Times (Sam Falk) | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/br-joseph-mcmahon-weds-virginia-small.html | Br. Joseph McMahon Weds Virginia Small | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/erhard-sees-a-europe-that-differs-from-de-gaulles-new-chancellor.html | ERHARD SEES A EUROPE THAT DIFFERS FROM DE GAULLE'S; New Chancellor Firm in Paris Ties With U.S. Are Stressed This Outlook Bonn's Commitment New Men Pointing the Way | True | By Drew Middleton Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sonja-s-weiland-is-attended-by-4-at-her-wedding-alumna-of.html | Sonja S. Weiland Is Attended by 4 At Her Wedding; Alumna of Connecticut Becomes the Bride of John Stetson 4th | True | Special to The New York TimesLarry Burns | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/coast-guard-to-honor-crew-of-the-bremen-for-rescues.html | Coast Guard to Honor Crew Of the Bremen for Rescues | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-mass-of-requiem-can-be-said-today.html | A MASS OF REQUIEM CAN BE SAID TODAY | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faustwalter Singer | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/texca-kaye-betrorthed-to-howard-blankfeld.html | Texca Kaye Betrorthed To Howard Blankfeld | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-glimpse-of-florida-as-it-once-was-one-of-oldest-areas-boat.html | A GLIMPSE OF FLORIDA AS IT ONCE WAS; One of Oldest Areas Boat Rentals Available Fish Raised Here | True | By Wyatt Blassingameflorida State News Bureau | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/argo-notes-head-of-the-british-company-tells-of-taping-the-plays-of.html | ARGO NOTES; Head of the British Company Tells of Taping the Plays of Shakespeare No Cant Other Facilities | True | By Thomas Lask | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/arkansas-tops-texas-tech-2720-on-3dstringers-24yard-run-touchdown.html | Arkansas Tops Texas Tech, 27-20, on 3d-Stringer's 24-Yard Run; TOUCHDOWN CAPS 4TH-PERIOD DRIVE Gray Replaces Quarterback and Tallies After Leading March of 85 Yards | True | The New York Times (by John A. Orris) | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/big-finds-of-ore-add-to-reserves-stockpiles-mounting-higher-as.html | BIG FINDS OF ORE ADD TO RESERVES; Stockpiles Mounting Higher as Deposits Are Worked Tubman Is Present Steel Industry Has More Iron Than It Can Use In Many Years BIG FINDS OF ORE ADD TO RESERVES Stockpiles Mounting Higher as Developers Discover Rich New Deposits Threat of Exotic Ores Worldwide Overcapacity Long Range Planning Lake Industry Hurt | True | By John M. Leenational Film Board of Canada | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/margaretta-ann-light-bride-of-js-edwards.html | Margaretta Ann Light Bride of J.S. Edwards | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/smallscale-african-violets-propagation-technique-tiny-containers.html | SMALL-SCALE AFRICAN VIOLETS; Propagation Technique Tiny Containers | True | By Priscilla A. Hutchenslarry Nicholson | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/brent-whiting-hayes-weds-mary-panarello.html | Brent Whiting Hayes Weds Mary Panarello | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-yvonne-wood-planning-marriage.html | Miss Yvonne Wood Planning Marriage | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/communique-from-the-south-communique-from-the-south.html | Communique From the South; Communique From the South | True | By John M. Willigphotographed By Zachary Freyman. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/pennsylvania-homage-set.html | Pennsylvania Homage Set. | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-white-house.html | The White House | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/canada-acreage-of-beet-sugar-up-increase-in-prices-sparks-rise-of.html | CANADA ACREAGE OF BEET SUGAR UP; Increase in Prices Sparks Rise of 16% in Plantings | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tourist-appeal-in-the-common-market-nations-midmorning-snack-buying.html | TOURIST APPEAL IN THE COMMON MARKET NATIONS; Mid-Morning Snack Buying Stamps Concern With Tobacco Austrian Menu | True | By Daniel M. Maddenfrench National Railroads | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/robert-dehney-weds-wanita-mary-handal.html | Robert Dehney Weds Wanita Mary Handal | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/johnsons-attitudes-on-major-issues-communism-communist-china-cuba.html | Johnson's Attitudes on Major Issues; COMMUNISM COMMUNIST CHINA CUBA LATIN AMERICA NUCLEAR TESTING DISARMAMENT FOREIGN AID NATO DEFENSE CIVIL RIGHTS TAXES SPACE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/buffalo-takes-a-flyer-on-foss-hell-and-heaven.html | BUFFALO TAKES A FLYER ON FOSS; Hell and Heaven | True | By Raymond Ericson | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/hollywood-impasse-industry-censors-face-morals-code-dilemma-maverick.html | HOLLYWOOD IMPASSE; Industry Censors Face Morals Code Dilemma Maverick Power Elite | True | By Murray Schumach | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/connallys-son-to-attend-rites.html | Connally's Son to Attend Rites | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/australians-woo-suburban-voters-sydney-districts-believed-key-to.html | AUSTRALIANS WOO SUBURBAN VOTERS; Sydney Districts Believed Key to Coming Election Pattern Changes Labor Expects Gain | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sukarno-expresses-grief-of-indonesians-over-loss.html | Sukarno Expresses Grief Of Indonesians Over Loss | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/peking-ignores-killing-papers-note-it-briefly.html | Peking Ignores Killing; Papers Note It Briefly | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/problems-abroad-situations-fluid-us-responses-vietnam-question.html | Problems Abroad; Situations Fluid U.S. Responses? Vietnam Question Pressure on Aid | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/letters-a-yankees-view-youths-reaction-progress-barrier-lost.html | Letters; A YANKEE'S VIEW 'YOUTH'S REACTION' 'PROGRESS BARRIER' 'LOST GENERATION' 'WHY WORRY' 'WORST SYSTEM' Letters 'MISGUIDED' 'NOT TYPICAL' 'LACKS SPIRIT' SACRED 'COW' U.S. NATIONALISM 'CIRCLE OF TRAGEDY' FALSE ADVISERS 'INDUSTRY'S DUTY' DR. SITTE'S CAREER ALMA ARMSTRONG. HELEN R. SIMON. ALICE E. PRICE. JANET E. ST. CLAIR. SARAH E. MCPHERSON MARILYN R. MOSES, COUNCILLE E. BLYE. KAREN COURTNEY, DONALD J. ISLER, SIMON BREINES, RABBI ARIO S. HYAMS, GREENE F. JOHNSON, Pres. PAUL F. ELY, ALFRED BAKER LEWIS, GEORGE W. CLARK. | True | ROBERT FOX,IRENE SAYLOR,MARTHA SCOTT, | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/heres-more-good-talk.html | Here's More Good Talk | True | By Arthur Berger | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/in-memoriam.html | In Memoriam | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/california-finds-outlook-shifting-leaders-expect-johnson-to-cost.html | CALIFORNIA FINDS OUTLOOK SHIFTING; Leaders Expect Johnson to Cost Democrats Strength Advantage Noted Change in Mountain States G.O.P. Dinner Called Off | True | By Lawrence E. Davies Special To the New York Times By Wallace Turner Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/children-learn-father-is-dead-mother-returns-to-white-house.html | Children Learn Father Is Dead; Mother Returns to White House; Caroline and John Jr. Receive the News --Mrs. Kennedy Stays Most of the Night at Bethesda Naval Hospital Funeral on Birthday Met by Attorney General | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/political-prospects-for-1964-are-changed-in-city-and-state.html | Political Prospects for 1964 Are Changed in City and State; Democrats Were Favored Won in 3-Way Race | True | By Richard P. Hunt | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/personality-young-banker-in-foreign-service-wriston-is-at-helm-of.html | Personality; Young Banker in Foreign Service; Wriston Is at Helm of National City's Units Abroad 101 Branches Abroad Has Unusual Capacity Acts With Wisdom Noted Educator's Son | True | By Edward Cowanthe New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/markets-assess-kennedys-death-decisive-influence-is-seen-on.html | MARKETS ASSESS KENNEDY'S DEATH; Decisive Influence Is Seen On Business Outlook At Every Level ECONOMY TERMED GOOD Expansion in Activity Is Still Going Strong With No Fear of Downturn at Hand Indicators At Peak Outlook Is Bright MARKETS ASSESS KENNEDY'S DEATH Economy Called Strong Jobs Still a Problem | True | By M.j. Rossant | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/belinda-b-laird-will-be-married-to-hugh-osborn-59-debutante-engaged.html | Belinda B. Laird Will Be Married To Hugh Osborn; '59 Debutante Engaged to Lehigh Senior-- Spring Nuptials | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-makeshift-world-within-a-large-dangerous-world-world-within.html | A Makeshift World Within a Large, Dangerous World; World Within | True | By Joachim Remakfrom (THE FALL OF THE HOUSE OF HABSBURG.) | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-presidential-succession.html | The Presidential Succession | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/december-calendar.html | DECEMBER CALENDAR | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/banks-here-vary-on-credit-checks-mortgage-applicants-face-careful.html | BANKS HERE VARY ON CREDIT CHECKS Mortgage Applicants Face Careful Scrutiny Despite Difference in Methods LENDERS ARE SATISFIED Commissioner of F.H.A. Had Urged Lenders to Use More Discretion Searching Examinations BANKS HERE VARY ON CREDIT CHECKS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/cariello-acts-to-safeguard-sidewalk-width-in-queens.html | Cariello Acts to Safeguard Sidewalk Width in Queens | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/news-of-coins-us-rules-against-all-currency-alteration-auction.html | NEWS OF COINS; U.S. Rules Against All Currency Alteration AUCTION EVENT CONVENIENCE | True | By Herbert C. Bardes | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/newsprint-output-rises-to-new-high.html | NEWSPRINT OUTPUT RISES TO NEW HIGH | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/ringing-changes-on-the-contemporary-scene-modern-classicist.html | RINGING CHANGES ON THE CONTEMPORARY SCENE; Modern Classicist | True | By Stuart Preston | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/rca-announces-new-type-of-tiny-computer-memory.html | R.C.A. Announces New Type Of Tiny Computer Memory | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/treasure-chest-ultimate-objectives-constitutional-absolutes-facing.html | Treasure Chest; Ultimate Objectives Constitutional Absolutes Facing the New | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/ban-on-interracial-couples-assailed-by-catholic-group.html | Ban on Interracial Couples Assailed by Catholic Group | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/changes-in-listed-events.html | Changes in Listed Events | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/brazil-is-expanding-its-iron-ore-exports-to-gain-exchange-world.html | Brazil Is Expanding Its Iron Ore Exports To Gain Exchange; World Steel Industry Is Confronted With More Iron Ore Than It Can Use BRAZIL EXPANDING IRON ORE EXPORTS 18-Year Japanese Deal Key Project Halted | True | By Juan de Onis Special To the New York Times.rotioni--F.fi, | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-travels-of-the-national-repertory-theater-happy-greetings.html | THE TRAVELS OF THE NATIONAL REPERTORY THEATER; Happy Greetings | True | By Paul Gardnervan Williams | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/performers-in-key.html | Performers in Key | True | By Desmond Shawe-Taylor | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/pinkertons-names-officer.html | Pinkerton's Names Officer | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-fourteenth-earl-becomes-a-political-pro-a-compromise-choice-by.html | A Fourteenth Earl Becomes a Political Pro; A compromise choice by the Conservative party, Britain's new Prime Minister has dropped his customary diffidence to reveal an eager and tough campaigner underneath. From Earl to Political Pro | True | By Sydney Gruson | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-old-outshines-the-new-in-disked-shows-one-gem-incidental.html | THE OLD OUTSHINES THE NEW IN DISKED SHOWS; One Gem Incidental Different | True | By John S. Wilsonfriedman-Abeles | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/liverpool-moves-into-league-lead-scores-10-soccer-victory-sheffield.html | LIVERPOOL MOVES INTO LEAGUE LEAD; Scores 1-0 Soccer Victory --Sheffield United Bows Goalie's Collarbone Broken Arsenal Beats Blackpool | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/polands-history-lives-in-cracow-monuments-survive-time-and-ravages.html | POLAND'S HISTORY LIVES IN CRACOW; Monuments Survive Time and Ravages of Nazis | True | By Paul Underwood Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/nuclear-data-plans-plant.html | Nuclear Data Plans Plant | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/soviet-astronauts-in-ceylon.html | Soviet Astronauts in Ceylon | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/in-south-boston-angry-silence-reflects-the-passing-of-a-hero.html | In South Boston, Angry Silence Reflects the Passing of a Hero | True | By Gay Talese Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-accused.html | The Accused | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/from-a-dogs-life-to-limelight-with-charlie-chaplin.html | FROM 'A DOG'S LIFE TO 'LIMELIGHT' WITH CHARLIE CHAPLIN | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/office-shut-due-to-disgrace.html | Office Shut 'Due to Disgrace' | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/pope-and-council-join-in-mourning-spellman-officiates-at-mass-for.html | POPE AND COUNCIL JOIN IN MOURNING; Spellman Officiates at Mass for Kennedy in Rome Messages Sent to Family Mass Said in Basilica | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/first-national-bank-gets-branch-rights.html | FIRST NATIONAL BANK GETS BRANCH RIGHTS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/eternal-light-pioneer-religious-series-still-shines-after-19-years.html | 'ETERNAL LIGHT'; Pioneer Religious Series Still Shines After 19 Years on Air Jewish Life Ecumenical | True | By George Gentthe New York Times.the New York Times (BY SAM FALK SAM FALK) | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/jets-and-rivals-list-new-dates-american-league-season-extended-by-a.html | JETS AND RIVALS LIST NEW DATES; American League Season Extended by a Week | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/death-elevated-8-vice-presidents-tyler-in-1841-was-first-truman-the.html | DEATH ELEVATED 8 VICE PRESIDENTS; Tyler, in 1841, was First, Truman the Seventh Defeated By Polk The First Johnson Arthur Followed Garfield Elected to Full Term The Truman Administration | True | By Philip Benjamin | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/ohio-u-beats-marshall-170-wins-midamerican-crown.html | Ohio U. Beats Marshall, 17-0; Weis Mid-American Crown | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-world-barghoorn-returns-opening-for-nasser-erhard-in-paris-de.html | THE WORLD; Barghoorn Returns Opening for Nasser? Erhard in Paris De Gaulle & Asia Clash at Vatican 'Russians Go Home' | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/another-levittown-studies-possibility-of-changing-name.html | Another Levittown Studies Possibility Of Changing Name | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/circus-theme-used-to-sell-a-pump-line.html | CIRCUS THEME USED TO SELL A PUMP LINE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/edwina-oshea-becomes-bride-of-la-quigley-brother-escorts-her-at.html | Edwina O'Shea Becomes Bride Of L.A. Quigley; Brother Escorts Her at Marriage to Head of Chemical Concern | True | Jay Te Winburn Jr. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/city-to-observe-day-of-mourning-schools-and-major-stores-to-close.html | CITY TO OBSERVE DAY OF MOURNING; Schools and Major Stores to Close Tomorrow Bankers Fearful 'Mark of Respect' Giant Game Blacked Out | True | By Homer Bigart | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/cuban-court-gives-canadian-30-years-on-a-plot-charge.html | Cuban Court Gives Canadian 30 Years on a Plot Charge | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/industry-is-urged-to-adapt-to-change.html | INDUSTRY IS URGED TO ADAPT TO CHANGE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/light-harness-racing-set-for-pompano-beach-variety-of-fish.html | LIGHT HARNESS RACING SET FOR POMPANO BEACH; Variety of Fish Shuffleboard | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/george-smiths-way.html | George Smith's Way | True | By Gene Baro | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/texts-of-kennedys-address-in-fort-worth-and-of-his-undelivered.html | Texts of Kennedy's Address in Fort Worth and of His Undelivered Dallas Speech | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/inflation-grips-luxembourg-too-tiny-land-has-severe-case-of.html | INFLATION GRIPS LUXEMBOURG, TOO; Tiny Land Has Severe Case of Italian-French Woes Steel Contract Keyed to Index | True | By Edward T. O'Toole Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/disks-a-tchaikovsky-threesome-liasons-missing-arbitrary-hoosier.html | DISKS: A TCHAIKOVSKY THREESOME; Liaisons Missing Arbitrary Hoosier | True | By Howard Kleined Fitzgerald | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/freezing-weather-due-in-some-areas.html | FREEZING WEATHER DUE IN SOME AREAS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/fritz-reiner-great-baton-technician-and-musical-mind-precepts-cited.html | FRITZ REINER; Great Baton Technician And Musical Mind Precepts Cited Autocrat and Despot Attitude Reversed | True | By Harold C. Schonberg | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/looking-ahead-to-spring-looking-ahead-to-springcont.html | Looking Ahead to Spring; Looking Ahead to Spring(Cont.) | True | BY Patricia Petersonphotographed By Gleb Derujinsky | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/nebraska-players-hurl-oranges-after-victory.html | Nebraska Players Hurl Oranges After Victory | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/channing-elects-vice-presidents.html | Channing Elects Vice Presidents | True | The New York Times Studio | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/president-of-philippines-calls-kennedy-a-martyr.html | President of Philippines Calls Kennedy a Martyr | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/phone-threats-cause-postponement-of-game.html | Phone Threats Cause Postponement of Game | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/management-is-urged-to-modernize-attitudes.html | Management Is Urged To Modernize Attitudes | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/nebraska-downs-oklahoma-2920-for-bowl-berth-38485-watch-cornhuskers.html | NEBRASKA DOWNS OKLAHOMA, 29-20, FOR BOWL BERTH; 38,485 Watch Cornhuskers Capture First Big Eight Crown in 23 Years Oklahoma Fumble Costly Sooner Offense Sputters NEBRASKA BEATS OKLAHOMA, 29-20 | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/two-aldous-huxleys-writers-point-of-view-shifted-from-skeptical.html | Two Aldous Huxleys; Writer's Point of View Shifted From Skeptical Materialism to Mysticism Was Always Didactic Saw His Own Vision | True | By Orville Prescott | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/queens-man-kills-himself-after-slaying-his-brother.html | Queens Man Kills Himself After Slaying His Brother | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/are-we-ignoring-latin-america-perhaps-not-to-the-degree-our-critics.html | Are We 'Ignoring' Latin America?; Perhaps not to the degree our critics below the border suggest, but our concern with their problems is still inadequate to the needs of both their future and our own. Are We 'Ignoring' Latin America? | True | By Adolf A. Berle | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-death-of-the-president.html | The Death of the President | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/johnson-is-expected-to-adopt-kennedys-legislative-program-and-to.html | Johnson Is Expected to Adopt Kennedy's Legislative Program, and to Spur It; CONGRESS CHIEFS VISIT PRESIDENT Civil Rights and Reduction in Taxes Called Likely to Retain Priorities Illustrates Continuity '63 Action Ruled Out | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/1838-deeds-title-cleared-for-gimbel.html | 1838 DEED'S TITLE CLEARED FOR GIMBEL | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-world-of-its-own.html | A World Of Its Own | True | By William Barry Furlong | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/dixie-youth-baseball-listed.html | Dixie Youth Baseball Listed | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/jean-m-wilson-robert-p-kirby-are-wed-on-l1-new-rochelle-alumna.html | Jean M. Wilson, Robert P. Kirby Are Wed on L.I.; New Rochelle Alumna Rockville Centre Bride of Michigan Graduate | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/2-films-have-dealt-with-assassination.html | 2 FILMS HAVE DEALT WITH ASSASSINATION | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/how-to-display-the-flag-in-mourning-described.html | How to Display the Flag In Mourning Described | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-florida-sell-state-launches-a-drive-both-to-retain-heavy-winter.html | THE FLORIDA 'SELL'; State Launches a Drive Both to Retain Heavy Winter Trade and Add to It Holiday Campaign World's Fair Exhibit | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/card-retailers-elect.html | Card Retailers Elect | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/us-ship-group-rebuts-charge-by-proxmire-on-freight-rates-error.html | U.S. Ship Group Rebuts Charge By Proxmire on Freight Rates; Error Charged | True | By George Horne | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/cambodia-bars-attacks-on-us-for-three-days.html | Cambodia Bars Attacks On U.S. for Three Days | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/princess-maria-teresa-and-dukes-son-marry.html | Princess Maria Teresa And Duke's Son Marry | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/football-writers-meet-tuesday.html | Football Writers Meet Tuesday | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/soviet-stresses-plays-for-youths-moscow-childrens-theater-given.html | SOVIET STRESSES PLAYS FOR YOUTHS; Moscow Children's Theater Given Subsidy by State No Pretense for Youth Political Themes Used | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/63-elderly-patients-are-killed-as-fire-razes-ohio-rest-home-63.html | 63 Elderly Patients Are Killed As Fire Razes Ohio Rest Home; 63 Elderly Patients Are Killed As Fire Razes Ohio Rest Home Red Cross Mobilized | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/employers-urged-to-train-leaders-hertan-suggests-managers-be.html | EMPLOYERS URGED TO TRAIN LEADERS; Hertan Suggests Managers Be Developed From Ranks Exploring Present Talent | True | By William M. Freeman | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/us-communists-condemn-killing-call-it-action-of-madman-or-enemy-of.html | U.S. COMMUNISTS CONDEMN KILLING; Call It Action of Madman or 'Enemy of Democracy' Pravda Accuses Rightists Tass Accuses Racists | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/koos-brothers-names-3.html | Koos Brothers Names 3 | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-crisis-in-search-of-a-country-figures-and-scenes-in-the-congo.html | 'A Crisis In Search Of a Country'; Figures and scenes in the Congo today. | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/drama-mailbag-an-objection-is-made-to-fagin-stereotype-title.html | DRAMA MAILBAG; An Objection Is Made To Fagin 'Stereotype' TITLE | True | MARGUERITE REIFF.BARBARA LAUREN. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bank-raises-loan-limit.html | Bank Raises Loan Limit | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/shipping-officer-named.html | Shipping Officer Named | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/chess-the-highflying-champions-lyon-surprise-winner-lyon-outwits.html | CHESS: THE HIGH-FLYING CHAMPIONS; Lyon Surprise Winner Lyon Outwits Kujawa | By Al Horowitz | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-presidency-facts-about-those-who-served-thirtyfive-men-have-held.html | THE PRESIDENCY: FACTS ABOUT THOSE WHO SERVED; Thirty-Five Men Have Held the Office; Johnson Is Second President Born in Texas; Many Served in Congress and as Governors THE SUCCESSION THE ASSASSINATED THOSE WHO SUCCEEDED 35TH OR 36TH? OLDEST AND YOUNGEST THE CATHOLICS BIRTH DATE FORMER PRESIDENTS THE HOME STATES OFFICES HELD | The New York Times | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/british-use-cash-in-buying-stocks-few-could-borrow-for-such.html | BRITISH USE CASH IN BUYING STOCKS; Few Could Borrow for Such Purchase From Lenders No Formal Control Credit Is Insignificant Possible Length | Special to The New York Times. | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mrs-janet-a-romney-wed-to-richard-stuart.html | Mrs. Janet A. Romney Wed to Richard Stuart | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/susan-meyers-robert-h-falk-to-wed-dec-29-bank-officials-daughter.html | Susan Meyers, Robert H. Falk To Wed Dec. 29; Bank Official's Daughter Engaged to Graduate Student in London | Special to The New York TimesC. Jos Malott | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/taxfree-shops-a-bonus-for-idlewild-traveler-three-bargain-areas-not.html | TAX-FREE SHOPS A BONUS FOR IDLEWILD TRAVELER; Three Bargain Areas Not Excess Baggage Sales Show Increase | Jack Manning | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/dallas-times-herald-asks-prayer-to-end-bitterness-and-hate.html | Dallas Times Herald Asks Prayer to End Bitterness and Hate | Special to The New York Times | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/johnson-style-earthy-and-flamboyant-displays-his-ranch.html | Johnson Style: Earthy and Flamboyant; Displays His Ranch Intellectuals Are Cool Turn the Other Cheek Bills Defeated Tactical Strength Expresses Emotion | By Anthony Lewis Special To the New York Times | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sports-editors-mailbox-football-at-chicago.html | Sports Editor's Mailbox; Football at Chicago | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/camera-notes-rolleiflex-line-has-new-american-distributor-courses.html | CAMERA NOTES; Rolleiflex Line Has New American Distributor COURSES EXHIBITS | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/canada-to-assess-fiscal-structure-2-provinces-seek-greater-autonomy.html | CANADA TO ASSESS FISCAL STRUCTURE; 2 Provinces Seek Greater Autonomy on Revenues Concern Over 'Separatism' | By Raymond Daniell Special To the New York Times | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/visible-satellite.html | Visible Satellite | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/computers-lack-mans-curiosity-mathematician-discusses-limitations.html | COMPUTERS LACK MAN'S CURIOSITY; Mathematician Discusses Limitations at Meeting Paper Bored Him Rules Are Sought 65,000 Prime Plotted | By John A. Osmundsen | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/todays-television-programs.html | TODAYS TELEVISION PROGRAMS | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-sally-smith-baltimore-bride-of-dhmiller-3d-goucher-alumna-wed.html | Miss Sally Smith Baltimore Bride Of D.H.Miller 3d; Goucher Alumna Wed to Maryland Official, a Yale Alumnus | Special to The New York TimesBradford Bachrach | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/ruth-slade-fiancee-of-edward-kearns.html | Ruth Slade Fiancee Of Edward Kearns | Special to The New York Times | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/new-canaan-gets-a-code-of-ethics-proposed-document-curbs-town.html | NEW CANAAN GETS A CODE OF ETHICS; Proposed Document Curbs Town Employes' Activities | Special to The New York Times | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-play-was-the-thing-but-it-wasnt-everything-the-play.html | The Play Was the Thing --But It Wasn't Everything The Play | By Ilka Chase | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/maritime-yule-party-is-set.html | Maritime Yule Party Is Set | | True | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 — No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/deborah-ketchum-is-married-to-harvey-richard-lambert.html | Deborah Ketchum Is Married To Harvey Richard Lambert | True | Special to The New York TimesFred W. Preim | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/dallas-asks-why-it-happend-worry-over-image-is-voiced.html | Dallas Asks Why It Happend; Worry Over 'Image' Is Voiced | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/device-to-sample-air-developed-in-britain.html | Device to Sample Air Developed in Britain | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/heart-stimulant-isolated.html | HEART STIMULANT ISOLATED | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/what-manner-of-man-was-will-fresh-insight-is-brought-to-shakespeare.html | WHAT MANNER OF MAN WAS WILL?; Fresh Insight Is Brought to Shakespeare, His Life and Works, by Peter Quennell What Manner of Man Was Will? | True | Photograph by Ursula Mahoney. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/george-williams-quintet-defeats-bishops-by-6956.html | George Williams Quintet Defeats Bishop's by 69-56 | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/advertising-main-st-versus-madison-ave-hinterland-agencies-arc.html | Advertising Main St. Versus Madison Ave.; Hinterland Agencies Are Showing Some Big Advances Wisconsin Creative Group Scores With $2 Million Account Bucks Powerful Forces 'Out-of Town' Look' Disdains Rat Race May Open in New York | True | By Peter Bart | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/increase-reported-in-lake-shipments.html | INCREASE REPORTED IN LAKE SHIPMENTS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/key-foreign-problem-for-johnsonrussian-relations-soviets-are-still.html | KEY FOREIGN PROBLEM FOR JOHNSON—RUSSIAN RELATIONS; Soviets Are Still Prime Concern U.S. Must Assess Security Needs Present Status Chief Worry A Strong Coalition Soviet Reaction | True | By Harry Schwartz | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/voice-of-america-alters-its-format.html | VOICE OF AMERICA ALTERS ITS FORMAT | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-sculptor-presented-a-problem.html | The Sculptor Presented a Problem | True | By W.g. Rogers | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/flying-to-florida-airlines-serving-state-will-increase-schedules.html | FLYING TO FLORIDA?; Airlines Serving State Will Increase Schedules for Winter Traffic 16 Jet Flights Daily Flights From Buffalo | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/byers-wages-hard-fight-for-equality-in-sports-director-of-ncaa.html | Byers Wages Hard Fight for Equality in Sports; Director of N.C.A.A. Wants Colleges on a Plane With A.A.U. Aims to End Control of Group Over U.S. Amateur Athletes | True | By Frank Litsky | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/rumanian-leaders-visit-to-tito-held-new-sign-of-independence-heavy.html | Rumanian Leader's Visit to Tito Held New Sign of Independence; Heavy Industry the Issue Bloc's Coordination Pressed | True | By David Binder Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/nixon-voices-grief-before-tv-audience.html | NIXON VOICES GRIEF BEFORE TV AUDIENCE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mushroom-crop-in-the-basement-prepared-trays-supply-food-and-fun.html | MUSHROOM CROP IN THE BASEMENT; Prepared Trays Supply Food and Fun Mail Order Trays Fruit of Spawn | True | By Walter Massonwalter Masson | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/baathists-retain-influence-in-iraq-some-appointments-reflect.html | BAATHISTS RETAIN INFLUENCE IN IRAQ; Some Appointments Reflect Compromise by Rebels Regime Is Harassed Appointments a Result | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-time-is-now-the-place-is-here.html | The Time Is Now, the Place Is Here | True | By Kay Boyle | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/game-is-postponed-michigan-stateillinois-contest-put-off-until.html | Game Is Postponed; Michigan State-Illinois Contest Put Off Until Thanksgiving Day Train Turns Back Michigan Officials Firm Exceptions to the Rule | True | By Michael Strauss Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/corporate-gains-head-for-record-profits-are-expected-to-be-8-to-10.html | CORPORATE GAINS HEAD FOR RECORD; Profits Are Expected to Be 8 to 10% Above Previous High Mark Set in 1962 MORE GAINS ARE SIGHTED Manufacturers Expect Rise of 3% if a Cut in Taxes Goes Through in '64 Trend Is Called Strong Many Earnings at Record CORPORATE GAINS HEAD FOR RECORD Not All Share in Rise Earnings Up 84 Pct. | True | By Richard Rutter | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/lynn-fineberg-fiancee-of-herbert-i-fishman.html | Lynn Fineberg Fiancee Of Herbert I. Fishman | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/shandys-sterne-he-waited-until-46-to-make-his-bid-for-immortality.html | Shandy's Sterne; He waited until 46 to make his bid for immortality, these wrote a masterpiece. | True | By Robert Payne | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/hearty-welcome-for-strangers-is-a-principal-charm-of-bulgaria.html | Hearty Welcome for Strangers Is a Principal Charm of Bulgaria; Hospitality Traditional Western Writers Known | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/ervine-metzl-64-a-stamp-designer-artist-who-headed-society-of.html | ERVINE METZL, 64, A STAMP DESIGNER; Artist Who Headed Society of Illustrators Is Dead | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/earthquake-academic-rescue.html | EARTHQUAKE: ACADEMIC RESCUE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/labor-shortage-plaguing-swiss-some-us-concerns-leave-because-of.html | LABOR SHORTAGE PLAGUING SWISS; Some U.S. Concerns Leave Because of Worker Lack 690,013 Foreigners Boom in Construction | True | By Richard E. Mooney Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/royal-starlite-triumphs-by-halflength-at-phoenix.html | Royal Starlite Triumphs By Half-Length at Phoenix | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/records-unlimited.html | Records Unlimited | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/armed-forces-get-mnamara-message.html | ARMED FORCES GET M'NAMARA MESSAGE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/march-will-honor-kennedy.html | March Will Honor Kennedy | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wild-flowers-easy-togrow-plants-need-little-care-prepare-new-area.html | WILD FLOWERS; Easy-to-Grow Plants Need Little Care Prepare New Area New England Aster | True | By Ralph J. Donahue | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-haven-in-texas-delta-area-is-an-attraction-in-winter-for.html | A HAVEN IN TEXAS; Delta Area Is an Attraction in Winter For Sportsman and Nature Lovers Desert Blooms Historic Route Cotton Center Oil Town Six Bridges | True | By Marguerite Johnsonbaker Johnson | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-otter-in-the-house.html | The Otter in the House | True | By Gerald Durrell | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/young-musicians-heard-in-concert-of-philharmonia.html | Young Musicians Heard in Concert Of Philharmonia | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/british-to-sound-johnson-on-ties-home-to-accompany-philip-on-trip.html | BRITISH TO SOUND JOHNSON ON TIES; Home to Accompany Philip on Trip to U.S. Today Relationship Valued Memorial Services Held | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/breed-winners-in-boston-show.html | Breed Winners in Boston Show | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/johnsons-office-hard-to-find.html | Johnson's Office Hard to Find | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/villemure-in-net-for-game-tonight-rangers-lose-plante-again-rookie.html | VILLEMURE IN NET FOR GAME TONIGHT; Rangers Lose Plante Again --Rookie Will Face Leafs A Week-Old Injury | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/jews-here-recite-mourning-prayer-1100-in-temple-say-kaddish-in.html | JEWS HERE RECITE MOURNING PRAYER; 1,100 in Temple Say Kaddish in Tribute to Kennedy Usual Crowd Swelled Kennedy's Dreams Boy Grasps Railing | True | By McCandlish Phillips | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-great-baby-doctor.html | A Great 'Baby Doctor | True | By Grace Naismith | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tennessee-sinks-kentucky-by-190-strong-running-game-sets-up-3.html | TENNESSEE SINKS KENTUCKY BY 19-0; Strong Running Game Sets Up 3 Touchdown Passes Before Crowd of 35,000 TENNESSEE SINKS KENTUCKY BY 19-0 | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/danish-economy-makes-a-big-gain-danish-economy-makes-a-big-gain.html | Danish Economy Makes a Big Gain; DANISH ECONOMY MAKES A BIG GAIN | True | By Werner Wiskari Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/maneuvers-set-at-camp-drum.html | Maneuvers Set at Camp Drum | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/childrens-aid-society-drive.html | Children's Aid Society Drive | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/carole-abdelnour-is-bride-in-suburbs.html | Carole Abdelnour Is Bride in Suburbs | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/strike-in-palermo-postponed.html | Strike in Palermo Postponed | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/schools-await-word-word-awaited-from-pentagon-on-playing.html | Schools Await Word; Word Awaited From Pentagon On Playing of Army-Navy Game Strong Middle Linemen | True | By Allison Danzig | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/carriers-wont-deliver-regular-mail-tomorrow.html | Carriers Won't Deliver Regular Mail Tomorrow | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/france-changes-but-not-frenchmen-although-todays-france-is-very.html | France Changes, But Not Frenchmen; Although today's France is very different from its traditional image, certain permanent traits remain that give the nation its particular character. France Changes, But Not Frenchmen | True | By Andre Maurois | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/dallas-switchboard-jammed.html | Dallas Switchboard Jammed | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/alloy-steel-backed-for-buildings-here.html | ALLOY STEEL BACKED FOR BUILDINGS HERE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/man-a-minority-in-british-columbia-trophy-fees-5-to-6-bighorns.html | MAN A MINORITY IN BRITISH COLUMBIA; Trophy Fees $5 to $6 Bighorns Common | True | By Roland Wildcanadian Pacific Railway | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bond-trading-runs-at-fast-pace-issues-on-big-board-are-little.html | Bond Trading Runs at Fast Pace; Issues on Big Board Are Little Changed In Two Decades TRADING IN BONDS TOPS USUAL PACE Tabulation of Issues Trading Is Active | True | By John H. Allan | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/what-is-courage-some-winners-of-the-medal-of-honor-give-their.html | What Is Courage?; Some winners of the Medal of Honor give their answers. What Is Courage? | True | By Peggy Street | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-jane-bowers-is-married-here-bride-of-alexander-window-liggett.html | Miss Jane Bowers, Is Married Here; Bride of Alexander Window Liggett-- Seven Attend Her | True | The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/robert-carlson-fiance-of-margaret-thomann.html | Robert Carlson Fiance Of Margaret Thomann | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/about-the-water-we-need.html | About The Water We Need | True | By Fred J. Cook | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bridge-league-tournament-field-in-national-event-in-florida-is.html | BRIDGE: LEAGUE TOURNAMENT; Field in National Event In Florida Is Strong--Hands Discussed Close Decisions East Plays Eight Club Queen Led | True | By Albert H. Morehead | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/grief-for-a-leader-effect-on-world.html | Grief; For a Leader Effect on World | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-gonzalez-and-joel-b-day-to-be-married-bradford-graduate-is.html | Miss Gonzalez And Joel B. Day To Be Married; Bradford Graduate Is Engaged to Former Student at Colgate | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/and-1964-kennedys-assets-goldwater-reappraised.html | And 1964; Kennedy's Assets Goldwater Reappraised | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/yonkers-project-sets-up-priorities-residents-get-first-chance-to.html | YONKERS PROJECT SETS UP PRIORITIES; Residents Get First Chance to Lease Apartments Land Condemned YONKERS PROJECT SETS UP PRIORITIES Option Period Provided Refund of Deposits | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-presidency-johnson-and-kennedy-compared-the-new-presidents.html | THE PRESIDENCY: JOHNSON AND KENNEDY COMPARED; The New President's Style and Personality Differ From That of His Predecessor's but There Is Little Difference on Policy Great Change Man of Aristocracy Far From Certain | True | By Tom Wicker Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marcia-smith-bride-of-mark-b-feldman.html | Marcia Smith Bride Of Mark B. Feldman | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/farm-machine-sales-reported-gaining.html | FARM MACHINE SALES REPORTED GAINING | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/airconditioning-is-improved-here-unusual-system-is-used-in-new-east.html | AIR-CONDITIONING IS IMPROVED HERE; Unusual System Is Used in New East Side Building Features Listed | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/seattle-inherits-a-science-center-legacy-from-worlds-fair-is-part.html | SEATTLE INHERITS A SCIENCE CENTER; Legacy From World's Fair Is Part of New Civic Area Civic Center Planned | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/archives/rites-tomorrow-burial-in-arlington-many-world-leaders-to-attend.html | RITES TOMORROW; Burial in Arlington-- Many World Leaders to Attend Funeral Visits by Ex-Presidents Military Cortege Set Kennedy's Body Lies in White House; Military Cortege to Precede Arlington Burial WORLD LEADES TO ATTEND RITES Funeral Set for Tomorrow --Officials Pay Respects at Bier in White House Private Mass Said McCormack Is First Flowers Discouraged | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Werner J. Kuhn | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/in-and-out-of-books-book-presents-miss-hill-exhunter-dates-waugh.html | IN AND OUT OF BOOKS; Book Presents Miss Hill Ex-Hunter Dates Waugh Story In Russian Publishers' Row | True | By Lewis Nichols | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/karen-dickerson-fiancee.html | Karen Dickerson Fiancee | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-susan-c-tananbaum-betrothed-to-robert-e-klein.html | Miss Susan C. Tananbaum Betrothed to Robert E. Klein | True | D'Arlene | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-week-in-finance-stunning-news-of-presidents-death-casts-shadow.html | The Week in Finance; Stunning News of President's Death Casts Shadow on the Financial Markets Foundations Are Solid How Markets Reacted WEEK IN FINANCE: A WAVE OF SHOCK | True | By Thomas E. Mullaney | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-inauguralask-what-you-can-do-for-your-country.html | THE INAUGURAL--'ASK WHAT YOU CAN DO FOR YOUR COUNTRY' | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tr-mcavey-marries-patricia-a-mcmahon.html | T.R. McAvey Marries Patricia A. McMahon | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/flow-of-saline-water-from-us-stirs-wrath-on-mexican-farms-us-opens.html | Flow of Saline Water From U.S. Stirs Wrath on Mexican Farms; U.S. Opens Wells A Constant Problem Arizona Is Source Farmers Are Skeptical | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/john-mullarkey-to-wed-margaret-m-mccann.html | John Mullarkey to Wed Margaret M. McCann | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/economic-indicators.html | Economic Indicators | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/two-bullets-reported-to-have-hit-kennedy.html | Two Bullets Reported To Have Hit Kennedy | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/why-they-still-go-into-the-mines-its-easy-for-others-to-say-id.html | Why They Still Go Into the Mines; It's easy for others to say, 'I'd never do it'--but not for a coal miner. Why They Go Into the Mines | True | By John J. Lindsay | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-field-of-travel-air-rates-are-revised-on-mexico-city-run.html | THE FIELD OF TRAVEL; Air Rates Are Revised On Mexico City Run COURTESY CARDS FESTIVALS IN INDIA SKIING IN AUSTRIA FLORIDA CAR RENTALS COLOMBIAN VISITORS MEDITERRANEAN CRUISE THE JERSEY BOUNCE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/two-inaugurations-the-35th-and-36th-presidents-taking-the-oath-of.html | TWO INAUGURATIONS; THE 35TH AND 36TH PRESIDENTS TAKING THE OATH OF OFFICE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/scholars-debate-viking-discovery-some-doubt-camp-is-first-proof-of.html | SCHOLARS DEBATE VIKING DISCOVERY; Some Doubt Camp Is First Proof of Norse Visits A Quatrain to Explain Data on Ericson Questioned | True | By Martin Gansberg | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/loyola-of-chicago-new-york-university-rated-12-in-college.html | Loyola of Chicago, New York University Rated 1,2 in College Basketball; CINCINNATI'S FIVE RANKED HIGH, TOO Columbia to Meet C.C.N.Y. Here Next Saturday as Season Gets Started | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/2500-crowd-into-saint-particks-cathedral-for-a-pontifical-requiem.html | 2,500 Crowd Into Saint Partick's Cathedral for a Pontifical Requiem Mass; MOURNERS WEEP AT SOUND OF TAPS 250 Clergymen Take Part in Service--Catafalque Is Draped by Flag Muffled Traffic Heard Anthem Ends Service | True | By Paul L. Montgomerythe New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/editors-refusal-to-submit-work-stops-publication-of-shaw-diary.html | Editor's Refusal to Submit Work Stops Publication of Shaw Diary; Statement by the Estate Contains Many Notes 'Trivial but Fascinating' | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/torchbearing-swiss-mourn.html | Torch-Bearing Swiss Mourn | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/pricesupported-wheat-fell-in-first-10-months.html | Price-Supported Wheat Fell in First 10 Months | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-listless-ralston-bows-to-newcombe-new-combe-beats-ralston-in.html | A Listless Ralston Bows to Newcombe; NEW COMBE BEATS RALSTON IN FINAL Aussie Starts Fast | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/standard-packaging-plans-a-new-maine-paper-mill.html | Standard Packaging Plans A New Maine Paper Mill | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-kennedy-trademark-leaves-white-house.html | A Kennedy Trademark Leaves White House | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/computers-are-used-at-niagara-falls-unit.html | Computers Are Used At Niagara Falls Unit | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/captain-dollar-award-goes-to-ship-line-head.html | Captain Dollar Award Goes to Ship Line Head | True | Fabian Bachrach | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/shores-of-sunset-strip.html | Shores of Sunset Strip | True | By Richard Kostelanetz. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/judith-s-macdonald-plans-may-nuptials.html | Judith S. Macdonald Plans May Nuptials | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/adventures-on-a-distant-star.html | Adventures on a Distant Star | True | By Kingsley Amis | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/patricia-l-kinser-wed-to-a-physician.html | Patricia L. Kinser Wed to a Physician | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/clashing-cultures.html | Clashing Cultures | True | By John Espey | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/trucking-company-expands.html | Trucking Company Expands | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/problems-at-home-johnsons-position-economic-policies.html | Problems at Home; Johnson's Position Economic Policies | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mickey-wrights-69-wins-on-kathy-whitworth-day.html | Mickey Wright's 69 Wins On Kathy Whitworth Day | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/metal-tube-shipments-gain.html | Metal Tube Shipments Gain | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/biracial-primer-used-in-detroit-called-effective-by-school-aide.html | Biracial Primer, Used in Detroit, Called Effective by School Aide | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/widow-of-texas-policeman-hears-from-new-president.html | Widow of Texas Policeman Hears From New President | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/democrats-name-convention-group.html | DEMOCRATS NAME CONVENTION GROUP | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-dinner-dance-at-hilton-dec18-to-aid-retarded-christmas-pearl-gala.html | A Dinner Dance At Hilton Dec.18 To Aid Retarded; Christmas Pearl Gala Will Raise Funds for Schools and Clinics | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/clergy-will-press-for-highway-safety.html | CLERGY WILL PRESS FOR HIGHWAY SAFETY | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/55000-is-given-public-libraries-45-share-annual-prize-of.html | $55,000 IS GIVEN PUBLIC LIBRARIES; 45 Share Annual Prize of Book-of-the-Month Club | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/week-added-to-school-season.html | Week Added to School Season | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/dinner-at-plaza-to-help-provide-scholarship-aid-professional.html | Dinner at Plaza To Help Provide Scholarship Aid; Professional Children's School Will Observe 50th Year Dec. 5 | True | Al Levine | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/events-scheduled-for-late-fall.html | EVENTS SCHEDULED FOR LATE FALL | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/2-drugs-to-treat-cancer-reported-methods-called-effective-with.html | 2 DRUGS TO TREAT CANCER REPORTED; Methods Called Effective With Hodgkin's Disease Tumor at Lymph Nodes Results Called Rapid Drug Being Evaluated | True | By John Hillaby Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/dutch-fly-flags-for-kennedy.html | Dutch Fly Flags for Kennedy | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tv-personalizes-grief-millions-feel-full-impact-of-tragedy-and.html | TV Personalizes Grief; Millions Feel Full Impact of Tragedy and Witness History's Grim Unfolding | True | By Jack Gould | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/johnson-orders-day-of-mourning-he-proclaims-tomorrow-as-time-for.html | JOHNSON ORDERS DAY OF MOURNING; He Proclaims Tomorrow as Time for Entire Nation to Honor Kennedy A Busy Schedule Johnson Sets National Day of Mourning Monday A New Direction Talks With McNamara Meets a Half-Hour TEXT OF ORDER | True | By E.w. Kenworthy Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/karachi-is-a-wretched-place-pakistanis-are-first-to-say-so-an.html | 'Karachi Is a Wretched Place'; Pakistanis Are First to Say So; An Unloved City | True | By Jacques Nevard Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/this-seek-around-the-galleries.html | THIS SEEK AROUND THE GALLERIES | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/jeffrey-riker-fiance-of-barbara-shulman.html | Jeffrey Riker Fiance Of Barbara Shulman | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/child-to-the-kimmelmans.html | Child to the Kimmelmans | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/economic-spotlight.html | Economic Spotlight | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wagners-first-hit-rienzi-after-40-years-to-be-done-here-by-concert.html | WAGNER'S FIRST HIT; 'Rienzi,' After 40 Years, to Be Done Here by Concert Opera Association Last Times No Shift | True | By Edward Downeswhitestone | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/linda-turer-engaged-to-pfc-ian-orenstein.html | Linda Turer Engaged To Pfc. Ian Orenstein | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/letters-to-the-editor-gbs-eugene-atget-words-and-phrases-letters-to.html | Letters to the Editor; G.B.S. Eugene Atget Words and Phrases Letters to the Editor Comment Fraktur | True | G.G.L. DU CANN.STEPHAN LORANT.EDWARD H. DAKIGERALD WALKER.ELLEN SHAFFER. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-mail-pouch-the-way-the-philharmonic-holds-back-tickets-from.html | THE MAIL POUCH; The Way the Philharmonic Holds Back Tickets From Subscription Sales Necessary Evil | True | CARLOS MOSELEY.MARION CITRIN. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/authors-query.html | Author's Query | True | HOLMAN HAMILTON, | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/personal-notes-personal-notes.html | Personal Notes; Personal Notes | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/auburn-defeats-fla-state-2115-sidle-scores-3-touchdowns-and-rushes.html | AUBURN DEFEATS FLA. STATE, 21-15; Sidle Scores 3 Touchdowns and Rushes for 132 Yards AUBURN DEFEATS FLA. STATE, 21-15 | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/stadium-game-wont-be-shown-on-tv-49ers-face-packers-giants-to.html | Stadium Game Won't Be Shown on TV-- 49ers Face Packers; GIANTS TO OPPOSE CARDS HERE TODAY | True | The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/regime-in-vietnam-expresses-sorrow.html | REGIME IN VIETNAM EXPRESSES SORROW | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/life-here-goes-on-with-muted-tone-few-have-yet-adjusted-to-loss-of.html | LIFE HERE GOES ON WITH MUTED TONE; Few Have Yet Adjusted to Loss of the President Surface and Sorrow Promises to Children 'Just Hurt So Bad' Truman Recalled | True | By Robert C. Doty | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/twoway-color-may-be-seen-as-print-or-as-transparency-how-crono.html | TWO-WAY COLOR; May Be Seen as Print Or as Transparency How Crono Works COLOR ABSTRACTIONS QUICK-OPENING SCREEN RACING PICTURES JAPAN CAMERA SHOW REPAIR COURSE | True | By Jacob Deschin | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mel-renfro-has-surgery.html | Mel Renfro Has Surgery | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mobile-houses-gain-as-2d-homes-many-families-use-trailers-at.html | MOBILE HOUSES GAIN AS 2D HOMES; Many Families Use Trailers at Vacation Sites Can Be Expanded | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/transport-news-shaloms-recipe-israeli-ship-to-get-kosher-and.html | TRANSPORT NEWS: SHALOM'S RECIPE; Israeli Ship to Get Kosher and Non-Kosher Kitchen Tanker Rebuilt Barge Atom Plant | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/jamming-continues-in-eastern-europe.html | JAMMING CONTINUES IN EASTERN EUROPE | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/5-are-convicted-in-georgia-case-us-court-says-they-lied-at-civil.html | 5 ARE CONVICTED IN GEORGIA CASE; U.S. Court Says They Lied at Civil Rights Hearing Case Centered on Boycott | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/recording-the-dance-method-up-to-now-one-of-hits-and-myths-land-of.html | RECORDING THE DANCE; Method Up to Now One of Hits and Myths Land of Legend Catching Everything | True | By Jerome Robbinsjack Mitchell (NOTED DIRECTOR-CHOREOGRAPHER.) | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/union-woes-delay-labor-agency-move.html | UNION WOES DELAY LABOR AGENCY MOVE | True | Special to The New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/4-calls-to-houston-police-threatened-kennedys-life.html | 4 Calls to Houston Police Threatened Kennedy's Life | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/news-along-the-rialto-new-partnership-formed.html | NEWS ALONG THE RIALTO: NEW PARTNERSHIP FORMED | True | By Lewis Funke | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-hubbard-wed-to-fredric-bennett.html | Miss Hubbard Wed To Fredric Bennett | True | Bradford Bachrach | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/luxury-is-key-to-new-chicago-hotel-gourmet-menus-breakfast-all-day.html | LUXURY IS KEY TO NEW CHICAGO HOTEL; Gourmet Menus Breakfast All Day Multilingual Services | True | By Austin C. Wehrweinchicago Architectural Photographing Co. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-merchants-view-presidents-death-spreads-a-pall-as-merchants.html | The Merchant's View; President's Death Spreads a Pall As Merchants Plan Holiday Selling Tax Relief Still Issue Disposable Income Up Stocks Are Reduced Sears Image is Changing | True | By Herbert Koshetz | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/literary-letter-from-london.html | Literary Letter From London | True | By John Bowen | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/europe-is-his-teacher.html | Europe Is His Teacher | True | By John S. Brubacher | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-world-of-stamps-no-harm-in-tagging-human-rights-flame-fancy.html | THE WORLD OF STAMPS; No Harm in Tagging'-- Human Rights 'Flame' FANCY CANCELS RIGHTS 1966 SHOW PLANS ARTIST | True | By David Lidman | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/oswald-wrote-to-connally-about-injustice-62-letter-citing.html | Oswald Wrote to Connally About 'Injustice'; '62 Letter Citing Undesirable Discharge as a Marine Was Sent From Russia | True | By Peter Kihss | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/writer-got-25000-from-cuba-for-book.html | WRITER GOT $25,000 FROM CUBA FOR BOOK | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/erhard-pledges-to-back-johnson-he-says-bonn-will-stand-at-side-of.html | ERHARD PLEDGES TO BACK JOHNSON; He Says Bonn Will Stand at Side of American People Schroder Also Coming Berlin in Mourning | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/child-to-mrs-je-poser.html | Child to Mrs. J.E. Poser | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/eugene-k-lydon-60-led-dredging-firm.html | EUGENE K. LYDON, 60, LED DREDGING FIRM | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/insurance-man-is-promoted.html | Insurance Man Is Promoted | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/lions-rout-saskatchewan-and-gain-grey-cup-final.html | Lions Rout Saskatchewan And Gain Grey Cup Final | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/threats-to-premier-stir-swedish-alert.html | THREATS TO PREMIER STIR SWEDISH ALERT | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/jury-asks-death-penalty-for-li-holdup-murder.html | Jury Asks Death Penalty For L.I. Holdup Murder | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/brooklyn-to-get-unusual-school-3-million-building-will-have-no.html | BROOKLYN TO GET UNUSUAL SCHOOL; $3 Million Building Will Have No Outside Windows Classrooms to Jut Out BROOKLYN TO GET UNUSUAL SCHOOL | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/new-locks-used-to-curb-thefts-east-side-building-solves-master-key.html | NEW LOCKS USED TO CURB THEFTS; East Side Building Solves 'Master Key' Problem Locks Can Be Reset NEW LOCKS USD TO CURB THEFTS | True | By Jerry Miller | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/negro-gain-slow-in-winning-vote-registration-is-up-in-south-but.html | NEGRO GAIN SLOW IN WINNING VOTE; Registration Is Up in South, but Stands at 12% Percentage Is Up Rural Areas White Volunteers | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/fbi-reports-to-johnson-on-assassination-inquiry.html | F.B.I. Reports to Johnson On Assassination Inquiry | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/castro-mourns-hostile-leader-deplores-slaying-but-says-kennedy.html | CASTRO MOURNS 'HOSTILE' LEADER; Deplores Slaying but Says Kennedy Courted War Premier Wary on Johnson | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/supreme-court-session-off.html | Supreme Court Session Off | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/jewish-education-dinner-set.html | Jewish Education Dinner Set | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/us-to-seek-bids-for-tanker-titan-10-million-minimum-is-put-on.html | U.S. TO SEEK BIDS FOR TANKER TITAN; $10 Million Minimum Is Put on 47,422-Ton Vessel Mortgage Paid by U.S. | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/helen-t-tenney-becomes-bride-of-wk-harris-wedding-is-performed-at.html | Helen T. Tenney Becomes Bride Of W.K. Harris; Wedding Is Performed at Rosemary Hall in Greenwich | True | Special to The New York TimesIng-John | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/fha-loan-applications-increased-14-in-october.html | F.H.A. Loan Applications Increased 14% in October | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/us-paper-output-drops.html | U.S. Paper Output Drops | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/northeast-oklahoma-wins-by-130-to-finish-unbeaten.html | Northeast Oklahoma Wins By 13-0 to Finish Unbeaten | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/leafs-tally-three-early-goals-and-send-bruins-to-a-41-defeat.html | Leafs Tally Three Early Goals And Send Bruins to a 4-1 Defeat | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/news-numbs-gis-many-incredulous.html | NEWS NUMBS G.I.'S; MANY INCREDULOUS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-method-overdocumentation-of-modern-art-by-misapplied.html | 'THE METHOD'; Overdocumentation of Modern Art By Misapplied Scholarship Eager Pedants Misplaced Brilliance. Economic Squeeze | | By Brian O'Doherty | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/many-nations-share-americas-grief.html | Many Nations Share America's Grief | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/news-summary-and-index-the-major-events-of-the-day-section-1-the.html | News Summary and Index; The Major Events of the Day—Section 1 The Presidency International National | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/florida-scores-over-miami-2721-clarkes-70yard-touchdown-run-sparks.html | FLORIDA SCORES OVER MIAMI, 27-21; Clarke's 70-Yard Touchdown Run Sparks Victors | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/this-weeks-radio-programs.html | THIS WEEK'S RADIO PROGRAMS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/hoover-jr-will-represent-father-at-funeral-service.html | Hoover Jr. Will Represent Father at Funeral Service | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/shades-of-sennett-its-a-mad-mad-mad-mad-world-improves-on-a-comedy.html | SHADES OF SENNETT; 'It's a Mad, Mad, Mad, Mad World' Improves on a Comedy Formula Even More So Sennett in Spades Money and Morality | | By Bosley Crowther | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/vietnams-new-leaders-face-a-tough-challenge-stakes-are-high-in-the.html | VIETNAM'S NEW LEADERS FACE A TOUGH CHALLENGE; Stakes Are High in the Hard Battle Against the Vietcong Which Could Decide the Fate of All of Southeast Asian Area Eroding Position Easy Targets Explaining Threat Appearances | | By David Halberstam Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/quotes-education.html | Quotes: Education | | Compiled by Edward F. Murphy | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-35th-president-catholic-issue-the-kennedy-style-relations-with.html | The 35th President; Catholic Issue The Kennedy Style Relations with Congress Clash with Business | | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/not-for-finks-if-you-dont-understand-subteen-lingo-its-because.html | Not for Finks; If you don't understand sub-teen lingo, it's because you're not supposed to. | True | By Mary Anne Guitar | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucherphotograph By Lawrence Block. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/kabuki-meeting-western-theater-repertory-unit-in-honolulu-to-open.html | KABUKI MEETING WESTERN THEATER; Repertory Unit in Honolulu to Open East-West Center Joint U.S.-State Venture Limited Appeal Seen | | HONOLULU. Special to The New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/first-keoghact-program-is-approved-by-treasury.html | First Keogh-Act Program Is Approved by Treasury | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/western-kentucky-victor-takes-tangerine-bowl-bid.html | Western Kentucky Victor, Takes Tangerine Bowl Bid | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/norwalk-man-killed-by-barge.html | Norwalk Man Killed by Barge | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/leon-friedman-68-headed-ad-agency.html | LEON FRIEDMAN, 68, HEADED AD AGENCY | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/automated-ship-gets-dry-cruise-sperry-displays-mockup-of-consoles.html | AUTOMATED SHIP GETS DRY CRUISE; Sperry Displays Mock-Up of Consoles Due in '64 How Many Lose Jobs? Reports Fires | True | By John P. Callahan | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/yale-to-play-harvard-saturday-harvard-to-play-yale-on-saturday.html | Yale to Play Harvard Saturday; HARVARD TO PLAY YALE ON SATURDAY Luncheon Put Off Practice Resumes Tuesday | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/shuffling-doesnt-help-the-deal.html | Shuffling Doesn't Help; the Deal | True | By Carl Morse | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/smoking-out-the-villain.html | Smoking Out the Villain | True | By Harold S. Diehl | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/khrushchev-pays-special-respects-calls-on-kohler-and-sends-messages.html | KHRUSHCHEV PAYS SPECIAL RESPECTS; Calls on Kohler and Sends Messages—Mikoyan Will Attend Capital Rites Khruschev and the Soviet People, in Unusal Action, Pay Special Respects MIKOYAN IS GOING TO CAPITAL RITES Premier Sends Messages and Calls on Kohler -TV Newscasts Are Shown Imagination Captured Marine and a Flag | | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/short-takes.html | SHORT TAKES | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/archives/bronx-principal-recalls-the-30s-evander-childs-school-head.html | BRONX PRINCIPAL RECALLS THE '30'S; Evander Childs School Head Concludes Long Career No Paying Students | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/kennedy-will-lie-in-a-quiet-cemetery-that-he-knew-well.html | Kennedy Will Lie In a Quiet Cemetery That He Knew Well | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/archives/ireland-mourns-death-in-family-recalls-kennedys-hope-to-return.html | IRELAND MOURNS 'DEATH IN FAMILY'; Recalls Kennedy's Hope to Return There in Spring Compared With Pope John Kennedy's Cousin Weeps | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wyeths-quiet-art.html | Wyeth's Quiet Art | True | Andrew Wyeth. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/chicness-crosses-the-channel-chicness-reaches-britain.html | Chic-ness Crosses the Channel; Chic-ness Reaches Britain | True | By James Laver | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/homeowners-asked-to-light-up-newark-to-reduce-crimes.html | Homeowners Asked To Light Up Newark To Reduce Crimes | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/west-side-apartment-house-has-lobby-with-two-levels.html | West Side Apartment House Has Lobby With Two Levels | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/chicago-adds-unusual-skyscraper-building-placed-at-an-odd-angle.html | Chicago Adds Unusual Skyscraper; BUILDING PLACED AT AN ODD ANGLE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/jane-s-ecclestone-betrothed-to-roy-dikeman-chapin-3d.html | Jane S. Ecclestone Betrothed To Roy Dikeman Chapin 3d | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-facts-are-plain.html | The Facts Are Plain | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/control-of-termites-described-in-pamphlet.html | Control of Termites Described in Pamphlet | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-mothers-advice-do-as-i-say-not-as-i-do.html | A Mother's Advice: Do; As I Say, Not as I Do | True | By Elizabeth Janeway | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/craig-wilson-bonnett-to-wed-carole-schott.html | Craig Wilson Bonnett To Wed Carole Schott | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/prince-christian-weds-commoner-in-austria.html | Prince Christian Weds Commoner in Austria | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/kennedy-death-curbs-social-events-junior-league-ball-canceledother.html | Kennedy Death Curbs Social Events; Junior League Ball Canceled--Other Activities in Doubt Dancing in Roosevelt Grill Other Cancellations | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/jean-m-liska-engaged-to-william-allen-leet.html | Jean M. Liska Engaged To William Allen Leet | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tiny-auditoriums-give-clues-for-acoustics-of-large-halls.html | Tiny Auditoriums Give Clues For Acoustics of Large Halls | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/death-of-president-brings-pact-ending-toledo-news-strike-council.html | Death of President Brings Pact Ending Toledo News Strike; Council Concurs | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/two-british-economic-agencies-vie-for-power-muaddling-and-health.html | Two British Economic Agencies Vie for Power; Muadling and Health Office Find Jurisdictions Overlap — Laborites Also Split Sniping Already Begun Lines Become Fuzzy | True | By Clyde H. Farnsworth Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/whites-fighting-ouster-for-dam-charge-neglect-amid-furor-over.html | WHITES FIGHTING OUSTER FOR DAM; Charge Neglect Amid Furor Over Indians at Kinzua Village to Be Flooded Senators Investigating | True | By William G. Weart Special To The New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/building-permits-187-above-1962-in-september.html | Building Permits 18.7% Above 1962 in September | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/de-gaulle-will-attend-funeral-hopes-to-meet-with-johnson-others.html | De Gaulle Will Attend Funeral; Hopes to Meet With Johnson; Others With de Gaulle Gaullists Study Succession Vice-Presidency Weighed | True | By Drew Middleton Special To the New York TimesBy Henry Giniger Special To The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/carol-r-stokes-is-married-to-lieut-john-w-tibbetts.html | Carol R. Stokes Is Married To Lieut. John W. Tibbetts | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-world-of-music-columbia-has-dropped-its-recital-division.html | THE WORLD OF MUSIC; Columbia Has Dropped Its Recital Division WEIGHT-LIFTER; HEMIDEMISEMIQUAVERS | True | By Ross Parmenter | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/design-of-outdoor-porch-adds-flexibility-to-interior-planning-of.html | Design of Outdoor Porch Adds Flexibility to Interior Planning of New L.I. Ranch | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/13-still-unaware-of-slaying.html | 13 Still Unaware of Slaying | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/louisa-gawtry-machado-is-married-bride-in-st-thomas-more-of.html | Louisa Gawtry Machado Is Married; Bride in St. Thomas More of Nicholas Andrew Rey | True | The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/key-west-perks-up-alert-to-tourist-needs-it-lists-varied-events.html | KEY WEST PERKS UP; Alert to Tourist Needs, It Lists Varied Events Local Resident Saturday Dance | True | By Marjorie C. Houck | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/kent-state-wins-finale-for-coach-beats-dayton-230-as-rees-ends.html | KENT STATE WINS FINALE FOR COACH; Beats Dayton, 23-0, as Rees Ends 18-Year Career | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/auction-to-assist-irvington-house-donated-items-to-be-sold-on.html | AUCTION TO ASSIST IRVINGTON HOUSE; Donated Items to Be Sold on Tuesday--Other Sales Autographs on Display. | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/science-to-protect-teeth-fluoridation-in-us-examined-in-light-of.html | SCIENCE; TO PROTECT TEETH Fluoridation in U.S. Examined in Light of New York Debate Biggest Toothache Injecting Accurately A CORRECTION-- | True | By William L. Laurence | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/squash-racquets-standings.html | Squash Racquets Standings | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/local-views-rabbit-run-snared.html | LOCAL VIEWS: 'RABBIT, RUN' SNARED | True | By A.h. Weider | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/loss-of-strong-friend-alarms-latins-an-immense-imprint-ferment.html | Loss of Strong Friend Alarms Latins; An Immense Imprint Ferment Testing Policies | True | By Henry Raymont Special To the New York Times By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/janet-c-rector-bride-of-robert-w-wright.html | Janet C. Rector Bride Of Robert W. Wright | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/education-debate-preview-teacher-training-experts-views-hint-at.html | EDUCATION; DEBATE PREVIEW Teacher Training Experts' Views Hint at Conflict With Conant Control Center Quality Control | True | By Fred M. Hechinger | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/genell-a-jackson-married-in-indiana.html | Genell A. Jackson Married in Indiana | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/texts-of-soviet-messages.html | Texts of Soviet Messages | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/connally-gains-doctors-report-turn-may-have-saved-life-full.html | CONNALLY GAINS, DOCTORS REPORT; Turn May Have Saved Life --Full Recovery Likely Stevenson Warned in Dallas | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/formal-dresses-selling-heavily-volume-picking-up-sharply-buying.html | FORMAL DRESSES SELLING HEAVILY; Volume Picking Up Sharply, Buying Offices Report | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/accord-is-reached-on-airliner-crew.html | ACCORD IS REACHED ON AIRLINER CREW | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/town-on-rhine-citing-flood-will-fight-plan-for-a-dam.html | Town on Rhine, Citing Flood, Will Fight Plan for a Dam | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/police-relate-story-of-swift-capture.html | Police Relate Story of Swift Capture | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/darien-association-plans-holiday-ball.html | Darien Association Plans Holiday Ball | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/capital-weighing-political-effect-party-chiefs-expect-johnson-to.html | CAPITAL WEIGHING POLITICAL EFFECT; Party Chiefs Expect Johnson to Push Kennedy Program and Be Nominee in '64 Legislative Outlook CAPITAL WEIGHING POLITICAL EFFECT G.O.P. Liberal Foreseen | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bears-rated-slight-favorites-over-steelers-in-game-at-pittsburgh-to.html | Bears Rated Slight Favorites Over Steelers in Game at Pittsburgh Today; CHICAGO TO PLAY WITHOUT CASARES First-Place Western Eleven Shifts Bivins to Fullback to Assist Marconi Chicago Defense Strong Steelers Pass Well | True | By Gordon S. White Jr. Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/boston-dog-show-begins-with-officials-aware-they-are-open-to.html | Boston Dog Show Begins With Officials Aware They Are Open to Criticism; TOP SKYE TERRIER IS AMONG VICTORS Ch. Jacinthe de Ricelaine Is Breed Winner -- Miniature Pinscher, Griffon Gain | True | By John Rendel Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/columbia-five-shifts-game.html | Columbia Five Shifts Game | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/child-to-the-rs-browns.html | Child to the R.S. Browns | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/thomas-h-richardson-to-wed-pippa-nelson.html | Thomas H. Richardson To Wed Pippa Nelson | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/spain-will-hear-the-complaints-of-coal-miners-from-asturias-3month.html | Spain Will Hear the Complaints of Coal Miners From Asturias; 3-Month Service Required | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/1883-brewery-on-east-61st-st-turned-into-a-design-center.html | 1883 Brewery on East 61st St. Turned Into a Design Center | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/last-voyage-due-for-oldest-liner-stavangerfjord-to-go-home-after-45.html | LAST VOYAGE DUE FOR OLDEST LINER; Stavangerfjord to Go Home After 45 Years on Atlantic Saved From Disaster Survivor of Changes | True | By Joseph Carter | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/li-art-evaluation-clinic.html | L.I. Art Evaluation Clinic | True | Special to The New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/immigrants-due-at-town-in-negev-arad-a-year-old-will-try-to-absorb.html | IMMIGRANTS DUE AT TOWN IN NEGEV; Arad, a Year Old, Will Try to Absorb Non-Europeans Early Tribulations Average Age is 28 | True | By W. Granger Blair Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-continuum-kennedys-death-points-up-orderly-progression-in-us.html | The Continuum; Kennedy's Death Points Up Orderly Progression in U.S. Government Met Unusual Tests Adequate Provision Questions Raised | True | By Arthur Krock | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/phone-satellites-getting-key-test-trial-on-ocean-calls-aims-to-guide.html | PHONE SATELLITES GETTING KEY TEST; Trial on Ocean Calls Aims to Guide Program's Planners Testing the Satellites New Launching in '64 Bothered by Echoes | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-openings.html | THE OPENINGS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/vocal-critics-upset-that-nfl-will-play-a-full-slate-nfl-games-today.html | Vocal Critics Upset That N.F.L. Will Play a Full Slate; N.F.L. GAMES TODAY STIR FANS' ANGER Empty Seats Promised | True | By Joseph M. Sheehan | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-princes-girl-the-princes-girl.html | The Prince's Girl; The Prince's Girl | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/canada-car-sales-show-big-advance.html | CANADA CAR SALES SHOW BIG ADVANCE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/reprise.html | REPRISE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/senate-hearings-on-bakerwill-resume-in-december.html | Senate Hearings on BakerWill Resume in December | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/carol-stefan-bride-of-km-devery-jr.html | Carol Stefan Bride Of K.M. Devery Jr. | True | Special to The New York TimesCharlotte-Leo | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/investment-companies-elect.html | Investment Companies Elect | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/historical-society-on-conducive-site.html | HISTORICAL SOCIETY ON CONDUCIVE SITE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/us-civilian-seized-in-june-is-freed-by-vietnam-reds.html | U.S. Civilian Seized in June Is Freed by Vietnam Reds | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/xavier-bows-2615-to-bowling-green.html | XAVIER BOWS, 26-15, TO BOWLING GREEN | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/curbing-ads-broadcasting-lobby-in-congress-makes-effective-fcc.html | CURBING ADS; Broadcasting Lobby in Congress Makes Effective F.C.C. Action Difficult Legislative Reason Cry and Alarm | True | By Jack Gouldemil Romano | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/as-dunford-fiance-of-mary-c-knubel.html | A.S. Dunford Fiance Of Mary C. Knubel | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/alberta-hopkins-wed-to-frederick-berndt.html | Alberta Hopkins Wed To Frederick Berndt | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wholesalers-see-gains-if-the-tax-bill-is-passed.html | Wholesalers See Gains If the Tax Bill Is Passed | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mrs-johnson-aids-her-husband-assuming-the-role-of-first-lady.html | Mrs. Johnson Aids Her Husband, Assuming the Role of First Lady; Returns to Home Answers Messages | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/programs.html | PROGRAMS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/patterns-of-the-past-patterns.html | Patterns of the Past; Patterns | True | By Herbert J. Muller | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/greenwich-spaniel-takes-jersey-open-allage-stake.html | Greenwich Spaniel Takes Jersey Open All-Age Stake | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/jersey-project-opens-6th-section-5-models-go-on-display-at.html | JERSEY PROJECT OPENS 6TH SECTION; 5 Models Go On Display at Larchmont-at-Union Basking Ridge Parsippany-Troy Hills Montvale Bridgewater Township | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/phoenix-jolted-64-talk-stilled-goldwaters-city-expresses-grief-over.html | PHOENIX JOLTED; '64 TALK STILLED; Goldwater's City Expresses Grief Over Assassination 'American Tragedy' Birch Office Attacked | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/westbury-cancels-racing-tomorrow-nightand-reschedules-50000-stakes.html | Westbury Cancels Racing Tomorrow Nightand Reschedules $50,000 Stakes; SLATE TO RESUME ON TUESDAY NIGHT National Pacing Derby Will Be Held on Wednesday -- Nassau Pace on Dec. 4 | True | Special to The New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/aftermaths-of-hatred.html | Aftermaths of Hatred | True | By Thomas Curley | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/-tobacco-men-do-battle.html | | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/travel-to-capital-to-be-heavy-today.html | TRAVEL TO CAPITAL TO BE HEAVY TODAY | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mobutu-accused-by-soviet-in-note-led-beating-of-2-diplomats-in.html | MOBUTU ACCUSED BY SOVIET IN NOTE; Led Beating of 2 Diplomats in Congo, Moscow Says | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/schedule-of-weekend-walks.html | SCHEDULE OF WEEKEND WALKS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/alcoa-steamship-aides-elevated.html | Alcoa Steamship Aides Elevated | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/goldwater-holds-to-course-for-64-indicates-tragedy-will-not-alter.html | GOLDWATER HOLDS TO COURSE FOR '64; Indicates Tragedy Will Not Alter His Political Plans Recalls Debates With Kennedy | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/nbc-opera-company-opens-season-today-with-menottis-symbolical.html | N.B.C. OPERA COMPANY OPENS SEASON TODAY WITH MENOTTI'S SYMBOLICAL 'LABYRINTH' | True | By Marjorie Rubinbob Ganley | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/accord-reached-in-italian-crisis-but-fourparty-agreement-may-be.html | ACCORD REACHED IN ITALIAN CRISIS; But Four-Party Agreement May Be Upset by Left | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/spacious-2-story-living-area-dramatizes-prize-home-new-raisedranch.html | Spacious 2 Story Living Area Dramatizes Prize Home; New Raised-Ranch Design Offered at L.I. Colony | True | By Dudley Daltonezra Stoller | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/president-2d-to-belong-to-disciples-of-christ.html | President 2d to Belong To disciples of Christ | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/in-his-own-wordskennedys-creed-and-his-basic-policies.html | IN HIS OWN WORDS-- KENNEDY'S CREED AND HIS BASIC POLICIES | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/hector-escobosa-president-of-i-magnin-co-is-dead.html | Hector Escobosa, President Of I. Magnin & Co., Is Dead | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sheila-rabbins-is-wed-to-donald-victor-raid.html | Sheila Rabbins Is Wed To Donald Victor Raid | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/quarter-in-varied-keys.html | Quarter in Varied Keys | True | By Thomas Kinsella | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/geodesic-dome-tops-theater-in-hollywood.html | Geodesic Dome Tops Theater in Hollywood | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/negro-womens-group-postpones-its-cotillion.html | Negro Women's Group Postpones Its Cotillion | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/nonconformists-and-newcomers-on-the-british-screen-anomaly.html | NONCONFORMISTS AND NEWCOMERS ON THE BRITISH SCREEN; Anomaly Universal "Beatles" Rising Star | True | By Stephen Watts | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wholesale-prices-slip-during-week.html | WHOLESALE PRICES SLIP DURING WEEK | True | Special to The New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/anne-dennison-fiancee-of-john-g-prentiss.html | Anne Dennison Fiancee Of John G. Prentiss | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/circular-office-building-plan-economizes-on-space-shape-is-feasible.html | Circular Office Building Plan Economizes on Space; Shape Is Feasible, Study by N.Y. Firm Shows Efficiency Demonstrated | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/itt-authorizes-issue-of-500000-new-shares.html | I.T.T. Authorizes Issue Of 500,000 New Shares | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/at-last-lincoln-found-a-general-at-chattanooga-100-years-ago-grant.html | At Last Lincoln Found a General; At Chattanooga, 100 years ago, Grant emerged as the man who could make Union strategy work. At Last Lincoln Found a General | True | By Bruce Catton | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/best-back-lineman-picked.html | Best Back, Lineman Picked | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/japan-sees-us-tv-by-relay-satellite.html | JAPAN SEES U.S. TV BY RELAY SATELLITE | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/drivina-group-installs-head.html | Drivina Group Installs Head | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/tv-will-continue-a-sober-approach-restrained-period-indicated-in.html | TV WILL CONTINUE A SOBER APPROACH; Restrained Period Indicated in Regular Programing Commercials Suspended Mass to Be Televised Russians See U.S. Report | True | By Val Adams | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/archives/key-domestic-problem-for-johnsoncivil-rights-new-president-takes.html | KEY DOMESTIC PROBLEM FOR JOHNSON--CIVIL RIGHTS; New President Takes Over while the U.S. Is in the Middle of a Race Relations Revolution Growing Out of Negro Impatience Two Forces Pressures Mount A Southerner | True | By Anthony Lewis Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/archives/are-film-directors-born-or-descended-from-a-cloud.html | Are Film Directors Born or Descended From a Cloud? | True | By Pauline Kael | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/city-to-penalize-rentrise-plots-law-now-bars-harassment-of-tenants.html | CITY TO PENALIZE RENT-RISE 'PLOTS'; Law Now Bars Harassment of Tenants by Landlords to Force Them to Move RENOVATIONS AT ISSUE 3 Classes of Refurbishing Permitted--'Cooling Off' of Year for Violations Curb on Increases A Help to Tenants CITY TO PENALIZE RENT-RISE 'PLOTS' 'Cooling Off' Provided 'Horrendous' Cases | True | By Thomas W. Ennis | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-nickels-worth-unique-issue-catalogue-not-folding-money.html | A NICKEL'S WORTH?; Unique Issue CATALOGUE NOT 'FOLDING' MONEY | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/post-mortem-on-brecht-ui-style-and-our-theater-still-pertinent-too.html | POST MORTEM; On Brecht, 'Ui,' Style And Our Theater Still Pertinent Too Showy Theaters Needed RECENT OPENINGS | True | By Howard Taubman | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/us-riders-sit-out-toronto-show-lose.html | U.S. RIDERS SIT OUT TORONTO SHOW, LOSE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/vanderbilt-trounces-george-washington-310-for-first-victory-of.html | Vanderbilt Trounces George Washington, 31-0, for First Victory of Season; WALDRUP SCORES 3 TOUCHDOWNS Wilt Also Stands Out as Commodores Triumph on Strong Ground Attack Touchdown Nullified Touchdown Is Nullified | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/johnson-pledges-policy-continuity-asks-advisers-to-reassure-us.html | JOHNSON PLEDGES POLICY CONTINUITY; Asks Advisers to Reassure U.S. Allies and Foes Aides Want to Stay Cries for Vengeance Feared | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/ten-years-after-cofounder-of-phoenix-evaluates-a-decade-ten-years-a.html | TEN YEARS AFTER; Co-Founder of Phoenix Evaluates a Decade TEN YEARS AFTER Co-Founder of the Phoenix Theater Reviews a Decade of Activity Some Changes New Writers | True | By Norris Houghton | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/harvard-honors-john-kennedy-40-with-a-memorial-service-at.html | Harvard Honors John Kennedy, '40, With a Memorial Service at University Church; 2,000 PAY TRIBUTE AT RITES IN YARD Only a Few Faculty Members Who Helped the President Are in Cambridge. Kaysen Attends Dining Halls Silent | True | By R.w. Apple Jr. Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/us-sees-threat-to-korean-truce-attack-on-unarmed-patrol-is-cause-of.html | U.S. SEES THREAT TO KOREAN TRUCE; Attack on Unarmed Patrol Is Cause of Concern Rest of Team Escaped | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/un-memorial-on-tuesday.html | U.N. Memorial on Tuesday | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/news-notes-classroom-and-campus-30000-prize-honors-humanities-aid.html | NEWS NOTES; CLASSROOM AND CAMPUS; $30,000 Prize Honors Humanities' Aid; Harvard Opposes 'Negroes-Only' Unit TOP AWARD--HARVARD VETO--OVERSEAS TEACHERS--ENGINEER SURVEY--BELOIT PLAN-- STEPPING STONE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/montefiore-to-begin-research-site.html | Montefiore to Begin Research Site | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/artist-and-donkey.html | Artist and Donkey | True | By Beverly Grunwald | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/washington-the-cruel-lessons-of-fortune-and-caprice-the-coming.html | Washington; The Cruel Lessons of Fortune and Caprice The Coming Changes The Political Outlook | True | By James Reston | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/flexibility-key-to-allyear-stadium-architect-offers-stadium-design.html | Flexibility Key to All-Year Stadium, ARCHITECT OFFERS STADIUM DESIGN | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/californias-old-west-is-tamed-for-tourists-winter-caution-wildrosc.html | CALIFORNIA'S OLD WEST IS TAMED FOR TOURISTS; Winter Caution Wildrose Facilities Old Mining Camps | True | By E.l. Mahan.frashers | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/utah-eleven-scores-25-to-23-victory-over-favored-utah-state.html | Utah Eleven Scores 25 to 23 Victory Over Favored Utah State; UNDERDOGS RALLY IN FINAL QUARTER Hertzfeldt Guides Winners -- Utah State Stopped on 2-Inch Line at Finish | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/son-to-the-paul-keatings.html | Son to the Paul Keatings | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/jacobson-works-hard-at-being-new-yorks-top-trainer-he-also-does-a.html | Jacobson Works Hard at Being New York's Top Trainer; He Also Does a Fair Job of Predicting Total of Winners Avoncular Record Success Story Begins Fast Action Required Claiming of Horses No Special Blueprint | True | By Joe Nichols | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/writers-basketball-poll.html | Writers' Basketball Poll | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/new-drive-pledged-for-mental-health.html | NEW DRIVE PLEDGED FOR MENTAL HEALTH | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/audubon-stamp-delayed.html | Audubon Stamp Delayed | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/laborites-fight-immigration-bar-stand-on-british-law-holds.html | LABORITES FIGHT IMMIGRATION BAR; Stand on British Law Holds Political Dangers Issue Hurts 'Safe' Seat Riots and Harsh | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/diana-m-echlin-and-pj-gillam-in-nuptials-here-bride-is-attended-by.html | Diana M. Echlin And P.J. Gillam In Nuptials Here; Bride Is Attended by 6 in Ceremony at St. Vincent Ferrer's | True | Jay Te Winburn Jr. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/london-statue-of-kennedy-is-goal-of-a-memorial-fund.html | London Statue of Kennedy Is Goal of a Memorial Fund | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/holiday-swagsdecorative-invitation-to-thanksgiving-festivities.html | HOLIDAY SWAGS-- DECORATIVE INVITATION TO THANKSGIVING FESTIVITIES | True | Designs by Elfreda W. Finch | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/leafs-call-up-two-players.html | Leafs Call Up Two Players | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/housewives-open-li-coffeehouse-bored-with-life-and-pta-they-turn-to.html | HOUSEWIVES OPEN L.I. COFFEEHOUSE; Bored With Life and P.T.A., They Turn to Business Shares of Stock Sold Burlap Motif on Wall Other Escapes Used | True | By Ronald Maiorana Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/eastern-new-mexico-wins.html | Eastern New Mexico Wins | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/suffern-philanthropist-gets-state-labor-insurance-post.html | Suffern Philanthropist Gets State Labor Insurance Post | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/commodity-firm-suspended-here-comenzo-barred-by-chicago-board-in.html | COMMODITY FIRM SUSPENDED HERE; Comenzo Barred by Chicago Board in Allied Oil Case Statement by Board Hearing Is Postponed | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/iris-k-freeman-henry-b-thomas-married-on-li-bride-is-attended-by.html | Iris K. Freeman, Henry B. Thomas Married on L.I.; Bride Is Attended by Four at Ceremony in Garden City Church | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/goldwater-defines-conservatism-the-republican-frostrunner-for-the.html | Goldwater Defines 'Conservatism'; The Republican front-runner for the Presidential nomination next year answers some questions about his philosophy and the nature of the movement which supports him. Goldwater's 'Conservatism' | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/american-kennel-club-to-move-to-new-quarters-in-january.html | American Kennel Club to Move To New Quarters in January | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/180-billion-univac-deposits-give-city-a-census-data-bank-wasted.html | 180 Billion Univac 'Deposits' Give City a Census Data Bank; Wasted Time Noted Offered to Others | True | By Will Lissner | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/author-says-kennedy-felt-hed-break-20y-ear-jinx.html | Author Says Kennedy Felt He'd Break 20-Year 'Jinx' | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sadness-in-the-un-grief-over-kennedys-death-reflects-his-faith-in.html | Sadness in the U.N.; Grief Over Kennedy's Death Reflects His Faith in World Ready's Role Johnson Awaited A Vital Example Uneasiness Shown | True | By Thomas J. Hamilton | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/authors-query-97908699.html | Author's Query | True | ROBERT M. SLABEY, | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/196364-basketball-schedules-for-metropolitan-colleges-and-others-in.html | 1963-64 Basketball Schedules for Metropolitan Colleges and Others in East | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/cabinet-convenes-johnson-sees-truman-and-eisenhower-on-first-day-in.html | CABINET CONVENES; Johnson Sees Truman and Eisenhower on First Day in Office Will Address Congress Meeting Opens With Prayer Johnson Takes Over Duties With Pledges of Help From U.S. and Allied Leaders PRESIDENT MEETS WITH HIS CABINET Also Sees Eisenhower and Truman During His First Full Day in Office Faces Tax Decision | True | By James Reston Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/parenthood-unit-will-raise-funds-at-dinner-dance-auxiliarys-dec-6.html | Parenthood Unit Will Raise Funds At Dinner Dance; Auxiliary's Dec. 6 Fete at the Delmonico to Benefit 5 Centers | True | Tommy Weber | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/president-johnsons-tasks.html | President Johnson's Tasks | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/quikchek-expanding.html | Quik-Chek Expanding | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/workers-0n-move-european-groups-seek-to-promote-tourism-people-to.html | WORKERS ON MOVE; European Groups Seek To Promote Tourism 'People To People' Two-Way Street | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/hartack-scores-on-quadrangle-in-176250-race-breakspear-is-2d-14138.html | HARTACK SCORES ON QUADRANGLE IN $176,250 RACE; BREAKSPEAR IS 2D 14,138 See 10-Length Victory-- Bupers 3d in Pimlico Futurity Bupers Fades in Stretch QUADRANGLE WINS PIMLICO FUTURITY MacPhail's Horse Scores | True | By Louis Effrat Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marchers-on-the-road-to-a-richer-and-juster-time.html | Marchers on the Road to a Richer and Juster Time | True | By Robert Halsband | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marxism-called-oswald-religion-suspect-refused-to-eschew-violence.html | MARXISM CALLED OSWALD RELIGION; Suspect 'Refused to Eschew Violence,' Friend Says Oswald Lived Alone Carried 'Camping Equipment' | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/attack-on-angolan-border-area-charged-by-at-un-thant-is.html | Attack on Angolan Border Area Charged by Portuguese at U.N.; Thant Is Told Shooting Came From Congo Republic-- Asked to Make Study | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-36th-president-johnsons-skills-political-asset.html | The 36th President; Johnson's Skills Political Asset | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/maharis-from-albee-to-route-66-tv-actor-resuming-film-career-has-off.html | MAHARIS FROM ALBEE TO 'ROUTE 66'; TV Actor, Resuming Film Career, Has Off Broadway Credits Eternal Cad Keep Moving | True | By Paul Gardner | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bird-watching-window-feeders-entice-feathered-friends.html | BIRD WATCHING; Window Feeders Entice 'Feathered Friends' Identification Aids Keep Them Coming | True | By Olive E. Allen | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/paperbacks-in-review.html | Paperbacks in Review; Paperbacks in Review | True | By Hollis Alpert. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/prairie-view-beats-southern-to-clinch-conference-title.html | Prairie View Beats Southern To Clinch Conference Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/walker-says-assassination-shows-the-internal-threat.html | Walker Says Assassination Shows the 'Internal Threat' | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/775-prize-for-suggestion-won-by-maritime-worker.html | $775 Prize for Suggestion Won by Maritime Worker | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/heating-group-names-head.html | Heating Group Names Head | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/20-johnson-aides-form-cadre-for-an-enlarged-personal-staff-group.html | 20 Johnson Aides Form Cadre For an Enlarged Personal Staff; Group, Nearly All Texans, Is Expected to Be Doubled or Trebled--Some Hold Space and Defense Posts Held Peace Corps Posts Aide to Senate Panel Heads Office in Austin Held Liaison Position | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/greeks-seek-curb-on-art-smuggling-office-is-set-up-to-combat-theft.html | GREEKS SEEK CURB ON ART SMUGGLING; Office Is Set Up to Combat Theft of Antiquities Some Tourists Break Laws | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bishop-is-slain-in-lebanon.html | Bishop Is Slain in Lebanon | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/knicks-set-back-pistons-108-to-99-with-late-surge-score-25-points.html | KNICKS SET BACK PISTONS, 108 TO 99, WITH LATE SURGE; Score 25 Points in Fourth Period to Detroit's 15-- 7,327 at Garden Game Heyman Top Knick Scorer Budd and Butcher Return KNICKS SET BACK PISTONS, 108 TO 99 | True | By Deane McGowen | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-fateful-week-message-at-gettysburg-lands-in-dallas-race-to.html | The Fateful Week; Message at Gettysburg Lands in Dallas Race to Hospital Oswald Charged | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/airman-will-marry-rosamond-campbell.html | Airman Will Marry Rosamond Campbell | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/traffic-problem-in-antarctic-no-parking-rules-for-bicycles-longrun.html | Traffic Problem in Antarctic; No Parking Rules for Bicycles; Long-Run Film Height of Irony Carrying Flakes to Antarctic Sundays Run Together 'Beno Parties' Moving Invitation Superservice Icecap and Gowns Reverse Refrigeration Air of Relief Far Cry. Heated Command Press Rivalry Radio Chess Popular Raffle Keen Competition Milky Way | True | By Allyn Baum Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/lieut-kent-bonney-to-wed-anne-garey.html | Lieut. Kent Bonney To Wed Anne Garey | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/father-informed-of-death-of-son-senator-breaks-the-news-as-medical.html | FATHER INFORMED OF DEATH OF SON; Senator Breaks the News as Medical Aides Stand By Attends Two Masses. | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bruce-lofgrens-have-son.html | Bruce Lofgrens Have Son | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/here-come-the-couples-couples.html | Here Come the Couples; Couples | True | New York Times photographs by Sam Falk | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/richard-neel-to-wed-miss-nancy-greene.html | Richard Neel to Wed Miss Nancy Greene | True | Special to The New York TimesKimball | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/movie-amateur-filmed-attack-sequence-is-sold-to-magazine.html | Movie Amateur Filmed Attack; Sequence Is Sold to Magazine | True | By Richard J.h. Johnston | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/jamaica-estates-apartments.html | Jamaica Estates Apartments | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/canal-in-florida-nearing-reality-barge-route-to-be-started-after.html | CANAL IN FLORIDA NEARING REALITY; Barge Route to Be Started After Century of Planning Will Shorten Route | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/principles-and-the-man-principles-and-the-man.html | Principles and the Man; Principles and the Man | True | By Edward Dumbauldengraving By Fevret de Saint-Mémin, 1804. University of Virginia Library. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/johnson-weighs-makeup-of-staff-but-asks-kennedy-aides-and-cabinet.html | Johnson Weighs Make-Up of Staff but Asks Kennedy Aides and Cabinet to Stay; CHANGES LIKELY IN A FEW WEEKS New President Is Expected to Put Some of Own Men in Key White House Posts Personal Staff of 1,500 Plenty of Friends In a Different Relation | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sports-of-the-times-plastics-and-passes-patterns-to-study.html | Sports of The Times; Plastics and Passes Patterns to Study Completely Unawed Brief Career | True | By Arthur Daley. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/anne-virginia-ruckel-fiancee-of-a-physician.html | Anne Virginia Ruckel Fiancee of a Physician | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/art-from-brandeis-to-travel-on-loan.html | ART FROM BRANDEIS TO TRAVEL ON LOAN | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/yeararound-playground-daytona-beach-looks-to-improvement-of-inlet.html | YEAR-AROUND PLAYGROUND; Daytona Beach Looks to Improvement of Inlet, Forerunner Of a Bridge Linking Resort With New Smyrna Bond Issue Plenty of Room Ocean Piers | True | By C.e. Wrightflorida State News Bureaudaytona Beach Resort Area | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/kennedy-and-reporters-daily-contacts-with-president-formed-personal.html | Kennedy and Reporters; Daily Contacts With President Formed Personal Bond Beyond a Formal One A Compliment Paid Many Memories Left A Hug For Caroline Delighted and Exasperated Proud of His Family Bounded by Many Cares | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/dutch-bank-maps-a-new-expansion-rotterdamsche-institution-eyes.html | DUTCH BANK MAPS A NEW EXPANSION; Rotterdamsche Institution Eyes Foreign Operations DUTCH BANK MAPS A NEW EXPANSION Consolidation Expected | True | By Edward T. O'Toole Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/sports-schedule-drastically-cut-most-major-football-games-canceled.html | SPORTS SCHEDULE DRASTICALLY CUT; Most Major Football Games Canceled or Postponed --- Tracks Halt RacingMOST COLLEGES CALL OFF GAMES Southwest Game Played | True | By Leonard Koppett | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/letters-to-the-times-appalachian-plan-opposed-no-economic.html | Letters to The Times; Appalachian Plan Opposed No Economic Justification Seen for Moving Industry to Area Directing Aid Toward Self-Help Human Rights Declaration Its Use by the U.N. and General Acceptance by States Cited Speed on Superhighway | True | M. LESTER O'SHEA.GUDMUNDUR ARNASON.EGON SCHWELB.ADAM PARRY. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | True | Bakalar-Cosmo | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mobile-library-being-used-by-hasidic-jewish-group.html | Mobile Library Being Used By Hasidic Jewish Group | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/reports-on-business-in-the-us-new-york-chicago-san-francisco.html | Reports on Business in the U.S.; New York Chicago San Francisco Philadelphia Boston Dallas Richmond Cleveland Kansas City Minneapolis | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/modern-billiard-center-runs-to-pastel-colors.html | Modern Billiard Center Runs to Pastel Colors | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/nicholas-bela-playwright-dies-testified-on-communist-links.html | Nicholas Bela, Playwright, Dies; Testified on Communist Links | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/hanging-tricks-modern-wall-coverings-are-easier-to-put-up-solid.html | HANGING TRICKS; Modern Wall Coverings Are Easier to Put Up Solid Base | True | By Bernard Gladstonecolumbus Fabricswallpaper Council | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/coach-cousy-an-old-pro-in-strange-new-role-former-celtic-star.html | Coach Cousy: An Old Pro in Strange, New Role; Former Celtic Star Starting All Over at Boston College And He Has Every Intention of Keeping Image Untarnished | True | By George de Grigorio Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/news-of-tvradio-mr-and-mrs-to-star-lucille-ball-bob-hope.html | NEWS OF TV-RADIO; 'Mr. and Mrs.' to Star Lucille Ball, Bob Hope | True | By Val Adams | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/hydrocarbon-backs-plan-of-bankruptcy.html | HYDROCARBON BACKS PLAN OF BANKRUPTCY | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/killing-of-president-not-a-us-offense-states-laws-apply.html | Killing of President Not a U.S. Offense; States' Laws Apply | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/repercussions-of-assassination-continue-to-spread-through-business.html | Repercussions of Assassination Continue to Spread Through Business and Finance; OFFICIALS MOVE TO EASE IMPACT Leaders Hoping to Dissipate Uneasiness of Consumers -- Stock Market Closed No Objection to Closings Hope to Avert Panic Gold Price Climbs Officials Are Confident | True | By Edward Cowan | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/leguminous-plants-thrive-in-soil-with-high-calcium-content-baptisia.html | LEGUMINOUS PLANTS THRIVE IN SOIL WITH HIGH CALCIUM CONTENT; Baptisia and Sweet Peas More Shade Trees | True | By Mary S. Greenhary G. Healy | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-world-impact-report-from-eight-capitals-loss-of-leader-is.html | THE WORLD IMPACT: REPORT FROM EIGHT CAPITALS; Loss of Leader Is Mourned Uncertainty Seen For the Future BRITAIN Transfer of Leadership Raises Doubts RUSSIA Assessment of Johnson's Views Is Awaited FRANCE Fear Is Expressed That U.S. Policies Will Change GERMANY Uncertainty in Relations With U.S. Is Likely ITALY Firm Alignment With U.S. Expected to Continue INDIA Presidency of Johnson Stirs Misgivings JAPAN Economic Questions Now Left in Abeyance ARGENTINA Concern Is Voiced Over U.S.-Latin Relations By DREW MIDDLETON Special to The New York Times. By ARTHUR J. OLSEN Special to The New York Times. By MILTON BRACKER Special to The New York Times. By THOMAS F. BRADY Special to The New York Times. By EMERSON CHAPIN Special to The New York Times. By EDWARD C. BURKS Special to The New York Times. | True | By Sydney Gruson Special To the New York Times.by Theodore Shabad Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/son-to-the-george-crosses.html | Son to the George Crosses | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/korean-chief-ousts-two-high-officials.html | KOREAN CHIEF OUSTS TWO HIGH OFFICIALS | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/miss-kathleen-glasser-engaged-to-a-b-newill.html | Miss Kathleen Glasser Engaged to A.B. Newill | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-kennedy-wound-fatal-shot-struck-base-of-his-skull-causing.html | The Kennedy Wound; Fatal Shot Struck Base of His Skull, Causing Immediate Unconsciousness Effects of Injury Varied Frustrating Disability Surgeon Issues Report World of Anxiety | True | By Howard A. Rusk, M.d. | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/fighting-in-laos-reported-by-procommunist-radio.html | Fighting In Laos Reported By Pro-Communist Radio | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/paper-maker-suing-us-on-infringement.html | PAPER MAKER SUING U.S. ON INFRINGEMENT | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lindsay Rogers | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/55000-see-lsu-beat-tulane-200-schwab-scores-on-66yard-runmoreau.html | 55,000 SEE L.S.U. BEAT TULANE, 20-0; Schwab Scores on 66-Yard Run-- Moreau Also Stars 55,000 SEE L.S.U. BEAT TULANE, 20-0 | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/british-company-being-revamped-changes-recommended-by-us-consulting.html | BRITISH COMPANY BEING REVAMPED; Changes Recommended by U.S. Consulting Concern BRITISH COMPANY BEING REVAMPED Divisions to Get Chiefs Size Has Tripled A 22-Man Board | True | By Clyde H. Farnsworth Special To the New York Times. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/new-safety-awards-set.html | New Safety Awards Set | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/inland-steel-will-build-a-big-processing-plant.html | Inland Steel Will Build A Big Processing Plant | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/editorial-reaction-to-kennedys-death.html | Editorial Reaction to Kennedy's Death | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/southern-miss-tops-citadel-team-3712.html | SOUTHERN MISS TOPS CITADEL, TEAM, 37-12 | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/french-auto-output-rises.html | French Auto Output Rises | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/brooklyn-night-in-lincoln-center-listed-for-dec-2-landau-to-conduct.html | 'Brooklyn Night' In Lincoln Center Listed for Dec. 2; Landau to Conduct the Philharmonic at Fete for Student Program | True | Serating | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/plastic-plant-to-continue.html | Plastic Plant to Continue | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mary-c-stokes-becomes-bride-of-yale-alumnus-reporter-is-the-bride.html | Mary C. Stokes Becomes Bride Of Yale Alumnus; Reporter Is the Bride of H.R. Schumacher, a Lawyer Here | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/new-canaan-garden-center-schedules-sale-on-tuesday.html | New Canaan Garden Center Schedules Sale on Tuesday | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/counter-traders-halt-activities-dealings-may-be-resumed-monday-if.html | COUNTER TRADERS HALT ACTIVITIES; Dealings May Be Resumed Monday if Big Board Acts Index Shows Decline Other Declines | True | By Alexander R. Hammer | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/lesson-at-lunchtime.html | Lesson at Lunchtime | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/new-ceiling-tile-patterns.html | New Ceiling Tile Patterns | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/grammas-to-coach-cubs.html | Grammas to Coach Cubs | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/easier-credit-for-passengers-proposed-by-mohawk-airlines.html | Easier Credit For Passengers Proposed by Mohawk Airlines | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/chicago-runners-win-aau-title-junior-individual-laurels-are-gained.html | CHICAGO RUNNERS WIN A.A.U. TITLE; Junior Individual Laurels Are Gained by Bukieda | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/hifi-atitudes-reversed.html | HI-FI ATTITUDES REVERSED | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/challenge-to-political-shibboleths-those-axioms-that-are-supposed.html | Challenge to Political Shibboleths; Those axioms that are supposed to determine what makes a winning candidate are in fact constantly changing. Some wither with time; some are shattered by experience. Political Shibboleths | True | By Peter Lisagor | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/art-show-at-freedom-fair-of-community-church-dec-4.html | Art Show at Freedom Fair Of Community Church Dec. 4 | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/coop-to-include-classroom-space-school-board-leases-part-of.html | CO-OP TO INCLUDE CLASSROOM SPACE; School Board Leases Part of Rochdale Village First Such Project CO-OP TO INCLUDE CLASSROOM SPACE | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/payoff-plan-due-at-auto-company-industry-and-union-to-study.html | PAYOFF PLAN DUE AT AUTO COMPANY; Industry and Union to Study American Motors Benefits A Complicated Formula No Comment | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/mayor-of-perth-to-visit-us.html | Mayor of Perth to Visit U.S. | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/rabbit-ears-they-are-only-one-type-of-the-vital-piece-of.html | 'RABBIT EARS; They Are Only One Type of the Vital Piece of Equipment--the Antenna Bounces Directional Under Carpet Adjustable | True | By Herbert Friedman | 1991-08-05 | RE0000539735 | B00000074335 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/old-salem-site-peabody-museum-has-been-open-to-public-for-past-163.html | OLD SALEM SITE; Peabody Museum Has Been Open To Public for Past 163 Years 'Cleopatra's Barge' Shown Birds Exhibited | True | By Victor H. Lawn | 1991-08-05 | RE0000539735 | B00000074335 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/2-locals-combat-hoffa-campaign-chicago-teamsters-fearful-of-a.html | 2 LOCALS COMBAT HOFFA CAMPAIGN; Chicago Teamsters Fearful of a National Contract Another Approves | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/policemans-family-to-get-aid.html | Policeman's Family to Get Aid | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/7-gis-injured-in-germany.html | 7 G.I.'s Injured in Germany | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/alumnus-of-yale-becomes-fiance-of-miss-redffield-jonathan-sloatand.html | Alumnus of Yale Becomes Fiance Of Miss Redffield; Jonathan Sloatand Aide of Time in Capital to Marry in January | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/bonnie-j-kleinman-to-wed-on-june-14.html | Bonnie J. Kleinman To Wed on June 14 | True | Pach Bros. | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/new-engines-to-add-speed-to-4-frontier-airlines.html | New Engines to Add Speed To 4 Frontier Airlines | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Al Levine | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/aldous-huxley-dies-of-cancer-on-coast-aldous-huxley-novelist-dead.html | Aldous Huxley Dies Of Cancer on Coast; ALDOUS HUXLEY, NOVELIST, DEAD Called Himself an Essayist Eye Affliction at 17 Could Write on Anything Enjoyed His Work | True | Special to The New York TimesPhilip Sterling | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/a-midwest-view-johnson-is-able-despair-begins-to-lift-in-the-city.html | A MIDWEST VIEW: JOHNSON IS ABLE; Despair Begins to Lift in the City of Janesville, Wis. A Minister Remembers | True | By Austin C. Wehrwein Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/connally-effort-to-delay-texas-trip-is-reported.html | Connally Effort to Delay Texas Trip Is Reported | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/the-nation-dispute-over-tfx-hoffas-troubles-fluoride-debate.html | THE NATION; Dispute Over TFX Hoffa's Troubles Fluoride Debate | True | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/renewal-project-splits-cleveland-opponents-continue-battle-as.html | RENEWAL PROJECT SPLITS CLEVELAND; Opponents Continue Battle as Sonstruction Nears Plan Begun in 1957 Private Organization | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/irt-line-routed-into-a-tv-studio-a-car-and-25-stations-are-created.html | IRT LINE ROUTED INTO A TV STUDIO; A Car and 25 Stations Are Created for du Pont Show Old-Style IRT Car | True | By Richard F. Shepard | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/urban-ministry-fund-given-to-princeton-theological.html | Urban Ministry Fund Given To Princeton Theological | True | Special to The New York Times | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/narcotics-ills-in-a-sick-society-linked-to-hatred-and-hostility.html | Narcotics Ills in a 'Sick Society' Linked to Hatred and Hostility; Killing Tied to Hate | True | By Murray IBson | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 0001-01-01 | https://www.nytimes.com/1963/11/24/many-nations-share-americas-grief.html | Many Nations Share America's Grief | False | | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-24 | 1963-11-24 | https://www.nytimes.com/1963/11/24/archives/wood-field-and-stream-special-new-hampshire-deer-season-benefits.html | Wood, Field and Stream; Special New Hampshire Deer Season Benefits Paraplegics and Deer Herd | True | By Oscar Godbout | 1991-08-05 | RE0000539735 | B00000074333 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/they-came-to-bid-a-friend-goodby-i-feel-as-if-a-member-of-my-family.html | THEY CAME TO BID A FRIEND GOOD-BY; 'I Feel as if a Member of My Family Had Died' Hundreds Sleep on Ground Dismay and Horror Babies in Arms Weep at Sight of Coffin | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/the-presidents-security.html | The President's Security | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/theaters-on-and-off-broadway-cancel-performances-for-today-firstrun.html | Theaters On and Off Broadway Cancel Performances for Today; First-Run Film Houses to Close at Least Until 6--Attendance at Weekend Shows Off by as Much as 50% Sales, Attendance Drops Mary Martin Goes On | True | By Richard F. Shepard | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/any-aid-to-oswald-is-denied-by-tower.html | ANY AID TO OSWALD IS DENIED BY TOWER | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/list-of-dignitaries-expected-at-kennedys-funeral-international.html | List of Dignitaries Expected at Kennedy's Funeral; International Organizations UNITED NATIONS | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/hungarians-dance-at-carnegie-hall.html | HUNGARIANS DANCE AT CARNEGIE HALL | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/market-letters-recommending-caution-to-investors-in-stocks-market.html | Market Letters Recommending Caution to Investors in Stocks; MARKET LETTERS SUGGEST CAUTION | | By Alexander R. Hammer | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/brokers-are-attempting-to-untangle-mixup-toil-over-weekend-on.html | Brokers Are Attempting to Untangle Mix-Up; Toil Over Weekend on Paperwork and Queries BROKERAGE FIRMS PUT IN OVERTIME Many Employee on the Job | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/canadiens-lose-to-hawks-by-73-chicago-extends-winning-streak-at.html | CANADIENS LOSE TO HAWKS BY 7-3; Chicago Extends Winning Streak at Home to 10 | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/city-banks-decide-to-close-for-day-action-taken-hesitantly.html | CITY BANKS DECIDE TO CLOSE FOR DAY; Action Taken Hesitantly — Institutions Puzzled by the Authority of Proclamation Decision Announced Closing Is Seen Lawsuits Cited | | By John H. Allan | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/li-schools-receive-us-aid-to-study-regional-education.html | L.I. Schools Receive U.S. Aid to Study Regional Education | | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/oistrakh-offers-subdued-recital-violinists-program-includes-a.html | OISTRAKH OFFERS SUBDUED RECITAL; Violinist's Program Includes a Tribute to Kennedy | True | By Raymond Ericson | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/cs-lewis-dead-author-critic-64-religion-led-to-success-lost-faith.html | C.S. LEWIS DEAD; AUTHOR, CRITIC, 64; Religion Led to Success Lost Faith at School Joined Anglican Church | | Special to The New York TimesWalter Stoneman | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/taiwan-warm-to-johnson.html | Taiwan Warm to Johnson | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/home-and-others-to-be-at-funeral-bonn-berlin-and-paris-join-in.html | HOME AND OTHERS TO BE AT FUNERAL; Bonn, Berlin and Paris Join in Expressions of Grief for Slain President All Denominations Join | | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/britons-see-hope-of-leading-west-lord-avon-says-home-has-experience.html | BRITONS SEE HOPE OF LEADING WEST; Lord Avon Says Home Has Experience 'to Play Part' | | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/the-citizen-soldier.html | The Citizen Soldier | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/dallas-is-groping-for-a-reason-why-some-say-crackpots-have-touched.html | DALLAS IS GROPING FOR A REASON WHY; Some Say 'Crackpots' Have Touched Off Violence Attracted by the West 'Like a Cancer' | | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/newark-bears-take-title-by-beating-acorns-23-to-6.html | Newark Bears Take Title By Beating Acorns, 23 to 6 | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/changes-in-listed-events-and-activities-legal-holiday-banks-schools.html | Changes in Listed Events and Activities; Legal Holiday Banks Schools Colleges Government Offices Amusements Stores Hotels and Restaurants Business Parking Telephone Answering Services Transportation United Nations Plans Changed New Jersey Legal Holiday Schools | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/military-crisis-disrupts-brazil-officers-linked-to-a-plot-to-seize.html | MILITARY CRISIS DISRUPTS BRAZIL; Officers Linked to a Plot to Seize State Governor | | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/24to17-defeat-follows-fumble-cards-score-in-4th-period-and-then.html | 24-TO-17 DEFEAT FOLLOWS FUMBLE; Cards Score in 4th Period and Then Twice Repel Giants Inside the 10 2 Goal-Line Stands Cards Take Lead Conrad Scores on Pass | | By William N. Wallace | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/calm-is-expected-on-london-board-brokers-believe-sales-will-be-mild.html | CALM IS EXPECTED ON LONDON BOARD; Brokers Believe Sales Will Be Mild at Reopening Test Is Feared | | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/household-word.html | Household Word | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/atomic-protests-end-in-france.html | Atomic Protests End in France | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/friend-offers-to-take-oswalds-family-into-her-home-again-oswald.html | Friend Offers to Take Oswald's Family Into Her Home Again; Oswald Liked Children | | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/family-is-appreciative.html | Family Is Appreciative | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/francis-kettles-becomes-fiance-of-62-debutante-he-and-toni-carrillo.html | Francis Kettles Becomes Fiance Of '62 Debutante; He and Toni Carrillo de Albornoz Planning to Marry on Dec. 27 | | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/night-of-stars-show-will-honor-kennedy.html | Night of Stars Show Will Honor Kennedy | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/mrs-edwin-lasner.html | MRS. EDWIN LASNER | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/dignitaries-pose-big-security-task-presence-of-foreign-leaders-adds.html | DIGNITARIES POSE BIG SECURITY TASK; Presence of Foreign Leaders Adds to Guard Problems Army Leads a Hand Bodyguards Abound | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/london-bobby-stops-a-car-to-express-britons-grief.html | London Bobby Stops a Car To Express Britons' Grief | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/peking-children-applaud.html | Peking Children Applaud | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/warner-now-bears-a-heavier-political-burden-mckeon-backed.html | Warner Now Bears a Heavier Political Burden; McKeon Backed Legislation Sought | True | By Clayton Knowles | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/street-to-honor-kennedy.html | Street to Honor Kennedy | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/tramp-concern-plans-two-ships-asks-subsidy-for-vessels-of-58000ton.html | TRAMP CONCERN PLANS TWO SHIPS; Asks Subsidy for Vessels of 58,000-Ton Capacity 400,000-Ton Fleet History of Assistance | True | By Werner Bamberger | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/mrs-kennedy-leads-public-mourning-mourning-is-led-by-mrs-kennedy.html | Mrs. Kennedy Leads Public Mourning; MOURNING IS LED BY MRS. KENNEDY Another Sad Journey Sister Is Visiting | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/foreign-affairs-instant-grief-and-instant-terror-strange-kind-of.html | Foreign Affairs; Instant Grief and Instant Terror Strange Kind of Fear Tragedy a Reminder | True | By C.L. Sulzberger | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/last-taconic-link-is-opening-today-a-tollfree-highway-now-ties.html | LAST TACONIC LINK IS OPENING TODAY; A Toll-Free Highway Now Ties Southwestern New England to City Area TOOK 33 YEARS TO BUILD Total Cost of 105-Mile Road Is $62 Million— Artery Ends at Toll Plaza $62 Million Spent How to Avoid Toll | True | By Joseph C. Ingraham | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/jean-lambert-investor-weds-countess-reille.html | Jean Lambert, Investor, Weds Countess Reille | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/victor-von-kahler-refugee-fromnazis-assisted-us.html | Victor von Kahler, Refugee From Nazis Assisted U.S. | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/us-policy-changes-predicted-in-spain.html | U.S. POLICY CHANGES PREDICTED IN SPAIN | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/ruby-is-regarded-as-smalltimer-club-operator-known-for-temper-and.html | RUBY IS REGARDED AS 'SMALL-TIMER'; Club Operator Known for Temper and Loyalties— Comes From Chicago Came From Poverty Says He Couldn't Sleep Calls Him Generous | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/builders-group-plans-dinner.html | Builders' Group Plans Dinner | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/australian-jobless-decline.html | Australian Jobless Decline | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/monetary-legacy-president-johnson-destined-to-reaffirm-economic.html | Monetary Legacy; President Johnson Destined to Reaffirm Economic Policies He Has Inherited ECONOMY POLICY SEEN UNCHANGED Deficit Planning Taxes as a Brake | True | By M.j. Rossant | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/one-time-marine-hated-the-corps-assassin-always-poor-once-tried.html | ONE TIME MARINE HATED THE CORPS; Assassin, Always Poor, Once Tried Life in Soviet Union — Backed Castro's Rule Ended by A Bullet Had Plenty to Eat Grades Varied Poor Grades Recalled Read About Rosenbergs Court-Martialed Twice Sought Soviet Citizenship Appealed to Senator Wrote to Connally Incredible to Him Gave His Itinerary Offered to Fight Castro Seemed Glad to Work | True | By Peter Kihss | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/us-in-quandary-on-ship-tradeins-18-vessels-available-but-companies.html | U.S. IN QUANDARY ON SHIP TRADE-INS; 18 Vessels Available, but Companies Seek 50 | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/miss-jahn-engaged-to-allen-hallock-jr.html | Miss Jahn Engaged To Allen Hallock Jr. | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/merit-awards-are-asked.html | Merit Awards Are Asked | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/paris-broadens-capital-market-foreigners-invited-to-make-more.html | PARIS BROADENS CAPITAL MARKET; Foreigners Invited to Make More French Borrowings | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/israelis-find-part-of-ancient-scroll.html | Israelis Find Part of Ancient Scroll | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/a-portion-of-guilt-for-all-new-violence-underlines-need-to-fix.html | A Portion of Guilt for All; New Violence Underlines Need to Fix Public as Well as Private Responsibility 'We Have All Had a Part' Inalienable Rights | | By James Reston Special to the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/symon-gould-ran-for-president-on-vegetarian-ticket-in-1960.html | Symon Gould, Ran for President On Vegetarian Ticket in 1960 | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/a-british-program-honoring-kennedy-shown-over-nbc.html | A British Program Honoring Kennedy Shown Over NBC. | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/concerns-furs-are-decorative-not-for-wearing.html | Concern's Furs Are Decorative, Not for Wearing | | By Barbara Plumb | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/sad-harlem-faithful-pay-tribute-to-our-man.html | Sad Harlem Faithful Pay Tribute to 'Our Man' | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/dr-glenn-dillard-gunn-89-retired-musician-and-critic.html | Dr. Glenn Dillard Gunn, 89, Retired Musician and Critic | | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/sports-of-the-times-a-strange-afternoon-sharp-contrasts-personal.html | Sports of The Times; A Strange Afternoon Sharp Contrasts Personal Recollection Not Fully Awake | | By Arthur Daley the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/spiral-of-hate.html | Spiral of Hate | | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/eulogies-given-by-leaders-by-senator-mansfield-by-chief-justice.html | Eulogies Given by Leaders; By Senator Mansfield By Chief Justice Warren | | By Speaker McCormack | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/poor-found-prone-to-mental-ills-study-shows-them-less-able-to-cope.html | POOR FOUND PRONE TO MENTAL ILLS; Study Shows Them Less Able to Cope With Stress Than Any Other Group POPULAR BELIEFS UPSET Yorkville Survey Uncovers Greater Resiliency Among Harried Executives Conclusions of Study No 'Last-Straw' Reaction | | By Emma Harrison | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/susan-cooper-wed-to-ls-schwartz.html | Susan Cooper Wed To L.S. Schwartz | | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/browns-set-back-cowboys-27-to-17-2-late-interceptions-decide-ryan.html | BROWNS SET BACK COWBOYS, 27 TO 17; 2 Late Interceptions Decide --Ryan, Green Star | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/rev-john-lafarge-83-dead-exeditor-in-chief-of-america-jesuit-worked.html | Rev. John LaFarge, 83, Dead; Ex-Editor in Chief of America; Jesuit Worked to Bring About Better Race Relations--Was a Founder of Rural Unit Son of Noted Muralist | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/boston-banks-to-be-open.html | Boston Banks to Be Open | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/anointing-of-sick-has-long-history-rite-of-extreme-unction-is-given.html | ANOINTING OF SICK HAS LONG HISTORY; Rite of Extreme Unction Is Given an Earlier Name | | By Milton Bracker Special to the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/boston-ceremony-is-planned-today.html | BOSTON CEREMONY IS PLANNED TODAY | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/paris-notes-a-couturier-closes-salon.html | Paris Notes: A Couturier Closes Salon | True | By Jeanne Molli Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/evidence-offered-bullet-pieces-found-wife-gives-statement.html | Evidence Offered; Bullet Pieces Found Wife Gives Statement | | By Fred Powledge Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/north-vietnamese-critical.html | North Vietnamese Critical | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/schedule-for-funeral.html | Schedule for Funeral | | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/one-bullet-fired-nightclub-man-who-admired-kennedy-is-oswalds.html | ONE BULLET FIRED Night-Club Man Who Admired Kennedy is Oswald's Slayer; Detectives Flank Him President's Assassin Is Shot to Death in Corridor of Jail by a Citizen of Dallas KENNEDY ADMIRER FIRES ONE BULLET Operator of 2 Nigh Clubs Lunges at Oswald From a Cluster of Newsmen A Change in Plans Armored Van Used Prisoner on Fourth Floor Inconspicuous in Group Walks Behind Captain Family Put in Custody | | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/joan-oppenheim-is-wed.html | Joan Oppenheim Is Wed | | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/will-shorten-family-grief.html | Will Shorten Family Grief | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/knight-denounces-the-dallas-police.html | KNIGHT DENOUNCES THE DALLAS POLICE | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/new-star-discovered-in-photographic-check.html | New Star Discovered In Photographic Check | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/topics-arlington-national-cemetery-history-lived-here-final-resting.html | Topics; Arlington National Cemetery History Lived Here Final Resting Place Americans Around the World | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/st-louis-mourns-kennedy-at-rally-for-equal-rights.html | St. Louis Mourns Kennedy At Rally for Equal Rights | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/vietnam-reds-slay-37-at-camp-after-slipping-past-sentries-24-asleep.html | Vietnam Reds Slay 37 at Camp After Slipping Past Sentries; 24 Asleep in Barracks' Shot --At Least One American Is Wounded--4 Missing | By David Halberstam Special To the New York Times | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/housewives-to-join-hunt-for-shortweight-turkeys.html | 'Housewives' to Join Hunt For Short-Weight Turkeys | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/airlines-in-capital-expect-rush-of-outbound-traffic.html | Airlines in Capital Expect Rush of Outbound Traffic | Special to The New York Times | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/hofst-adter-scores-makeup-of-council.html | HOFST ADTER SCORES MAKE-UP OF COUNCIL | | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/wall-st-seeking-a-plan-on-haupt-brokerage-officials-meet-on-way-to.html | WALL ST. SEEKING A PLAN ON HAUPT; Brokerage Officials Meet on Way to Guard Suspended Concern's Obligations ACCORD NOT REACHED One Proposal Asks Houses to Pledge $10 Million to Cover Customer Losses Williston Reinstated Confidence Expressed STRENGTH WIDENS IN STEEL MARKET Tax Considerations | By Thomas E. Mullaney | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/lawyers-lease-midtown-floor-20year-lease-on-madison-ave-costs-4.html | LAWYERS LEASE MIDTOWN FLOOR; 20-Year Lease on Madison Ave. Costs $4 Million 10-Year Deal Made. Lease on 3d Ave. Japan Bank Gets Floor Lease on Lexington Ave. | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/the-world-mourns.html | The World Mourns | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/11th-strangling-in-massachusetts-woman-22-found-in-her-apartment-in.html | 11TH STRANGLING IN MASSACHUSETTS; Woman, 22, Found in Her Apartment in Lawrence Taught Sunday School | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/personal-finance-senior-citizens-in-florida-expenses-are-cut-cut.html | Personal Finance: Senior Citizens in Florida; Expenses Are Cut Tax Benefits The Job Market | By Robert Metz | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/experts-favor-telling-children-about-death-some-counsel-taking.html | Experts Favor Telling Children About Death; Some Counsel Taking Young to Funeral-- Advise Early Preparation for Event Hopes to Help Child Calls Parents the Key Not Easy to Explain Believe Religion Helps | By Martin Arnold | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/cushing-eulogizes-kennedy-as-both-a-great-leader-and-a-family-man.html | Cushing Eulogizes Kennedy as Both a Great Leader and a Family Man of Warmth; EXTOLS PRESIDENT IN MEMORIAL MASS Cardinal Describes Him as a 'Youthful Lincoln' Who Gave the World Hope Offered Invocation Masses Are Offered | By John H. Fenton Special To the New York Times | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/pharmacist-says-he-gave-fbi-a-tip-on-the-rifle.html | Pharmacist Says He Gave F.B.I. a Tip on the Rifle | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/prelate-alters-australian-odds-catholic-archbishop-ends-ban-on.html | PRELATE ALTERS AUSTRALIAN ODDS; Catholic Archbishop Ends Ban on Labor Party Labor Movement Divided Church Support Concentrated | By J. Anthony Lukas Special To the New York Times | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/18-million-share-johnson-religion-disciples-or-campbellites-work.html | 1.8 MILLION SHARE JOHNSON RELIGION; Disciples, or Campbellites, Work for Protestant Unity Church in Capital | By George Dugan | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/vandevanter-crisp-retired-banker-72.html | VANDEVANTER CRISP, RETIRED BANKER, 72 | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/new-yorkers-are-horrified-by-slaying-of-oswald-valachi-guard.html | New Yorkers Are Horrified by Slaying of Oswald; Valachi Guard Recalled 'Not Always Reasonable' | By Gay Talese | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/map-reported-found.html | Map Reported Found | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/mrs-kennedy-will-walk-behind-the-caisson-to-mass-at-cathedral.html | Mrs. Kennedy Will Walk Behind the Caisson to Mass at Cathedral; LEADERS TO WALK IN TRIBUTE TODAY Services Represented Special Honor Guard | By Jack Raymond Special To the New York Times | True | 1991-08-05 | RE0000539744 | B00000076620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/loss-to-nation-told-in-sermons-catholics-protestants-and-greek.html | LOSS TO NATION TOLD IN SERMONS; Catholics, Protestants and Greek Orthodox Hear Late President Extolled Prayers for 2 Presidents Drums at St. John's Tribute at St. Patrick's Champion of Reason Greek Orthodox Rites Sin of This Era Goodness and Greatness A Modern Martyrdom | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/racial-justice-stand-explained-by-united-presbyterian-church-letter.html | Racial Justice Stand Explained By United Presbyterian Church; Letter, Conceding Bewilderment Among Laity, Says That Equality Is 'Rooted in Scripture' and in Humanity | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/mayor-gives-plan-to-relieve-traffic-near-luxury-piers.html | Mayor Gives Plan To Relieve Traffic Near Luxury Piers | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/address-gaullist-meeting-in-nice.html | Address Gaullist Meeting in Nice | True | Camera Press-Pix | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/sandwich-filling.html | Sandwich Filling | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/bridge-tourney-alters-its-schedule-because-of-day-of-mourning-held.html | Bridge: Tourney Alters Its Schedule Because of Day of Mourning; Held as Planned | True | By Albert H. Morehead | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/baxter-scores-275-to-capture-cajun-golf-classic-by-2-strokes.html | Baxter Scores 275 to Capture Cajun Golf Classic by 2 Strokes | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/rams-defeat-colts-on-field-goal-1716.html | RAMS DEFEAT COLTS ON FIELD GOAL, 17-16 | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/writers-to-meet-tomorrow.html | Writers to Meet Tomorrow | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/140-nassau-police-search-for-missing-6y-earold-boy.html | 140 Nassau Police Search For Missing-6-Year-Old Boy | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/sas-to-fly-to-chicago.html | S.A.S. to Fly to Chicago | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/miss-damari-offers-a-farewell-recital.html | MISS DAMARI OFFERS A FAREWELL RECITAL | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/dallas-policemans-widow-also-weeps-for-husband.html | Dallas Policeman's Widow Also Weeps for Husband | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/the-shadow-of-1964.html | The Shadow of 1964 | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/barber-lines-designated.html | Barber Lines Designated | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/britons-to-see-funeral-on-tv.html | Britons to See Funeral on TV | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/vikings-win-3431-on-tally-by-mason.html | VIKINGS WIN, 34-31, ON TALLY BY MASON | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/lone-assassin-the-rule-in-us-plotting-more-prevalent-abroad-plot.html | Lone Assassin the Rule in U.S.; Plotting More Prevalent Abroad; Plot Against Lincoln Explanation Discounted Death of a Czar 'Year of Assassinations' | True | By Foster Hailey | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/airport-shields-arrivals-speed-reduces-danger.html | Airport Shields Arrivals; Speed Reduces Danger | True | By Martin Gansberg | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/connally-leaves-bed.html | Connally Leaves Bed | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/a-crowd-gathers-at-johnson-home-arrival-of-presidents-wife-is.html | A CROWD GATHERS AT JOHNSON HOME; Arrival of President's Wife Is Virtually Unnoticed | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/accounts.html | Accounts | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/books-of-the-times-a-letter-to-mr-abbott-of-broadway.html | Books of The Times; A Letter to Mr. Abbott of Broadway | True | By Orville Prescott | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/johnson-scored-by-chinese-reds-views-called-reactionary-taiwan-aid.html | JOHNSON SCORED BY CHINESE REDS; Views Called Reactionary' --Taiwan Aid Attacked JOHNSON SCORED BY CHINESE REDS | True | By United Press International | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/even-blind-visit-coffin.html | Even Blind Visit Coffin | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/changes-sought-in-rules-of-road-conflict-in-us-and-world-policies.html | CHANGES SOUGHT IN RULES OF ROAD; Conflict in U.S. and World Policies Vexes Ship Men Whistle Light Plan Whistle Inaudible 'International Endeavor' | True | By George Horne | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/kennedys-mother-visits-altar-dedicated-to-son-killed-in-war.html | Kennedy's Mother Visits Altar Dedicated to Son Killed in War | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/exchanges-to-be-closed-in-the-us-and-canada.html | Exchanges to Be Closed In the U.S. and Canada | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/airedale-captures-top-award-in-51st-eastern-show-at-boston.html | Airedale Captures Top Award in 51st Eastern Show at Boston | True | By John Rendel Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/people.html | People | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/amer-football-league.html | Amer. Football League | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/10000-attend-a-memorial-outside-independence-hall.html | 10,000 Attend a Memorial Outside Independence Hall | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/minor-auto-crash-leads-to-slaying-in-newark.html | Minor Auto Crash Leads To Slaying in Newark | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/tension-in-baghdad-eases-civilian-traffic-resumes.html | Tension in Baghdad Eases; Civilian Traffic Resumes | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/addendum.html | Addendum | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/miss-myra-kohn-wed-to-dentist-dr-bf-pollack-brother-escorts-bride.html | Miss Myra Kohn Wed to Dentist, Dr. B.F. Pollack; Brother Escorts Bride in Ceremony at Park Avenue Synagogue | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/gaynor-appoints-brother-as-aide-selects-him-to-take-charge-of.html | GAYNOR APPOINTS BROTHER AS AIDE; Selects Him to Take Charge of Housing Operations | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/train-kills-3-duck-hunters.html | Train Kills 3 Duck Hunters | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/letters-to-the-times-contemporary-art-at-fair-judge-rosenman-cites.html | Letters To The Times; Contemporary Art at Fair Judge Rosenman Cites Efforts of Moses to Arrange Exhibit Variety in Displays Plight of Small Business Soviet Law in Action Science School Praised Proposal to Eliminate Program Said to Overlook Needs of Talented Early Specializing Kentucky's Deprived Children HARRIS L. PRESENT, Chairman, New York City Council on Housing Relocation Practices. New York, Nov. 15, 1963. LEON LIPSON, Professor of Law, Yale Law School New Haven, Nov. 22, 1963. MARVIN MINSKY PHILIP H. YOUNG | True | SAMUEL I. ROSENMAN. New York, Nov. 15, 1963. | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/news-summary-and-index-the-major-events-of-the-day-aftermath-of-the.html | News Summary and Index; The Major Events of the Day Aftermath of The Tragedy International | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/woman-brings-a-tribute-of-single-chrysanthemum.html | Woman Brings a Tribute Of Single Chrysanthemum | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/pianist-and-violinist-offer-10-sonatas-by-beethoven.html | Pianist and Violinist Offer 10 Sonatas by Beethoven | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/irish-cousin-of-kennedy-is-asked-to-attend-rites.html | Irish Cousin of Kennedy Is Asked to Attend Rites | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/europeans-voice-uncertainty-over-possible-economic-crisis-common.html | Europeans Voice Uncertainty Over Possible Economic Crisis; Common Views Found Speculation Seen Economists Predict Brief Doubt Followed by More Expansion 'Turbulence' Predicted Fluctuations Seen | True | By Richard E. Mooney Special To The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/pope-paul-warns-that-hate-and-evil-imperil-civil-order-pope-paul.html | Pope Paul Warns That Hate and Evil Imperil Civil Order; POPE PAUL WARNS ON HATE AND EVIL | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/a-widows-courage-catches-at-the-heart-of-a-nation-as-kennedy-lies.html | A Widow's Courage Catches at the Heart of a Nation as Kennedy Lies in State | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/excerpts-from-castro-talk-no-justification-negative-repercussions.html | Excerpts From Castro Talk; No Justification Negative Repercussions | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/us-servicemen-in-japan-mourn-death-at-all-bases.html | U.S. Servicemen in Japan Mourn Death at All Bases | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/brandt-pays-tribute.html | Brandt Pays Tribute | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/1year-maturities-are-93916673319.html | 1-YEAR MATURITIES ARE $93,916,673,319 | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/johnson-spurs-oswald-inquiry-president-orders-fbi-to-check.html | JOHNSON SPURS OSWALD INQUIRY; President Orders F.B.I. to Check Death-- Handling of Case Worries Capital Johnson Orders F.B.I. to Look Into All the Aspects of Murder of Oswald Disturbing Elements Will Discuss Case | True | By Anthony Lewis Special To The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/model-rooms-show-new-home-setting.html | Model Rooms Show New Home Setting | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/miss-meneguzzer-makes-met-debut.html | MISS MENEGUZZER MAKES MET DEBUT | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/smith-helps-royals-top-hawks-122113.html | SMITH HELPS ROYALS TOP HAWKS, 122-113 | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/chicagoans-recall-jack-ruby-as-ticket-scalper-and-chiseler.html | Chicagoans Recall Jack Ruby As Ticket Scalper and Chiseler | True | By Austin C. Wehrwein Special To The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/booksauthors-life-of-general-patton-wowan-of-israel-exploits-of.html | Books--Authors; Life of General Patton Wowan of Israel Exploits of Chennault Wall Street Portrayed | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/advertising-big-rivalry-extends-to-books-sales-are-brisk-a-faint.html | Advertising: Big Rivalry Extends to Books; Sales Are Brisk A Faint Similarity Opinion Please | True | By Peter Bart | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/moir-argov-dead-israeli-legislator.html | MOIR ARGOV DEAD; ISRAELI LEGISLATOR | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/mikoyan-flies-to-washington-as-russians-praise-kennedy-moscow.html | Mikoyan Flies to Washington As Russians Praise Kennedy; Moscow Television Broadcasts Special Program on Years in White House and Newscasts of Ceremonies | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/penn-state-declines-to-accept-bowl-bid.html | Penn State Declines To Accept Bowl Bid | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/food-news-ambrosia-made-of-bananas-oranges-coconut-it-dates-to-days.html | Food News: Ambrosia, Made of Bananas, Oranges, Coconut, It Dates to Days of Ancient Greece | True | By June Owen | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/newark-episcopal-diocese-elects-suffragan-bishop.html | Newark Episcopal Diocese Elects Suffragan Bishop | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/adzhubei-at-tokyo-talks.html | Adzhubei at Tokyo Talks | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/officials-of-nearly-100-lands-in- usthey-will-meet-johnson.html | Officials of Nearly 100 Lands in U.S.--They Will Meet Johnson; Dignitaries of Nearly 100 Lands Converge on Capital to Pay Tribute to Kennedy JOHNSON TO MEET MANY TOMORROW City Is Tense--High Visitors Put Strains on Security and Protocol Officials Half Hour Intervals Security Problems | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/the-transcript-of-cushings-eulogy-tribute-as-world-leader-family.html | The Transcript of Cushing's Eulogy; Tribute as World Leader Family Dedication A Fully Human Life | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/farewell-to-a-president.html | Farewell to a President | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/grandmother-not-told.html | Grandmother Not Told | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/two-on-plane-identified.html | Two on Plane Identified | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/millions-of-viewers-see-oswald-killing-on-2-tv-networks-millions.html | Millions of Viewers See Oswald Killing On 2 TV Networks; MILLIONS WATCH OSWALD SLAYING Hundreds on Duty | True | By Jack Could | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/peru-utility-gets-a-world-bank-loan.html | PERU UTILITY GETS A WORLD BANK LOAN | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/schachterwilliams.html | Schachter--Williams | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/screen-soviet-import-world-war-ii-story-opens-at-cameo.html | Screen: Soviet Import; World War II Story Opens at Cameo | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/fbi-begins-inquiry-on-charge-of-sabotage-in-airplane-crash.html | F.B.I. Begins Inquiry on Charge Of Sabotage in Airplane Crash | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/62-ruling-upset-dallas-gun-curb-us-and-texas-codes-say-citizens-may.html | '62 RULING UPSET DALLAS GUN CURB; U.S. and Texas Codes Say Citizens May Bear Arms Ill-Suited for Sniping Many Weapons Imported | True | By Oscar Godbout | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/standard-kollsman-elects.html | Standard Kollsman Elects | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/festival-orchestra-plays-bach-jazz-concert-aids-civil-rights.html | Festival Orchestra Plays Bach; Jazz Concert Aids Civil Rights | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/printers-support-equality-on-jobs-new-plan-here-is-designed-to.html | PRINTERS SUPPORT EQUALITY ON JOBS; New Plan Here Is Designed to Prevent Discrimination Joint Board Approved | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/cushing-to-offer-pontifical-mass-cardinal-to-be-celebrant-at-simple.html | CUSHING TO OFFER PONTIFICAL MASS; Cardinal to Be Celebrant at Simple Requiem Service Central Act of Worship Not A 'Solemn' Mass Prayer for Mercy | True | By Pall L. Montgomery | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/governor-orders-holiday.html | Governor Orders Holiday | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/italian-party-backs-coalition-program.html | ITALIAN PARTY BACKS COALITION PROGRAM | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/chess-briton-top-tourney-winner-but-finishes-out-of-money-french.html | Chess: Briton Top Tourney Winner, But Finishes Out of Money; French Defense Used | True | By Al Horowitz | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/a-young-woman-finds-success-by-designing-clothes-she-likes-she.html | A Young Woman Finds Success by Designing Clothes She Likes; She Thinks Comfort Is the Top Factor in Fashions A Subway Workout Like Antiques Not Her Whole Life | True | By Bernadine Morris | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/de-gaulle-intent-to-run-confirmed-top-aides-report-president-will.html | DE GAULLE INTENT TO RUN CONFIRMED; Top Aides Report President Will Stay at Least 9 Years Long Revival Meeting So Many Museum Pieces | True | By Henry Giniger Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/tokyo-stocks-drop-sharply.html | Tokyo Stocks Drop Sharply | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/oswald-made-a-visit-in-september-to-mexico.html | Oswald Made a Visit In September to Mexico | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/giants-line-coach-in-hospital.html | Giants' Line Coach in Hospital | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/assassins-fate-death-or-prison-only-one-who-tried-to-kill-truman-is.html | ASSASSINS' FATE: DEATH OR PRISON; Only One, Who Tried to Kill Truman, Is Still Alive First Attempt 2 Died in Chair | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/economists-predict-brief-doubt-but-they-also-say-expansion-will-be.html | Economists Predict Brief Doubt; But They Also Say Expansion Will Be Resumed Burns Sees Confusion EUROPEANS DOUBT FINANCIAL CRISIS Bankers Calm Breather Welcomed | True | By John M. Lee | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/eagles-collect-money-for-slain-officers-kin.html | Eagles Collect Money for Slain Officer's Kin | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/singapore-official-injured.html | Singapore Official Injured | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/2-suggest-johnson-meet-khrushchev.html | 2 SUGGEST JOHNSON MEET KHRUSHCHEV | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/juice-of-apples-makes-many-drinks.html | Juice of Apples Makes Many Drinks | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/64-car-registrations-will-be-walletsized.html | '64 Car Registrations Will Be Wallet-Sized | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/bonns-faith-unshaken.html | Bonn's Faith Unshaken | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/integration-fast-ended.html | Integration Fast Ended | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/macapagal-is-in-us-for-kennedy-rites.html | MACAPAGAL IS IN U.S. FOR KENNEDY RITES | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/2-companies-report-promotions.html | 2 Companies Report Promotions | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/thousands-pass-bier-at-night-despite-the-cold-and-long-wait.html | Thousands Pass Bier at Night Despite the Cold and Long Wait | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/bear-field-goal-ties-steelers-1717-chicago-favored-bull-scores-for.html | Bear Field Goal Ties Steelers, 17-17; Chicago Favored Bull Scores for Bears | True | By Gordon S. White Jr. Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/tv-coverage-in-capital-starts-at-7-am-today.html | TV Coverage in Capital Starts at 7 A.M. Today | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/us-forces-abroad-to-join-in-kennedy-tribute-today.html | U.S. Forces Abroad to Join In Kennedy Tribute Today | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/reading-pa-gets-a-reform-regime-college-teachers-lead-way-in-fight.html | READING, PA., GETS A REFORM REGIME; College Teachers Lead Way in Fight on Corruption Won in First Campaign Mayor Under Indictment Playing Hymn Numbers Socialist Mayor Recalled Clergymen Join Fight Students Pitch In | True | By Thomas Buckley Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/business-of-city-will-halt-today-mayor-says-only-essential-services.html | BUSINESS OF CITY WILL HALT TODAY; Mayor Says Only Essential Services Will Be Provided Business of City Will Halt Today as Mayor Orders Most Agencies Closed for Funeral ESSENTIAL DUTIES WILL BE COVERED Rockefeller Proclaims Day a Legal Holiday--Schools and Markets Are Shut Trains To Be Halted Time Off Planned | True | By Leonard Ingalls | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/insurance-concerns-to-acquire-shares.html | INSURANCE CONCERNS TO ACQUIRE SHARES | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/indian-tribe-mourns-loss.html | Indian Tribe Mourns Loss | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/johnsons-go-to-church-on-capitol-hill-deplores-us-attitudes.html | Johnsons Go to Church on Capitol Hill; Deplores U.S. Attitudes | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/regency-house-gets-mortgage-apartment-project-is-given-125-million.html | REGENCY HOUSE GETS MORTGAGE; Apartment Project Is Given $12.5 Million in Financing New Mortgage Made Loan on 41 E. 28th St. Brooklyn House Financed | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/bank-of-montreal-assets-advanced-648-in-year.html | Bank of Montreal Assets Advanced 6.48% in Year | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/johnson-affirms-aims-in-vietnam-retains-kennedys-policy-of-aiding.html | JOHNSON AFFIRMS AIMS IN VIETNAM; Retains Kennedy's Policy of Aiding War on Reds-- Lodge Briefs President Some Expected to Leave Johnson Reaffirms Kennedy Policy on Aiding South Vietnam in War on Communists PRESIDENT GIVEN BRIEFING BY LODGE He Also Holds to the Goal of Withdrawing Some U.S. Troops in Asian Nation Seeks Unity of Purpose Economic Base Cited Arduous Day for President Johnson Speech Prepared | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/negroes-ponder-next-rights-step-whats-going-to-happen-to-us-one.html | NEGROES PONDER NEXT RIGHTS STEP; 'What's Going to Happen to Us?' One Woman Asks In State of Suspension Johnson to be Assessed Many Negroes Wary | True | By Layhmond Robinson | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/man-killed-wife-injured-as-car-hits-tree-on-li.html | Man Killed, Wife Injured As Car Hits Tree on L.I. | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/strength-widens-in-steel-market-order-rates-climb-at-mills-as.html | STRENGTH WIDENS IN STEEL MARKET; Order Rates Climb at Mills as Schedules Are Shifted Doubtful Point WALL ST. SEEKING A PLAN ON HAUPT Arrangements Made | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/masefield-poem-honors-kennedy.html | Masefield Poem Honors Kennedy | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/shell-oil-appoints-treasurer.html | Shell Oil Appoints Treasurer | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/grain-prices-dip-on-a-broad-front-losses-are-widest-in-the-last.html | GRAIN PRICES DIP ON A BROAD FRONT; Losses Are Widest in the Last Several Months | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/two-benefits-keep-original-schedules.html | Two Benefits Keep Original Schedules | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/maritime-agency-panel-to-study-secrecy-talk.html | Maritime Agency Panel To Study Secrecy Talk | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/oswald-purchase-confirmed.html | Oswald Purchase Confirmed | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/mills-captures-golf-title.html | Mills Captures Golf Title | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/2-british-ships-sold.html | 2 British Ships Sold | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/investors-acquire-bridgeport-parcel.html | INVESTORS ACQUIRE BRIDGEPORT PARCEL | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/company-reports.html | COMPANY REPORTS | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/scientists-on-insect-hunt-in-antarctic-natural-distribution.html | Scientists on Insect Hunt in Antarctic; Natural Distribution | True | By Allyn Baum Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/cotton-declines.html | Cotton Declines | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/american-national-opens-60room-motel-in-jersey.html | American National Opens 60-Room Motel in Jersey | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/fire-inquiry-is-on-at-nursing-home-ohio-governor-visits-scene-where.html | FIRE INQUIRY IS ON AT NURSING HOME; Ohio Governor Visits Scene Where 63 Patients Died Home Privately Owned | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/sarullofischetti.html | Sarullo--Fischetti | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/new-york-police-to-attend.html | New York Police to Attend | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/early-redskin-drive-beats-eagles-1310.html | EARLY REDSKIN DRIVE BEATS EAGLES, 13-10 | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/peace-fashions.html | Peace Fashions | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/decision-awaited-on-army-vs-navy-many-football-contests-are.html | DECISION AWAITED ON ARMY VS. NAVY; Many Football Contests Are Postponed to This Week --Ivy Title Undecided | True | By Allison Danzig | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/pro-football-attendance-unaffected-size-of-crowds-unaffected-by.html | Pro Football Attendance Unaffected; Size of Crowds Unaffected 'Strictly a Football Game' 'Who Can Tell?' | True | By Leonard Koppett | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/tv-and-radio.html | TV and Radio | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/bank-of-englands-chief-to-visit-north-america.html | Bank of England's Chief To Visit North America | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/rettigstorch.html | Rettig–Storch | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/soviet-hockey-team-wins.html | Soviet Hockey Team Wins | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/economic-policy-may-not-change-johnson-has-supported-some-of-the.html | ECONOMIC POLICY MAY NOT CHANGE; Johnson Has Supported Some of the Programs of Preceding Administration HIS RECORD IS EXAMINED Washington Asks if Stands Will Shift Now That He Represents Whole U.S. Some Points Clear Constituency Differs ECONOMIC POLICY MAY NOT CHANGE Agreement Known Record Is Unclear | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/rightwing-group-in-dallas-debut-assailed-kennedy-with-ad-on-day-of.html | RIGHT-WING GROUP IN DALLAS DEBUT; Assailed Kennedy With Ad on Day of His Death Regrets Slaying | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/un-will-be-closed-today.html | U.N. Will Be Closed Today | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/castro-declares-us-may-change-tells-cubans-kennedy-death-may-alter.html | CASTRO DECLARES U.S. MAY CHANGE; Tells Cubans Kennedy Death May Alter Foreign Policy | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/2-on-burning-boat-rescued.html | 2 on Burning Boat Rescued | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/san-francisco-gem-robbery.html | San Francisco Gem Robbery | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/canada-tax-bill-stirring-concern-move-to-step-up-equity-in-us.html | CANADA TAX BILL STIRRING CONCERN; Move to Step Up Equity in U.S. Companies Is Criticized Tax Inducement CANADA TAX BILL STIRRING CONCERN | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/home-oil-co-to-redeem-subordinated-debentures.html | Home Oil Co. to Redeem Subordinated Debentures | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/texas-increases-connally-guard-at-least-20-extra-troopers-are.html | TEXAS INCREASES CONNALLY GUARD; At Least 20 Extra Troopers Are Assigned to Hospital. | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/starr-and-moore-pace-offensive-victory-leaves-packers-half-game.html | STARR AND MOORE PACE OFFENSIVE; Victory Leaves Packers Half Game Behind Bears—Pitts Passes for Touchdown Moore Is Standout Attack is Versatile | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/the-muted-city-children-gambol-but-parents-sit-quietly-in-sad.html | THE MUTED CITY; CHILDREN GAMBOL; But Parents Sit Quietly in Sad, Bright Sunshine Leaves Swirl in Park Skating Pond Closed | True | By Philip Benjamin | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/2-eagles-suspended-for-fight-at-meeting.html | 2 Eagles Suspended For Fight at Meeting | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/a-kennedy-message-is-heard-in-vienna.html | A KENNEDY MESSAGE IS HEARD IN VIENNA | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/3-museums-share-stern-collection-philadelphia-brooklyn-and-the.html | 3 MUSEUMS SHARE STERN COLLECTION; Philadelphia, Brooklyn and the Modern Receive Art—Books Go to Rutgers French Masterworks | True | By John Canaday | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/donson-is-named-to-cultural-post.html | Donson Is Named to Cultural Post | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/carole-clark-is-bride-of-ens-ron-randall.html | Carole Clark Is Bride Of Ens. Ron Randall | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/clearing-house-elects.html | Clearing House Elects | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/south-in-its-grief-for-kennedy-finds-a-spirit-of-national-unity.html | South, in Its Grief for Kennedy, Finds a Spirit of National Unity; Reacts Against Extremism of Both Left and Right—Hope Rises for Easing of Social and Political Strife Effect on Voting Seen Order Honors Kennedy Hatred Deplored | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/memorial-rites-in-paris-sorrow-all-over-world-spaniards-sign.html | Memorial Rites in Paris; Sorrow All Over World Spaniards Sign Register Special Session in Israel | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/mrs-nhu-recalls-saigon-coup-in-a-message-to-mrs-kennedy.html | Mrs. Nhu Recalls Saigon Coup In a Message to Mrs. Kennedy | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/2-soloists-sing-with-orchestra-friends-of-live-music-give-program.html | 2 SOLOISTS SING WITH ORCHESTRA; Friends of Live Music Give Program at Town Hall Affecting Soprano | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/dock-local-sets-up-5000-scholarship.html | DOCK LOCAL SETS UP $5,000 SCHOLARSHIP | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/a-augustus-low-dead-at-74-led-con-eds-labor-relations.html | A. Augustus Low Dead at 74; Led Con Ed's Labor Relations | True | | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/crowd-is-hushed-mourners-at-capitol-file-past-the-coffin-far-into.html | CROWD IS HUSHED; Mourners at Capitol File Past the Coffin Far Into the Night A Riderless Horse Grieving Thousands File Past Kennedy's Bier in the Great Rotunda of the Capitol CROWD IS HUSHED AS IT MOVES BY Line of Mourners Continues Into Night--300,000 See Caisson Procession Footprints on Catafalque Thousands Turn Back Joint Chiefs March Mansfield's Eulogy | | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/judith-mason-bride-of-michael-french.html | Judith Mason Bride Of Michael French | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/deadline-extended-on-weekly-bill-sale.html | Deadline Extended On Weekly Bill Sale | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-25 | 1963-11-25 | https://www.nytimes.com/1963/11/25/archives/levitt-sons-names-new-vice-president.html | Levitt & Sons Names New Vice President | True | Special to The New York Times | 1991-08-05 | RE0000539744 | B00000076620 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/jersey-art-group-elects.html | Jersey Art Group Elects | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/american-seating-elects.html | American Seating Elects | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/leaflets-linked-to-rifle.html | Leaflets Linked to Rifle | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/the-presidents-funeral.html | The President's Funeral | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/exiles-say-cubans-admired-kennedy.html | EXILES SAY CUBANS ADMIRED KENNEDY | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/christmas-gift-of-fur-pampers-the-recipient.html | Christmas Gift of Fur Pampers the Recipient | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/gulf-american-land-elects.html | Gulf American Land Elects | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/south-plainfield-land-purchased-for-housing.html | South Plainfield Land Purchased for Housing | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/exchange-arranges-a-plan-for-ira-haupts-liquidation-will-supply-12.html | Exchange Arranges a Plan For Ira Haupt's Liquidation; Will Supply $12 Million to Help Firm's Customers --Banks to Cooperate Reopening Set LIQUIDATION PLAN DRAWN FOR HAUPT Action Delayed Mahoney Is Named Committee Study Set | True | By Vartanig G. Vartanthe New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/honors-for-crew-postponed.html | Honors for Crew Postponed | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/born-to-increase-spending-for-arms-aid-to-africans.html | Born to Increase Spending For Arms Aid to Africans | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/orbital-shot-due-tonight.html | Orbital Shot Due Tonight | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/son-to-the-md-browns-jr.html | Son to the M.D. Browns Jr. | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/stunned-silence-in-massachusetts-memorial-services-timed-with-rites.html | STUNNED SILENCE IN MASSACHUSETTS; Memorial Services Timed With Rites at Arlington Many View Birthplace | | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/john-m-evans.html | JOHN M. EVANS | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/us-troops-at-korean-outposts-pay-final-respects-to-the-chief.html | U.S. Troops at Korean Outposts Pay Final Respects to the Chief | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/greek-boy-enters-hospital-in-jersey-for-heart-tests.html | Greek Boy Enters Hospital In Jersey for Heart Tests | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/nkrumah-hails-kennedy.html | Nkrumah Hails Kennedy | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/john-b-white.html | JOHN B. WHITE | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/london-awaits-proof-that-no-plot-was-behind-deaths-americans.html | London Awaits Proof That No Plot Was Behind Deaths; Americans Bewildered Seen as Single Tragedy | | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/international-milling-co-and-eshelman-grain-inc.html | International Milling Co. And Eshelman Grain, Inc. | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/wife-of-slain-japanese-consoles-mrs-kennedy.html | Wife of Slain Japanese Consoles Mrs. Kennedy | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/railroads-fill-planning-post.html | Railroads Fill Planning Post | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/ayub-faces-fight-on-voting-rights-assembly-opens-in-pakistan.html | AYUB FACES FIGHT ON VOTING RIGHTS; Assembly Opens in Pakistan --Stalemate Predicted Stalemate Predicted | True | By Jacques Nevard Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/martha-ostenso-novelist-dies-won-an-award-for-wild-geese-former.html | Martha Ostenso, Novelist, Dies; Won an Award for 'Wild Geese'; Former Teacher | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/albert-af-mgee-headed-jersey-bar.html | ALBERT A.F. M'GEE, HEADED JERSEY BAR | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/doctors-question-oswalds-sanity-leaving-clues-for-pursuit-a.html | DOCTORS QUESTION OSWALD'S SANITY; Leaving Clues for Pursuit a Psychopathic Trait Card Provides a Clue Rejected by Russians All Mad, Says a Doctor Some Doubt Insanity | True | By Walter Sullivan | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mrs-ozias-dodge.html | MRS. OZIAS DODGE | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/timetable-of-the-kennedy-funeral-and-procession-cortege-leaves.html | Timetable of the Kennedy Funeral and Procession; Cortege Leaves Plaza | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/chile-a-destructive-blow.html | Chile: 'A Destructive Blow' | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/who-owns-the-stock-suspension-of-haupt-raises-questions-on-legal.html | Who Owns the Stock?; Suspension of Haupt Raises Questions On Legal Responsibilities of Brokers Cash Fund Provided Key Question Arises Haupt Case Raises Questions Of Brokers' Responsibilities | True | By Alexander R. Hammer | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/shriver-decided-funeral-details-selected-rituals-that-were-followed.html | SHRIVER DECIDED FUNERAL DETAILS; Selected Rituals That Were Followed by the Military Formed in 1942 Show Unit of District | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/steinbeck-arrives-in-vienna.html | Steinbeck Arrives in Vienna | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/oswald-told-untrue-story-of-his-soviet-stay-says-man-who-aided-him.html | Oswald Told Untrue Story of His Soviet Stay Says Man Who Aided Him On Return; HELPER FOUND HIM EVASIVE AT FIRST Account of Russian Trip Was Tailored for Use at Home, Informant Believes Tailored for Use at Home, Informant Believes Facts Are Different Troubled With Hearing Landed in June, '62 | True | By Peter Kihss | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/us-foster-parents-in-seoul.html | U.S. Foster Parents in Seoul | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/joseph-kennedy-controls-grief-sees-part-of-proceedings-on-tv-plans.html | Joseph Kennedy Controls Grief; Sees Part of Proceedings on TV; Plans Are Unknown | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/house-democratic-liberals-set-up-campaign-committee.html | House Democratic Liberals Set Up Campaign Committee | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/city-sadly-turns-to-thanks-giving-preparations-under-way-for.html | CITY SADLY TURNS TO THANKS GIVING; Preparations Under Way for Holiday Forgotten During Tragedy of Weekend Float for Anniversary Safety Warning | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/national-football-league.html | National Football League | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/the-merrywood-example.html | The Merrywood Example | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/japan-beats-australian-six.html | Japan Beats Australian Six | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/10-on-trial-again-in-south-africa-men-accused-of-sabotage-renew.html | 10 ON TRIAL AGAIN IN SOUTH AFRICA; Men Accused of Sabotage Renew Attack on Charge 24 Others Accused Plot for Violence Alleged | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/kennedy-is-honored-in-mississippi-mass.html | KENNEDY IS HONORED IN MISSISSIPPI MASS | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mexico-attacks-housing-problem-us-aid-expected-to-help-ease-crucial.html | MEXICO ATTACKS HOUSING PROBLEM; U.S. Aid Expected to Help Ease Crucial Shortage | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/discarded-ferryboat-finds-a-friend-last-run-on-nov-3-may-rent-for.html | Discarded Ferryboat Finds a Friend; Last Run on Nov. 3. May Rent for Trips | True | By Martin Arnold | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/girl-kills-sister-in-gun-accident-rifle-fires-during-play-drill.html | GIRL KILLS SISTER IN GUN ACCIDENT; Rifle Fires During Play Drill Copied From TV Showing 5 Guns in Rack | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/harvard-finds-us-trailing-other-nations-in-infant-care-life.html | Harvard Finds U.S. Trailing Other Nations in Infant Care, Life Expectancy; U.S. Ranking Declines Life Expectancy Studied | True | By Robert K. Plumb | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/prochina-papers-assail-kennedy-two-in-hong-kong-assert-policies.html | PRO-CHINA PAPERS ASSAIL KENNEDY; Two in Hong Kong Assert Policies Were Aggressive Policies Were Criticized | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/fire-kills-michigan-educator.html | Fire Kills Michigan Educator | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/400-game-match-put-off-new-fischer-date-sought.html | 400-Game Match Put Off; New Fischer Date Sought | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/doorkeeper-is-at-cathedral.html | Doorkeeper Is at Cathedral | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mrs-kennedy-maintains-a-stoic-dignity-throughout-final-hours-of.html | Mrs. Kennedy Maintains a Stoic Dignity Throughout Final Hours of Public Grief; WALKS 8 BLOCKS TO THE CATHEDRAL She Sheds Tears Only Twice --Returns to White House to Greet World Leaders Returns to White House Walks Between Brothers Grave at Base of Hill Leaves Float Down Asked for Irish Guards | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/army-bus-accident-kills-one.html | Army Bus Accident Kills One | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/opportunity-for-eisenhower.html | Opportunity for Eisenhower | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/peruvians-urge-peace-prize.html | Peruvians Urge Peace Prize | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/2-food-concerns-planning-merge-jewel-tea-board-approves-deal-with.html | 2 FOOD CONCERNS PLANNING MERGER; Jewel Tea Board Approves Deal With Star Market | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/west-german-bank-cuts-rates-on-longterm-bonds.html | West German Bank Cuts Rates on Long-Term Bonds | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/money.html | Money | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/horses-and-equipment.html | Horses and Equipment | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/johannesburg.html | JOHANNESBURG | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/spinsters-day-is-unmarked.html | Spinsters' Day Is Unmarked | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/big-week-in-store-for-queens-track-tomorrows-remsen-is-first-of-4.html | BIG WEEK IN STORE FOR QUEENS TRACK; Tomorrow's Remsen Is First of 4 Stakes Scheduled-- $50,000 Pace Listed Queens County on Card | True | By Joe Nichols | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/pakistans-assembly-acts.html | Pakistan's Assembly Acts | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mrs-hugh-b-hodge-jr.html | MRS. HUGH B. HODGE JR. | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/un-assembly-will-honor-kennedy-in-session-today.html | U.N. Assembly Will Honor Kennedy in Session Today | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/28-new-york-policemen-stand-guard-at-funeral.html | 28 New York Policemen Stand Guard at Funeral | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/bengurion-lives-quietly-in-desert-expremier-insists-he-is-out-of-is.html | BEN-GURION LIVES QUIETLY IN DESERT; Ex-Premier Insists He Is Out of Israeli Politics Resigned Last June Looks Amazingly Fit | True | By W. Granger Blair Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/aeroquip-corp.html | Aeroquip Corp. | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/wood-field-and-stream-sportsmen-fear-new-curbs-on-guns-following.html | Wood, Field and Stream; Sportsmen Fear New Curbs on "Guns Following Slaying of President | True | By Oscar Godbout | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/arthur-f-clarke-sr.html | ARTHUR F. CLARKE SR. | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/carriers-crew-tosses-a-wreath-silent-ritual-pays-tribute-to-a-good.html | CARRIER'S CREW TOSSES A WREATH; Silent Ritual Pays: Tribute to 'a Good Shipmate' Conversation Is Hushed Services Are Well Attended | True | By John Sibley Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/manager-for-aid-to-latins-sought-alliance-for-progress-unit-seeks.html | MANAGER FOR AID TO LATINS SOUGHT; Alliance for Progress Unit Seeks Strong Leader Unit to Police Progress Colombian First Choice | | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/british-union-bans-overtime.html | British Union Bans Overtime | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/tights-with-girdles.html | Tights With Girdles | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/silence-is-everywhere-as-thronged-capital-bids-farewell-to.html | Silence Is Everywhere as Thronged Capital Bids Farewell to President Kennedy; CROWD IS MUTED, GRIEF ALL SPENT A Million Drawn to Various Viewing Areas--Drums Beat Out Day's Somber Accent Sidewalks Filled Early Sunny But Raw A River of Uniforms | | By Russell Baker Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/transcript-of-commentary-at-requiem-mass-for-kennedy-in-washington.html | Transcript of Commentary at Requiem Mass for Kennedy in Washington; Offertory Begins | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/coalition-in-italy-wins-second-test.html | COALITION IN ITALY WINS SECOND TEST | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/coast-guard-accepts-bid-to-play-in-tangerine-bowl.html | Coast Guard Accepts Bid To Play in Tangerine Bowl | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/weeklies-voice-is-strong-in-city-60-community-papers-fight-local.html | WEEKLIES' VOICE IS STRONG IN CITY; 60 Community Papers Fight Local Battles Vigorously | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/paris-is-disquieted-by-thought-of-the-us-as-lawless-plots-are.html | Paris Is Disquieted by Thought of the U.S. as Lawless; Plots Are Familiar Question Not Answered | | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/television-pools-camera-coverage-measures-set-a-record-for-distance.html | TELEVISION POOLS CAMERA COVERAGE; Measures Set a Record for Distance and Duration Pictures Sent by Cable Camera Count Confused | | By Richard F. Shepard | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/parliament-pays-unusual-tribute-britains-honors-like-those-after.html | PARLIAMENT PAYS UNUSUAL TRIBUTE; Britain's Honors Like Those After Roosevelt's Death Macmillan Recalls Meetings Millions View Funeral Humphrey Praises Johnson | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/european-body-pays-tribute.html | European Body Pays Tribute | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/british-bank-is-burglarized.html | British Bank Is Burglarized | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/wall-st-resumes-work-today-plans-made-for-heavy-volume-work-to.html | Wall St. Resumes Work Today; Plans Made for Heavy Volume; WORK TO RESUME IN WALL STREET | True | By Elizabeth M. Fowler | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/morgan-state-in-miami-game.html | Morgan State in Miami Game | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/requiem-mass-communion-called-no-longer-unusual.html | Requiem Mass Communion Called No Longer Unusual | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/aggressive-ditka-a-big-cog-for-bears.html | Aggressive Ditka a Big Cog for Bears | True | By William N. Wallace | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/philadelphia-police-mourn.html | Philadelphia Police Mourn | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/beckwith-going-on-trial-jan-27-for-mississippi-negros-murder.html | Beckwith Going on Trial Jan. 27 For Mississippi Negro's Murder | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/paul-stricker-70-of-safety-council.html | PAUL STRICKER, 70, OF SAFETY COUNCIL | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/reds-in-vietnam-crush-2-villages-1000-defenders-reported-missing-in.html | REDS IN VIETNAM CRUSH 2 VILLAGES; 1,000 Defenders Reported Missing in Mountain Area An Anti-Vietcong Measure | | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mrs-walter-m-weisl-69-active-in-jewish-groups.html | Mrs. Walter M. Weisl, 69, Active in Jewish Groups | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/the-anonymous-also-pay-homage-thousands-travel-to-capital-for.html | THE ANONYMOUS ALSO PAY HOMAGE; Thousands Travel to Capital for Funeral on Impulse Cameras Left Home Drove to the Capitol Riderless Horse Goes by | | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/professional-society-elects.html | Professional Society Elects | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/europe-is-wary-in-stock-trades-violent-selling-wave-absent-tokyo.html | Europe Is Wary in Stock Trades; Violent Selling Wave Absent; TOKYO MARKETS DECLINE SHARPLY Japan's Dow-Jones Index Slumps-- Exchange Chiefs Meet to Halt Slide Mourning in Canada Some Recoveries Milan Closing Mixed Government Acts | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/2-kennedy-children-got-johnsons-first-letters.html | 2 Kennedy Children Got Johnson's First Letters | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/in-the-nation-the-modern-miracle-and-the-ancient-curse-hamlets.html | In The Nation; The Modern Miracle and the Ancient Curse Hamlet's Meditation Not a Right-Winger | True | By Arthur Krock | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/farm-worker-found-dead.html | Farm Worker Found Dead | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/louis-hammer.html | LOUIS HAMMER | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/british-surgeon-asks-boxing-ban-eye-specialist-calls-sport.html | BRITISH SURGEON ASKS BOXING BAN; Eye Specialist Calls Sport 'Brutalizing to Spectators' First of Its Kind | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/milan.html | MILAN | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/jamaican-praises-kennedy.html | Jamaican Praises Kennedy | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/vice-president-elected-by-cocacola-company.html | Vice President Elected By Coca-Cola Company | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/the-watercarrier.html | THE WATER-CARRIER | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/aborigines-stage-melbourne-show-tribesmen-and-city-people-learn.html | ABORIGINES STAGE MELBOURNE SHOW; Tribesmen and City People Learn About Each Other 'Wards' of the Government Haag Chose Performers | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/south-korea-votes-on-assembly-today.html | SOUTH KOREA VOTES ON ASSEMBLY TODAY | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/services-held-in-germany.html | Services Held in Germany | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/oswald-visited-mexico-seeking-visas.html | Oswald Visited Mexico Seeking Visas | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/roast-turkey-methods-hightemperature-roasting-of-turkey.html | Roast Turkey Methods; HIGH-TEMPERATURE ROASTING OF TURKEY LOW-TEMPERATURE ROASTING OF TURKEY | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/london-nov-25-reuters.html | LONDON, Nov. 25 (Reuters) | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/britains-chief-rabbi-hails-kennedy-moral-leadership.html | Britain's Chief Rabbi Hails Kennedy Moral Leadership | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/a-heros-burial-million-in-capital-see-cortege-roll-on-to-church-and.html | A HERO'S BURIAL; Million in Capital See Cortege Roll On to Church and Grave Cushing Says Mass Kennedy Is Laid to Rest on an Open Slope in the Arlington National Cemetery A MILLION MOURN ON CAPITAL ROUTE Cortege Moves to Cathedral for Mass and Then to the Burial Ground Mrs. Kennedy Takes Place Sang at the Wedding Quotes Kennedy Speeches Mrs. Kennedy Waits Stumbles and Recovers | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mystery-musical-drama-will-be-performed-here.html | Mystery Musical Drama Will Be Performed Here | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/athens-traffic-halted.html | Athens Traffic Halted | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/esmond-o-baring.html | ESMOND C. BARING | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/swedish-royalty-mourns.html | Swedish Royalty Mourns | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/talks-seek-to-avert-strike-by-private-garbage-men.html | Talks Seek to Avert Strike By Private Garbage Men | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/david-mckown-becomes-fiance-of-miss-gasquec-student-in-boston-will.html | David McKown Becomes Fiance Of Miss Gasquec, Student in Boston Will Marry an Alumna of Garrison Forest | True | Special to The New York TimesUdel Bros. | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/american-dollar-continues-steady-us-currency-is-unshaken-as-reserve.html | AMERICAN DOLLAR CONTINUES STEADY; U.S. Currency Is Unshaken as Reserve Intervenes in Foreign Exchange CONFIDENCE MAINTAINED World's Financial Leaders React With Composure to Death of Kennedy Behind Stone Facades Assurances Cited AMERICAN DOLLAR CONTINUES STEADY Standby Arrangements Legalities of Situation | True | By Edward Cowan | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/funeral-traffic-delays-leaders-dignitaries-wait-at-church-half-an.html | FUNERAL TRAFFIC DELAYS LEADERS; Dignitaries Wait at Church Half an Hour for Cars | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/johnson-tells-israelis-close-ties-will-remain.html | Johnson Tells Israelis Close Ties Will Remain | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/robert-i-powell-architect-dead-planner-for-worlds-fair.html | ROBERT I. POWELL, ARCHITECT, DEAD; Planner for World's Fair Constructions Was 63 Headed Infantry Unit Sent to Aid France | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/extra-dividend-declared-by-houdaille-industries.html | Extra Dividend Declared By Houdaille Industries | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mourning-for-a-president-that-his-work-may-continue-inflaming-the-i.html | Mourning for a President; That His Work May Continue Inflaming the Ignorant Memorial Proposed A View From Britain Moratorium on TV Violence Violence in Our Civilization A Friend Lost Guarding Freedom For a Better Future To Pass Major Legislation BRUCE A. DAVIS. New York, Nov. 22, 1963. F.W. HOUGHTON. Bingley, Yorks, Eng., Nov. 23, 1963. MARY B. SULLIVAN. Riverside, Conn., Nov. 24, 1963. SAMUEL L. TUCKER Jr. Westfield, N.J., Nov. 23, 1963. C.P. MATHEWS. Oxford, England, Nov. 22, 1963. THOMAS I. BURKETT. East Orange, N.J., Nov. 22, 1963. ARTHUR BLUMIN. Staten Island, N.Y., Nov. 22, 1963. LAWRENCE W. BEALS, Professor of Philosophy, Williams College. Williamstown, Mass., Nov. 22, 1963. | True | ERIC LOEB. New York, Nov. 23, 1963.IRA D. GRUBER.Williamsburg, Va., Nov. 22, 1963. | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/slain-policeman-is-honored-by-dallas-streets-are-quiet-oswald.html | Slain Policeman Is Honored by Dallas; Streets Are Quiet Oswald Buried Return to Normal Urged | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/david-s-duncombe-fire-insurance-aide.html | DAVID S. DUNCOMBE, FIRE INSURANCE AIDE | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/peru-pondering-takeover-of-oil-belaunde-appears-caught-in-a.html | PERU PONDERING TAKE-OVER OF OIL; Belaunde Appears Caught in a Political Stalemate Other Possibilities Demand Is Refused | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/rubbermaid-set-to-reduce-retail-prices-on-products.html | Rubbermaid Set to Reduce Retail Prices on Products | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/labor-and-defense.html | Labor and Defense | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/pope-honors-ukraine-saint-who-died-for-church-unity.html | Pope Honors Ukraine Saint Who Died for Church Unity | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/un-leaders-and-staff-mourn-at-st-patricks-world-group-in-center.html | U.N. Leaders and Staff Mourn at St. Patrick's; World Group in Center Pews —Bishop Griffiths Appeals for an End of Violence U.N. Aides There | True | By George Dugan | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/smoking-parley-begins.html | Smoking Parley Begins | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/georgia-governor-assails-talk-that-spurs-violence.html | Georgia Governor Assails Talk That Spurs Violence | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/child-to-mrs-de-vecchi.html | Child to Mrs. De Vecchi | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/called-a-police-buff.html | Called a Police "Buff" | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/most-presidents-buried-at-home-only-2-kennedy-and-taft-in-arlington.html | MOST PRESIDENTS BURIED AT HOME; Only 2, Kennedy and Taft, in Arlington Cemetery | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/chinese-reds-press-scholars-into-fight.html | CHINESE REDS PRESS SCHOLARS INTO FIGHT | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/soviet-bloc-shows-uncertainty-on-johnsons-political-policy-change.html | Soviet Bloc Shows Uncertainty On Johnson's Political Policy; Change of Policy Cited | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/johnson-pledges-facts-in-killings-orders-full-investigation-texas.html | JOHNSON PLEDGES FACTS IN KILLINGS; Orders Full Investigation-- Texas Plans Inquiry State to Convene Inquiry Wants Facts Disclosed | BY Cabell Phillips Special To the New York Times | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/the-texts-of-eulogy-at-the-funeral-service-and-prayer-by-the-side.html | The Texts of Eulogy at the Funeral Service and Prayer by the Side of Grave; Prayer at Grave | | Funeral Eulogy | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/argentinos-pay-tribute.html | Argentinos Pay Tribute | | Special to The New York Times | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/resolutions-of-congress-senate-resolution-house-resolution.html | Resolutions of Congress; Senate Resolution House Resolution | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/east-germans-flee-to-west.html | East Germans Flee to West | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/excerpts-from-presidents-remarks-to-governors-population-figures.html | Excerpts From President's Remarks to Governors; Population Figures Honor Commitments Asks for Their Help | | Special to The New York Times | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-9-no-title.html | Article 9 -- No Title | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/vote-drive-nears-end-in-venezuela-presidential-election-tests.html | VOTE DRIVE NEARS END IN VENEZUELA; Presidential Election Tests Constitutional System Lines of Cars in Caracas Terrorism Mounting | By Richard Eder Special To the New York Times | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/amf-division-planning-seawater-conversion-unit.html | A.M.F. Division Planning Sea-Water Conversion Unit | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/critic-at-large-professional-enlightenment-is-revealed-in-secretary.html | Critic at Large; Professional Enlightenment Is Revealed in Secretary Udall's 'The Quiet Crisis' | By Brooks Atkinson | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/radio.html | RADIO | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/strang-cancer-clinic-rents-quarters-in-55-e-34th-st.html | Strang Cancer Clinic Rents Quarters in 55 E. 34th St. | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/gop-urges-kennedy-honor.html | G.O.P. Urges Kennedy Honor | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-5-no-title.html | Article 5 -- No Title | The New York Times | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/train-hits-gasoline-truck-2-passengers-are-injured.html | Train hits Gasoline Truck; 2 Passengers Are Injured | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/leo-a-bahner-dies-at-88-exsecretary-of-jc-penney.html | Leo A. Bahner Dies at 88; Ex-Secretary of J.C. Penney | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/no-record-of-travel.html | No Record of Travel | | Special to The New York Times | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/wehrmansweaney.html | Wehrman--Sweaney | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-11-no-title.html | Article 11 -- No Title | The New York Times | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/cambodia-seeks-9nation-parley-bids-britain-and-soviet-call-meeting.html | CAMBODIA SEEKS 9-NATION PARLEY; Bids Britain and Soviet Call Meeting on Grievances | | Special to The New York Times | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/integrated-tribute-at-cambridge-md.html | INTEGRATED TRIBUTE AT CAMBRIDGE, MD. | | Special to The New York Times | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/recording-for-the-blind-opens-950000-drive.html | Recording for the Blind Opens $950,000 Drive | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/a-50gun-salute-is-fired-in-ceremony-at-albany.html | A 50-Gun Salute Is Fired In Ceremony at Albany | | Special to The New York Times | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/taps-sounded-on-train.html | Taps Sounded on Train | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/the-whole-truth.html | The Whole Truth | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/addenda.html | Addenda | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/southern-pacific-places-90-million-orders-for-1964.html | Southern Pacific Places $90 Million Orders for 1964 | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/foreign-stock-indexes.html | Foreign Stock Indexes | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/fund-begun-for-mrs-oswald.html | Fund Begun for Mrs. Oswald | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/british-soccer-results.html | British Soccer Results | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/astrocom-stock-acquired-by-the-telex-corporation.html | Astrocom Stock Acquired By The Telex Corporation | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/bank-subscription-extended.html | Bank Subscription Extended | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/funny-side-up-of-triangle-club-giving-benefits-production-of.html | 'Funny Side Up!' Of Triangle Club Giving Benefits; Production of Princeton Players to Be Given on Broadway Jan. 3-4 | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/kelso-is-voted-best-for-4th-year-in-row.html | KELSO IS VOTED BEST FOR 4TH YEAR IN ROW | | True | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/segni-attends-mass-celebrated-by-spellman-to-honor-kennedy-many.html | Segni Attends Mass Celebrated By Spellman to Honor Kennedy; Many Prelates Attend | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/new-york-like-a-vast-church-new-york-is-as-silent-as-a-vast.html | New York Like a Vast Church; New York Is as Silent as a Vast Cathedral as Millions Mourn the Fallen President CITY STOPS WORK TO WATCH RITES 4,000 See Funeral on TV at Grand Central—Taps Sounded at Times Sq. Columbia Students Watch | | By R.w. Apple Jr. | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/tokyo.html | TOKYO | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/slum-evacuated-city-held-at-fault-highway-indecision-called-a-cause.html | SLUM EVACUATED; CITY HELD AT FAULT; Highway Indecision Called a Cause of Violations Tunnel-Bridge Link Owner Had Immunity | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/amsterdam.html | AMSTERDAM | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/anchor-alloys-acquires-two-producers-of-metals.html | Anchor Alloys Acquires Two Producers of Metals | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/majesty-of-mrs-kennedy.html | 'Majesty of Mrs. Kennedy' | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/chou-may-widen-tour-next-month-cairo-pakistan-and-africa-reported.html | CHOU MAY WIDEN TOUR NEXT MONTH; Cairo, Pakistan and Africa Reported as Itinerary Oher Countries Listed May Seek African Support | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/foundation-sells-corner-in-bronx-investor-takes-business-property.html | FOUNDATION SELLS CORNER IN BRONX; Investor Takes Business Property on Walton Ave. Concourse Building in Deal Investors in 2 Transactions Walk-up in Sale | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/us-cool-to-proposals.html | U.S. Cool to Proposals | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/big-board-move-first-of-its-kind-plan-to-aid-haupt-clients-is.html | BIG BOARD MOVE FIRST Of ITS KIND; Plan to Aid Haupt Clients Is Without Precedent Hornsey Later Imprisoned Action by Big Board Is First In a Case Not Involving Fraud Rules Tightened in '39 | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/does-anybody-know.html | Does Anybody Know? | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/advertising-impact-on-industry-continues.html | Advertising Impact on Industry Continues | True | By Peter Bart | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/louis-a-lukert-63-dies-li-duck-farm-manager.html | Louis A. Lukert, 63, Dies; L.I. Duck Farm Manager | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/jersey-boy-6-killed-by-car.html | Jersey Boy, 6, Killed by Car | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/250000-mourners-file-silently-past-coffin-in-capitols-rotunda.html | 250,000 Mourners File Silently Past Coffin in Capitol's Rotunda During 18 Hours; LONG LINE MOVES THROUGH NIGHT Outpouring Greater Than Expected by the Police-- 5,000 Unable to Get In Revealing Faces | True | Ey BEN A. FRANKLIN Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/nagelsmithgreenberg.html | Nagelsmith--Greenberg | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/west-side-garages-bought-by-maidman.html | WEST SIDE GARAGES BOUGHT BY MAIDMAN | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/john-jr-on-3d-birthday-salutes-his-fathers-passing-coffin-he.html | John Jr., On 3d Birthday Salutes His Father's Passing Coffin; He Attends Funeral Rites With Mother and Caroline Soldiers Are Stern | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/insurance-forum-elects.html | Insurance Forum Elects | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mrs-campbell-arthur-schmon-to-be-married-publishers-widow-and.html | Mrs. Campbell, Arthur Schmon To Be Married; Publisher's Widow and Chairman of a Paper Company Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/additional-list-of-dignitaries-at-president-kennedys-funeral.html | Additional List of Dignitaries at President Kennedy's Funeral | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/patricia-e-benedict-affianced-to-ensign.html | Patricia E. Benedict Affianced to Ensign | True | Special to The New York Times Timesfra L. Hill | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/tributes-offered-at-night-of-stars.html | TRIBUTES OFFERED AT 'NIGHT OF STARS' | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/americas-canadian-house-silent.html | Americas; Canadian House Silent | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/new-iraqi-chief-denies-army-opposes-baathists.html | New Iraqi Chief Denies Army Opposes Baathists | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/benjamin-abraham.html | BENJAMIN ABRAHAM | True | Special to The New York Times | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/allen-says-pupils-must-learn-to-use-power-of-judgment.html | Allen Says Pupils Must Learn to Use Power of Judgment | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/yugoslaves-attend-service.html | Yugoslaves Attend Service | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/senate-unit-kills-wheat-sale-curb-mandt-proposal-beaten-as-2.html | SENATE UNIT KILLS WHEAT SALE CURB; Mandt Proposal Beaten as 2 Members Shift Votes | True | By William M. Blair Special To the New York Times | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/transcripts-of-eulogies-by-mansfield-and-dirksen-senator-mansfield.html | Transcripts of Eulogies by Mansfield and Dirksen; Senator Mansfield Senator Dirksen Recalls Senate Years 'Unrelenting Devotion' 'Wedded to Peace' | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/thomas-a-roden.html | THOMAS A. RODEN | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/grieving-people-flock-to-kennedy-memorial-services-here-and-across.html | Grieving People Flock to Kennedy Memorial Services Here and Across the Nation; SPEAKERS WARN AGAINST DISCORD 'Insane Hatred' Is Blamed for Slaying of a 'Brilliant and Brave' President A Warning on Violence 91st Psalm Recited Worship at Columbia | True | By McCandlish Phillips | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/square-renamed-in-berlin.html | Square Renamed in Berlin | True | Special to The New York Times | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/tiara-ball-postponed-from-friday-to-jan-3.html | Tiara Ball Postponed From Friday to Jan. 3 | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/vatican-council-nears-its-end-communications-test-is-issue-decree.html | Vatican Council Nears Its End; Communications Test Is Issue; Decree on Use of Media Wins Approval --Prelates Clash on Critics' Tactics --Liturgy Changes to be Enacted Bishop Resists Action Vote Heavily Favorable Debate on Unity Continues | True | By Milton Bracker Special To the New York Times | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/ruby-is-transported-secretly-from-city-to-county-jail-at-midday.html | Ruby Is Transported Secretly From City to County Jail at Mid-Day Without Incident; DEATH SENTENCE TO BE DEMANDED Defense Indicates a Plea of Temporary Insanity --No Link With Oswald Found Motive Questioned Calls Him Nervous Unmarked Car Used | True | By Gladwin Hill Special To the New York Times | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/molson-breweries-ltd.html | Molson Breweries, Ltd. | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/text-of-peking-attack.html | TEXT OF PEKING ATTACK | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/bagpipers-who-pleased-kennedy-return-for-funeral-procession-dulles.html | Bagpipers Who Pleased Kennedy Return for Funeral Procession; Dulles Rites Recalled Vision of Other Assassin Glenn One of Crowd Tensions Forgotten A Stillness in Streets Tight Security Cathedral Is Landmark Night for Erhard Visit Crime Eased 121 Lost Children | True | By Marjorie Hunter Special To the New York Times | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/montreal-lights-show-grief.html | Montreal Lights Show Grief | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/american-football-league.html | American Football League | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/france-will-aid-spanish-industry-pact-for-development-loan-of-153.html | FRANCE WILL AID SPANISH INDUSTRY; Pact for Development Loan of $153 Million Is Signed | True | By Peter Grose Special To the New York Times | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/hirohitos-son-at-service.html | Hirohito's Son at Service | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/witco-chemical-co-and-societe-graham.html | Witco Chemical Co. And Societe Graham | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/parley-on-transport.html | Parley on Transport | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/antarctic-study-tests-radio-noise-vlf-transmissions-found-sensitive.html | ANTARCTIC STUDY TESTS RADIO NOISE; VLF Transmissions Found Sensitive to Whistlers More Study Needed Tests at Quebec | True | By Allyn Baum Special To the New York Times | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/frankfurt.html | FRANKFURT | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/brussels.html | BRUSSELS | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/two-philippine-mayors-shot.html | Two Philippine Mayors Shot | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/british-journalists-seek-new-court-to-halt-mergers.html | British Journalists Seek New Court to Halt Mergers | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/capital-flow-into-canada-fell-sharply-in-3d-period.html | Capital Flow Into Canada Fell Sharply in 3d Period | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/russians-land-in-sydney.html | Russians Land in Sydney | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/art-paying-off-for-tax-agents-collectors-gain-in-campaign-on.html | ART PAYING OFF FOR TAX AGENTS; Collectors Gain in Campaign on Donation Exemptions Painting Values Varied | True | By Milton Esterow | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/text-of-izvestia-editorial.html | Text of Izvestia Editorial | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/antarctic-is-fun-for-alaska-skier-snow-and-slopes-excellent-in.html | ANTARCTIC IS FUN FOR ALASKA SKIER; Snow and Slopes Excellent in Summer, He Says Tow Rope Taken Over | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/ship-prices-fall-as-costs-climb-industry-study-cites-rise-in-labor.html | SHIP PRICES FALL AS COSTS CLIMB; Industry Study Cites Rise in Labor and Material Labor Costs Higher in U.S. | True | By Joseph Carter | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/knochelanderson.html | Knochel—Anderson | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/cairo-cathedral-overflows.html | Cairo Cathedral Overflows | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/job-agency-inquiry-urged.html | Job Agency Inquiry Urged | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/saigon-students-march.html | Saigon Students March | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/copenhagen-church-filled.html | Copenhagen Church Filled | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mrs-kennedy-puts-flowers-on-grave-in-nighttime-visit.html | Mrs. Kennedy Puts Flowers on Grave In Nighttime Visit | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/meissner-to-miss-at-least-6-weeks-rangers-bring-up-dufour-plante.html | MEISSNER TO MISS AT LEAST 6 WEEKS; Rangers Bring up Dufour-- Plante Fully Recovered | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/text-of-the-tass-dispatch-on-dallas.html | Text of the Tass Dispatch on Dallas | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/both-houses-of-congress-meet-to-adopt-resolutions-of-sorrow-on.html | Both Houses of Congress Meet to Adopt Resolutions of Sorrow on Kennedy Death; A RED ROSE SHOWS SENATE'S REGARD Margaret Chase Smith Puts It on Onetime Colleague's Desk During Eulogies | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/texas-eleven-heads-coaches-poll-again.html | TEXAS ELEVEN HEADS COACHES' POLL AGAIN | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/soviet-promises-us-cooperation-izvestia-calls-on-johnson-to.html | SOVIET PROMISES U.S. COOPERATION; Izvestia Calls on Johnson to Continue Peace Effort Communist Links Denied Soviet Reactions Noted Swing to Right Feared | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/booksauthors.html | Books--Authors | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/art-sale-to-aid-heart-unit.html | Art Sale to Aid Heart Unit | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/superintendent-accused-of-robbing-dead-woman.html | Superintendent Accused Of Robbing Dead Woman | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/issues-delayed-in-bond-market-764-million-home-loan-issue-set-for.html | ISSUES DELAYED IN BOND MARKET; $764 Million Home Loan Issue Set for Today | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/kennedy-laid-to-rest-in-arlington-hushed-nation-watches-and-grieves.html | KENNEDY LAID TO REST IN ARLINGTON; HUSHED NATION WATCHES AND GRIEVES; WORLD LEADERS PAY TRIBUTE AT GRAVE | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/dallas-is-willing-to-bare-evidence-but-oswald-case-is-delayed-at.html | DALLAS IS WILLING TO BARE EVIDENCE; But Oswald Case Is Delayed at Suggestion of U.S. Conclusive Evidence Map of Kennedy's Route | True | By Fred Powledge Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/thawing-turkeys.html | Thawing Turkeys | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/3-workouts-held.html | 3 Workouts Held | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/episcopal-service-uses-a-part-of-catholic-mass-a-buoyant-symbol.html | Episcopal Service Uses A Part of Catholic Mass; A Buoyant Symbol | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/bridge-murray-and-mrs-gordon-win-national-title-for-mixed-pairs.html | Bridge; Murray and Mrs. Gordon Win National Title for Mixed Pairs | True | By Albert H. Morehead Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-12-no-title.html | Article 12 — No Title | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/orders-for-tools-advance-sharply-october-gains-accompanied-by-spurt.html | ORDERS FOR TOOLS ADVANCE SHARPLY; October Gains Accompanied by Spurt in Shipments | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/stadium-renaming-proposed.html | Stadium Renaming Proposed | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/music-programs-are-rescheduled-over-30-were-called-off-because-of.html | MUSIC PROGRAMS ARE RESCHEDULED; Over 30 Were Called Off Because of Kennedy's Deaths | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/auto-production-expected-to-lag-rate-of-output-to-be-slowed-by.html | AUTO PRODUCTION EXPECTED TO LAG; Rate of Output to Be Slowed by Thanksgiving Holiday Strong Point | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/ruby-linked-to-chicago-gangs-boasted-of-knowing-hoodlums-police-say.html | Ruby Linked to Chicago Gangs; Boasted of Knowing Hoodlums; Police Say He Was Friendly With Several Who Were Slain, but Never Made 'Big Time'--Had Union Ties Made Small Bets | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/kennedy-visited-arlington-nov-11-he-led-nation-in-homage-to-war.html | KENNEDY VISITED ARLINGTON NOV. 11; He Led Nation in Homage to War Dead 2 Weeks Ago Gazed Steadily at Tomb | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/browncolgate-game-is-off.html | Brown-Colgate Game Is Off | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/hospital-is-urged-in-kennedy-honor-baptists-endorse-interfaith.html | HOSPITAL IS URGED IN KENNEDY HONOR; Baptists Endorse Interfaith Health Group's Project Informs Mrs. Kennedy | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mets-sign-four-new-scouts-raising-total-on-staff-to-14.html | Mets Sign Four New Scouts, Raising Total on Staff to 14 | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/africa-algerian-square-renamed.html | Africa; Algerian Square Renamed | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/booksauthors-37-negro-poets-large-and-costly-how-synanon-works.html | Books--Authors; 37 Negro Poets Large and Costly How Synanon Works | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/panama-canal-tribute.html | Panama Canal Tribute | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/new-housing-next-year-may-equal-1963s-pace.html | New Housing Next Year May Equal 1963's Pace | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/tennis-patrons-schedule-party-at-hilton-dec-17-eastern-units-dinner.html | Tennis Patrons Schedule Party At Hilton Dec. 17; Eastern Unit's Dinner Dance Raising Funds to Assist Youngsters | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/for-tarzan-fans-new-adventures-2-burroughs-manuscripts-to-be-issued.html | FOR TARZAN FANS, NEW ADVENTURES; 2 Burroughs Manuscripts to Be Issued Next Year Book Called Unusual | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/feldmanweitzner.html | Feldman--Weitzner | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/tariff-talks-seen-as-vital-for-west.html | TARIFF TALKS SEEN AS VITAL FOR WEST | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/frederic-et-tillotson-is-dead-chairman-of-music-at-bowdoin.html | Frederic E.T. Tillotson Is Dead; Chairman of Music at Bowdoin; Organized College Glee Club and Made Singing a Vital Campus Activity | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/riverwind-to-close-sunday.html | 'Riverwind' to Close Sunday | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/oyster-bay-plants-800-shade-trees-in-5-communities.html | Oyster Bay Plants 800 Shade Trees In 5 Communities | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/eternal-flame-at-arlington-will-be-only-temporary-setup.html | 'Eternal Flame' at Arlington Will Be only 'Temporary' Setup | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/studebaker-president-resigns-burlingame-to-succeed-egbert.html | Studebaker President Resigns; Burlingame to Succeed Egbert; STUDEBAKER CORP. GETS A NEW CHIEF Heavyweight Competitors Deficit Soars | True | By Robert A. Wright | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/dallas-prosecutors-news-conference-says-photos-were-found.html | Dallas Prosecutor's News Conference; Says Photos Were Found Description Sent Out Questioned on Pistol Paraffin Test Obtained Never Admitted Guilt Handed to Dallas Knows Nothing About It Inquiry to Go On | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/a-neonazi-group-emerges-in-chile-plans-to-enter-a-candidate-in.html | A NEO-NAZI GROUP EMERGES IN CHILE; Plans to Enter a Candidate in Presidential Election | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/turkey-dates-to-wild-birds-of-pilgrims-table-holiday-celebrates-the.html | Turkey Dates to Wild Birds of Pilgrims' Table; Holiday Celebrates the First Harvest | True | By Craig Claiborneaccessories, Altman'S | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/new-rochelle-college-aids-negroes-by-trimming-meals.html | New Rochelle College Aids Negroes by Trimming Meals | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/paris.html | PARIS | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/khrushchev-sees-novotny-reaches-identity-of-views.html | Khrushchev Sees Novotny; Reaches 'Identity of Views' | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/german-streets-silent.html | German Streets Silent | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/college-basketball.html | COLLEGE BASKETBALL | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/big-store-chain-raises-earnings-federated-department-has-201.html | BIG STORE CHAIN RAISES EARNINGS; Federated Department Has 20.1% Quarterly Gain $1.42 a Share | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/rutgers-names-publicity-aide.html | Rutgers Names Publicity Aide | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/riderless-horse-an-ancient-tradition-experienced-marchers-changes.html | Riderless Horse an Ancient Tradition; Experienced Marchers Changes Ordered Escort Commander | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/terrorists-damage-pipelines.html | Terrorists Damage Pipelines | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/pennsylvania-salutes-kennedy.html | Pennsylvania Salutes Kennedy | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/navy-guns-salute-president.html | Navy Guns Salute President | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/westgola-duel-stated-tonight-knicks-face-lakers-here-royals-to-play.html | WEST-GOLA DUEL STATED TONIGHT; Knicks Face Lakers Here-- Royals to Play Warriors | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/transport-news-tugboat-shifted-salvage-work-continues-on-craft-that.html | TRANSPORT NEWS: TUGBOAT SHIFTED; Salvage Work Continues on Craft That Sank Here | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/people.html | People | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/lexington-ave-office-buildings-at-41st-st-sold-by-an-investor.html | Lexington Ave. Office Buildings At 41st St. Sold by an Investor; Buildings at 41st St. Sold-by-an-Investor | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/poles-mourn-for-kennedy.html | Poles Mourn for Kennedy | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/margaret-leonard-prospective-bride.html | Margaret Leonard Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/johnson-meets-with-visitors-world-leaders-confer-with-johnson-after.html | Johnson Meets With Visitors; World Leaders Confer With Johnson After Paying Tribute to Kennedy at the Grave DE GAULLE TALKS TO NEW PRESIDENT Visitors Attend a Reception at State Department and Assay Texan's Style Will Meet With Home A World Looking Ahead Rusk Beside President | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/gop-meeting-is-postponed.html | G.O.P. Meeting Is Postponed | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/suffolk-opening-land-to-industry-new-manufacturing-park-offer-ready.html | SUFFOLK OPENING LAND TO INDUSTRY; New Manufacturing Park Offer Ready Sites Without Encroaching on Homes COUNTY GAINING TAXES Influx Also Providing Jobs for 40,000 New Residents in Area Every Year Typical Park Cited Expansion Is Coal SUFFOLK OPENING LAND TO INDUSTRY | True | By Byron Porterfield Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/hoffa-says-us-entrapped-lawyer-in-jury-bribe-case.html | Hoffa Says U.S. 'Entrapped' Lawyer in Jury Bribe Case | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/the-state-of-the-economy.html | The State of the Economy | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/kennedy-is-6th-president-to-lie-in-capitol-rotunda.html | Kennedy Is 6th President To Lie in Capitol Rotunda | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/zurich.html | ZURICH | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/connally-sees-funeral-on-tv-tight-security-guard-continued.html | Connally Sees Funeral on TV; Tight Security Guard Continued | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/foreign-mutual-funds-zurich-paris-frankfurt.html | Foreign Mutual Funds; ZURICH PARIS FRANKFURT | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/commodity-markets-close-early-abroad.html | COMMODITY MARKETS CLOSE EARLY ABROAD | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/furrier-critically-burned.html | Furrier Critically Burned | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/guevara-says-cuba-must-remain-alert.html | GUEVARA SAYS CUBA MUST REMAIN ALERT | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/john-fitzerald-kennedy-takes-his-place-among-the-dead-of-the.html | John Fitzerald Kennedy Takes His Place Among the Dead of the Nation's Wars | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/japanese-sign-books.html | Japanese Sign Books | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/back-to-normal-for-radio-and-tv-special-network-programs-filled-60.html | BACK TO NORMAL FOR RADIO AND TV; Special Network Programs Filled 60 to 71 Hours Costs Not Yet Determined Substitution and a Title Shift | True | By Val Adams | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/europeans-calm-as-trading-opens-us-shares-are-steady-and-dollar.html | EUROPEANS CALM AS TRADING OPENS; U.S. Shares Are Steady and Dollar Firm as Activity Continues to Be Light PRICE OF GOLD EDGES UP Central Banks Avert Crisis Simply by Declaring an Intent to Intervene No Sign of Trouble No Plunge on Friday Europe's Markets Open Quietly; Dollar and U.S. Stocks Steady | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/crewmate-eulogizes-kennedy.html | Crewmate Eulogizes Kennedy | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/swedish-spy-trial-put-off.html | Swedish Spy Trial Put Off | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/cousteau-planning-report-in-cinerama.html | COUSTEAU PLANNING REPORT IN CINERAMA | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/court-writers-meet-today.html | Court Writers Meet Today | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/downer-batters-pusateri-and-stops-him-in-5-rounds.html | Downer Batters Pusateri And Stops Him in 5 Rounds | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/asia-loss-felt-by-indians.html | Asia; Loss Felt by Indians | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/bank-names-two-directors.html | Bank Names Two Directors | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/broadway-totals-a-loss-of-275000-57-performances-canceled-because.html | BROADWAY TOTALS A LOSS OF $275,000; 57 Performances Canceled Because of Mourning Not Easy to Recover | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/air-force-captain-to-wed-miss-wile.html | Air Force Captain To Wed Miss Wile | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/japanese-ponder-policies-with-us-important-issues-confront-the.html | JAPANESE PONDER POLICIES WITH U.S.; Important Issues Confront Re-elected Ikeda Regime High-Level Talks Delayed Unity Was Promoted | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/lincolns-funeral-and-burial-were-separated-by-15-days-and-journey.html | Lincoln's Funeral and Burial Were Separated by 15 Days and Journey of 1,700 Miles; NATION MOURNED ALONG THE ROUTE U.S. Was Minor Power and Europe's Chiefs Did Not Come to Washington Death of Lincoln Easter Sermons Put Aside Son Represented Family Words the Same Lincoln's Religion Six White Horses | True | By Paul L. Montgomery | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/sydney.html | SYDNEY | | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/hints-given-on-erasing-linen-stains.html | Hints Given On Erasing Linen Stains | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mrs-john-mmillan-official-of-y.wca.html | MRS. JOHN M'MILLAN, OFFICIAL OF Y.W.C.A. | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/football-teams-gift.html | Football Team's Gift | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/delayed-telegram-keeps-envoy-friend-from-rites.html | Delayed Telegram Keeps Envoy Friend from Rites | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/hymn-in-procession-work-of-cardinal.html | HYMN IN PROCESSION WORK OF CARDINAL | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/an-amateur-production-for-nassau-red-cross.html | An Amateur Production For Nassau Red Cross | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/more-nazi-printing-gear-is-found-in-austrian-lake.html | More Nazi Printing Gear Is Found in Austrian Lake | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/rube-parnham-67-pitcher-helped-orioles-win-7-flags.html | Rube Parnham, 67, Pitcher, Helped Orioles Win 7 Flags | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/concerns-on-madison-ave-to-give-blood-to-red-cross.html | Concerns on Madison, Ave. To Give Blood to Red Cross | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/screen-british-comedy-on-charwomenthe-baronet-shows-ladies-who-do.html | Screen: British Comedy on Charwomen;The Baronet Shows 'Ladies Who Do' | True | By Bosley Crowther | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/kennedys-rescuer-in-wartime-mourns.html | KENNEDY'S RESCUER IN WARTIME MOURNS | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/on-jim-clark-modesty-looks-good-on-and-off-track-racing-champion.html | On Jim Clark, Modesty Looks Good; On and Off Track, Racing Champion Curbs Emotions World's Best Driver Does Not Believe Press Notices | True | By Robert Daley Special To the New York Timeskeystone | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/millnerlevy.html | Millner--Levy | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/canada-may-oust-hero-of-disaster-a-seaman-in-andrea-doria-collision.html | CANADA MAY OUST HERO OF DISASTER; A Seaman in Andrea Doria Collision Faces Deportation | True | By Tania Long Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/traced-to-coast.html | Traced to Coast | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/mrs-frank-ortell.html | MRS. FRANK ORTELL | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/latins-say-kennedy-instituted-new-era-in-hemispheric-ties-honored.html | Latins Say Kennedy Instituted New Era in Hemispheric Ties; Honored in Venezuela | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/airline-to-china-planned.html | Airline to China Planned | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/protocol-chiefs-rely-on-alphabet-problem-of-precedence-for.html | PROTOCOL CHIEFS RELY ON ALPHABET; Problem of Precedence for Dignitaries Is Solved | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/books-of-the-times-as-americans-we-disagree-only-to-agreefinally.html | Books of The Times; As Americans We Disagree Only to Agree--Finally | True | By Charles Poore | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/accounts.html | Accounts | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/traders-assured-on-vegetable-oil-exchange-reports-supplies-of.html | TRADERS ASSURED ON VEGETABLE OIL; Exchange Reports Supplies of Cottonseed Are Intact Important for Credit TRADERS ASSURED ON VEGETABLE OIL | True | By H.j. Maidenberg | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/salon-develops-a-new-makeup-for-ski-slopes.html | Salon Develops A New Make-Up For Ski Slopes | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/two-masses-in-madrid.html | Two Masses in Madrid | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/300-donated-for-tippitts.html | $300 Donated for Tippitts | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/talk-with-robert-kennedy-on-johnson-oath-reported.html | Talk With Robert Kennedy On Johnson Oath Reported | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/us-airmen-mourn-in-britain.html | U.S. Airmen Mourn in Britain | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/oswald-is-buried-in-texas-in-a-wooden-coffin-his-widow-kisses-the.html | Oswald Is Buried in Texas in a Wooden Coffin; His Widow Kisses the Body of Accused Assassin in Fort Worth Cemetery Widow Kisses Body Manager Upset | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/michael-lalli-to-marry-miss-cele-goldsmith.html | Michael Lalli to Marry Miss Cele Goldsmith | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/manufacturer-in-ontario-heads-stratford-festival.html | Manufacturer in Ontario Heads Stratford Festival | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/3-british-soldiers-killed-by-north-borneo-rebels.html | 3 British Soldiers Killed By North Borneo Rebels | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/texan-to-give-2d-eulogy-to-a-slain-us-president.html | Texan to Give 2d Eulogy To a Slain U.S. President | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/fence-installed-near-grave.html | Fence Installed Near Grave | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/latin-citizens-honor-kennedy.html | Latin Citizens Honor Kennedy | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/gop-leaders-ask-halt-in-campaign-political-moratorium-urged-during.html | G.O.P. LEADERS ASK HALT IN CAMPAIGN; Political Moratorium Urged During National Mourning Meeting Postponed Statement Issued Trip Called Off | True | By Homer Bigart | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/card-distributed-at-service.html | Card Distributed at Service | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/relatives-at-irish-mass.html | Relatives at Irish Mass | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/ship-groups-told-to-adjust-rates-ordered-to-end-disparities-harming.html | SHIP GROUPS TOLD TO ADJUST RATES; Ordered to End Disparities Harming U.S. Exporters Beer Cited as Example | True | By Edward A. Morrow | 1991-08-05 | RE0000539739 | B00000076615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/electric-workers-end-strike-upstate.html | ELECTRIC WORKERS END STRIKE UPSTATE | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/clement-asbury-broker-dies-at-69-thomson-mckinnon-aide-led-wall-st.html | CLEMENT ASBURY, BROKER, DIES AT 69; Thomson & McKinnon Aide Led Wall St. Legion Post | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/president-speaks-tells-governors-hell-press-civil-rights-and-tax.html | PRESIDENT SPEAKS, Tells Governors He'll Press Civil Rights and Tax Bills Action Causes Surprise Johnson Tells Governors' Group He Will Press Civil Rights and Tax Reduction Bills PRESIDENT PLANS SPEECH TOMORROW Meets State Officials at Reception After Funeral --Reassures Russians Called 'Impressive' Accuracy Confirmed Thanks 35 Governors Two Concerns Hinted Fears Are Shared | True | By E.w Kenworthy Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/a-time-to-heal-change-discerned-in-capital-politics-from-sharp.html | 'A Time to Heal'; Change Discerned in Capital Politics From Sharp Conflict to Moderation Fears Communist Hunt | True | By James Reston Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/tv-a-chapter-of-honor-millions-join-in-rites-through-sensitive-and.html | TV: A Chapter of Honor; Millions Join in Rites Through Sensitive and Tasteful Camera Coverage | True | By Jack Gould | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/sports-of-the-times-a-day-of-mourning-matter-of-protocol-scored-as.html | Sports of The Times; A Day of Mourning Matter of Protocol Scored as an Error The Swimmer | True | By Arthur Daley | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/requiem-masses-draw-big-crowds-great-and-small-visit-us-embassies.html | REQUIEM MASSES DRAW BIG CROWDS; Great and Small Visit U.S. Embassies to Express Their Condolences | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/thant-asks-funds-for-uns-school-appeals-to-all-governments-in.html | THANT ASKS FUNDS FOR U.N.'S SCHOOL; Appeals to All Governments in Report Noting Plans to Raze Present Building WANTS OVER $3 MILLION General Assembly Told That New Facility in Yorkville Will Cost $6.2 Million Stressed Continuing Need Languages Stressed | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/miss-baddeley-and-holloway-to-star-in-cool-off-a-musical.html | Miss Baddeley and Holloway To Star in 'Cool Off,' a Musical | True | By Sam Zolotow | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/swiss-president-at-mass.html | Swiss President at Mass | True | Special to The New York Times | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-26 | 1963-11-26 | https://www.nytimes.com/1963/11/26/archives/nationalist-paper-banned.html | Nationalist Paper Banned | True | | 1991-08-05 | RE0000539739 | B00000076615 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/ind-train-kills-man.html | IND Train Kills Man | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/television-wednesday-november-27-1963.html | TELEVISION Wednesday, November 27, 1963 | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/broadcasts-of-fulton-lewis-and-george-combs-halted.html | Broadcasts of Fulton Lewis And George Combs Halted | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/last-sundays-jets-tickets-good-for-this-weeks-game.html | Last Sunday's Jets Tickets Good for This Week's Game | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/traffic-department-honors-workers-with-long-service.html | Traffic Department Honors Workers With Long Service | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/kennedys-note-of-nov-15.html | Kennedy's Note of Nov. 15 | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/publishers-rush-president-books-revised-works-on-kennedy-and.html | PUBLISHERS RUSH PRESIDENT BOOKS; Revised Works on Kennedy and Johnson Planned Johnson Book Updated Memorial Editor Set | True | By Harry Gilroy | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/democrats-delay-meetings-on-nominating-convention.html | Democrats Delay Meetings On Nominating Convention | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/teachers-delay-contract-action-delegates-call-new-session-pact-is.html | TEACHERS DELAY CONTRACT ACTION; Delegates Call New Session -- Pact Is Attacked Provision Criticized | True | By Leonard Buder | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/new-space-taken-by-bowery-bank-6th-city-branch-planned-at-641.html | NEW SPACE TAKEN BY BOWERY BANK; 6th City Branch Planned at 641 Lexington Ave. Lease in New Building Sublease on 5th Ave. Perfume Concern Moving Other Business Leases | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/highlevel-talks-at-geneva-asked-british-suggest-arms-parley-include.html | HIGH-LEVEL TALKS AT GENEVA ASKED; British Suggest Arms Parley Include Foreign Ministers Three Objectives French Approval Needed | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/trail-of-oswald-in-mexico-vague-officials-doubt-he-crossed-border.html | TRAIL OF OSWALD IN MEXICO VAGUE; Officials Doubt He Crossed Border in Sailor's Uniform | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/foreign-affairs-a-confident-man-at-the-helm-another-dean-acheson.html | Foreign Affairs; A Confident Man at the Helm Another Dean Acheson | True | By C.I. Sulzberger | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/labor-will-back-johnson-in-1964-but-federation-council-sees-hard.html | LABOR WILL BACK JOHNSON IN 1964; But Federation Council Sees Hard Race for Democrats Favored Humphrey in 1960 | | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/union-oil-of-california-elects-vice-president.html | Union Oil Of California Elects Vice President | True | Bullock's | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/fullamjackson.html | Fullam--Jackson | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/books-of-the-times-up-in-a-balloon-boys-end-papers.html | Books of The Times; 'Up in a Balloon, Boys' End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/a-budget-dilemma-is-facing-president-65-budget-confronts-president.html | A Budget Dilemma Is Facing President; '65 Budget Confronts President; Decision Is Due in a Few Weeks Accounting Problem The Housing Problem | | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/harry-s-myers.html | HARRY S. MYERS | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/legal-move-made-for-allied-crude-property-removal-banned-at.html | LEGAL MOVE MADE FOR ALLIED CRUDE; Property Removal Banned at Atlantic Industries Officer's Role Noted Agreement on Storage | | By Milton Honig Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/electronic-business-sold.html | Electronic Business Sold | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/hospital-in-illinois-to-name-its-new-branch-for-kennedy.html | Hospital in Illinois to Name Its New Branch for Kennedy | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/haiti-dance-group-appears-at-carnegie.html | HAITI DANCE GROUP APPEARS AT CARNEGIE | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/auchincloss-family-at-rites.html | Auchincloss Family at Rites | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mutual-fund-files-suit-in-dispute-with-xerox.html | Mutual Fund Files Suit In Dispute With Xerox | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/new-type-of-1-note-is-put-into-circulation.html | New Type of $1 Note Is Put Into Circulation | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mildred-miller-sings-in-vienna-soprano-cast-as-octavian-in-der.html | MILDRED MILLER SINGS IN VIENNA; Soprano Cast as Octavian in 'Der Rosenkavalier' | | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/world-wheat-unit-expects-output-dip.html | WORLD WHEAT UNIT EXPECTS OUTPUT DIP | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/popular-stocks-pace-big-upturn-blue-chips-and-glamour-list-lead.html | POPULAR STOCKS PACE BIG UPTURN; Blue Chips and Glamour List Lead Market Recovery High Voltage Advances Key Averages Soar POPULAR STOCKS PACE BIG UPTURN Amerada Shows Gain Zenith Advances | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/washington-nobody-can-assassinate-a-government-a-stable-situation.html | Washington; Nobody Can Assassinate a Government A Stable Situation Foreign and Security Affairs The Press Problem | True | By James Reston | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/miss-swackhamer-to-wed.html | Miss Swackhamer to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/bridge-pennsylvania-pair-leading-in-nationals-at-miami-468-468.html | Bridge; Pennsylvania Pair Leading in Nationals at Miami Beach 468 Pairs Entered | | By Albert H. Morehead Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/paris-becoming-a-money-center-new-de-gaulle-policy-lets-foreigners.html | PARIS BECOMING A MONEY CENTER; New de Gaulle Policy Lets Foreigners Borrow Second Issue Borrowing in Germany Exchange Listing Gradual Steps | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/johnson-invites-mayor-to-capitol-bid-to-joint-session-today-raises.html | JOHNSON INVITES MAYOR TO CAPITOL; Bid to Joint Session Today Raises Speculation on '64 Vice President Choice JOHNSON INVITES MAYOR TO CAPITOL City Support Sought Support Solicited | True | By Clayton Knowles | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/sadness-haunts-the-citys-shops-traffic-lighter-than-usual-customers.html | SADNESS HAUNTS THE CITY'S SHOPS; Traffic Lighter Than Usual, Customers Are Subdued Sales Help Quiet Profit Rise Expected | | By Leonard Sloane | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/2-experts-decry-texts-on-english-high-school-books-likened-to.html | 2 EXPERTS DECRY TEXTS ON ENGLISH; High School Books Likened to Ready-to-Bake Food 'Tone' Is Deplored | True | By Fred M. Hechinger | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mtkisco-league-will-raise-funds-at-holiday-ball-dec-7-event-to-mark.html | Mt.Kisco League Will Raise Funds At Holiday Ball; Dec. 7 Event to Mark Unit's 10th Year, Aid Community Work | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/newauto-sales-advance-briskly-resume-a-record-pace-for-middle-third.html | NEW-AUTO SALES ADVANCE BRISKLY; Resume a Record Pace for Middle Third of Month General Motors Leads Chrysler Plant Site Studebaker Resumes Schedule | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/caroline-returns-to-school-desk-in-white-house-but-she-remains.html | Caroline Returns to School Desk in White House; But She Remains Inside at Recess--Classes Are Visited by Johnson | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/league-of-women-voters-is-offering-new-handbook.html | League of Women Voters Is Offering New Handbook | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/wilson-vows-effort.html | Wilson Vows Effort | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/senior-vice-president-named-by-con-edison.html | Senior Vice President Named by Con Edison | True | Fabian Bachrach | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/staubach-to-get-heisman-trophy-navys-quarterback-named-for-highest.html | Staubach to Get Heisman Trophy; Navy's Quarterback Named for Highest Award in Football Best Passing Percentage What'll He Do? Second Time Around | True | United Press International | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/child-to-the-brendan-behans.html | Child to the Brendan Behans | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/italians-clear-way-for-coalition-rule-way-to-coalition-cleared-in.html | Italians Clear Way For Coalition Rule; WAY TO COALITION CLEARED IN ITALY Fanfani Made Move | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/wood-field-and-stream-long-island-sound-coot-hunter-finds-rowing.html | Wood, Field and Stream; Long Island Sound Coot Hunter Finds Rowing Into Wind Is Discouraging | True | By Oscar Godbout | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/johnson-says-agent-in-dallas-screened-him-with-his-body.html | Johnson Says Agent in Dallas Screened Him With His Body | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/texas-is-planning-a-public-hearing-hopes-assassination-inquiry-will.html | TEXAS IS PLANNING A PUBLIC HEARING; Hopes Assassination Inquiry Will End All Doubts U.S. to Offer Evidence Suspicions Are Voiced Gang Plot Feared Arabs Blame Zionists | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/four-freed-rights-workers-indicted-in-americus-ga.html | Four Freed Rights Workers Indicted in Americus, Ga. | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/schools-pressing-space-program-other-areas-in-building-are-made.html | SCHOOLS PRESSING SPACE PROGRAM; Other Areas in Building Are Made Into Classrooms to Reduce Part Time 408 NEW UNITS SOUGHT Project to Cost $1 Million-- 29 Schools Aided Since September Opening 3 Schools Visited Rentals Expensive City's and Long Island's Schools Reduce Congestion | True | By Robert H. Terte | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/arbiters-order-gradual-cutback-in-rail-firemen-pand-rules-90-of.html | ARBITERS ORDER GRADUAL CUTBACK IN RAIL FIREMEN; Panel Rules 90% of Such Jobs in Freight and Yard Service Unnecessary Effective for 2 Years Other Issue Remanded ARBITERS ORDER RAIL JOB CUTBACK Members of Board Result of Conversion Neutrals' Reasoning Other Rulings Given Battle in the State Little Effect in New York | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/roosevelts-yacht-bought-by-woman-resold-after-week.html | Roosevelt's Yacht, Bought by Woman, Resold After Week | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/ny-central-will-honor-uncomplaining-commuter.html | N.Y. Central Will Honor Uncomplaining Commuter | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/5-lombardozzi-kin-guilty-in-assault.html | 5 LOMBARDOZZI KIN GUILTY IN ASSAULT | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/railway-reports.html | RAILWAY REPORTS | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/canada-will-get-station-for-space-communication.html | Canada Will Get Station For Space Communication | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/government-praises-networks-for-tv-coverage-of-tragedy-large.html | Government Praises Networks For TV Coverage of Tragedy; Large Viewing Audience Johnsons Control Station | By Jack Gould | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/open-interest-report.html | Open Interest Report | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/activities-are-suggested-for-children-in-the-city-art-and.html | Activities Are Suggested For Children in the City; ART AND EXHIBITIONS DANCE MUSEUM PROGRAMS PLAYS PUPPET SHOWS | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/nine-to-receive-scholar-awards-national-football-foundation-gives.html | NINE TO RECEIVE SCHOLAR AWARDS; National Football Foundation Gives Extra Fellowship | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/plea-of-10-denied-in-south-africa-judge-reuses-to-dismiss-sabotage.html | PLEA OF 10 DENIED IN SOUTH AFRICA; Judge Reuses to Dismiss Sabotage Charges Again Party Leaders Held | Special to The New York Times | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mother-mary-reginald-gaffney-of-nursing-order-dies-at-79.html | Mother Mary Reginald Gaffney Of Nursing Order Dies at 79 | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/dividends-announced.html | Dividends Announced | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/-and-developments-elsewhere.html | ... and Developments Elsewhere | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/sports-of-the-times-without-any-recount-a-weird-one-by-the-book.html | Sports of The Times; Without Any Recount A Weird One By the Book Inexact Parallel | By Arthur Daley the New York Times | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/brown-hopes-for-cleansing.html | Brown Hopes for Cleansing | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rozelle-announces-nfl-playoff-plan.html | ROZELLE ANNOUNCES N.F.L. PLAYOFF PLAN | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/macy-and-gimbels-share-one-theme-both-displaying-unisphere-models.html | MACY AND GIMBELS SHARE ONE THEME; Both Displaying Unisphere Models for Thanksgiving Fair Is Pleased Memorials Planned City to Serve Dinners Kennedy Proclamation Cited | By Richard J.h. Johnston | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/brown-tops-springfield.html | Brown Tops Springfield | Special to The New York Times | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/delay-fails-to-cut-barge-canal-cargo.html | DELAY FAILS TO CUT BARGE CANAL CARGO | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/gov-love-urges-a-limit-on-heads-of-state-at-rites.html | Gov. Love Urges a Limit On Heads of State at Rites | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/buy-orders-slow-american-board-30-stocks-late-in-opening-376-issues.html | BUY ORDERS SLOW AMERICAN BOARD; 30 Stocks Late in Opening—376 Issues Advance Syntex Most Active Specialists Busy BUY ORDERS SLOW AMERICAN BOARD Approval Needed | By Alexander R. Hammer | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/philadelphia-board-upheld-on-pupil-integration-pace.html | Philadelphia Board Upheld On Pupil Integration Pace | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/polish-pianist-returns-to-city-malcuzynski-not-here-since-60-plays.html | POLISH PIANIST RETURNS TO CITY; Malcuzynski, Not Here Since '60, Plays at Philharmonic | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/how-to-fly-flag-during-mourning-civilians-advised-to-display-it.html | HOW TO FLY FLAG DURING MOURNING; Civilians Advised to Display It Only During Daylight Night Use Restricted | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/steinbeck-sees-error-by-soviet-calls-arrest-of-barghoorn-lowechelon.html | STEINBECK SEES ERROR By SOVIET; Calls Arrest of Barghoorn Low-Echelon Mistake 2 Other Arrests Reported Morrison Going to Capital | Special to The New York Times | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/li-bankers-decry-decision-to-allow-new-city-branches-request.html | L.I. Bankers Decry Decision to Allow New City Branches; Request Rejected SAXON'S DECISION IS DECRIED ON L.I. Long Islanders Bitter | By Edward Cowan | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/emerson-demands-tennis-expenses.html | EMERSON DEMANDS TENNIS EXPENSES | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/article-3-no-title.html | Article 3 -- No Title | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/electric-appliances-are-added-to-line.html | Electric Appliances Are Added to Line | | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/car-crash-kills-stewardess.html | Car Crash Kills Stewardess | Special to The New York Times | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/armynavy-game-postponed-to-dec-7-usual-ceremonies-will-be.html | Army-Navy Game Postponed to Dec. 7; Usual Ceremonies Will Be Eliminated; DECISION IS MADE BY THE PENTAGON Possible Cancellation Plans Are Dropped at Request of Kennedy's Family Presidents Frequently There Preparations in Progress | By Leonard Koppett | True | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/gottlieb-speech-scheduled.html | Gottlieb Speech Scheduled | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/accused-assassin-belied-tenets-of-marxism-experts-here-agree-ideas.html | Accused Assassin Belied Tenets Of Marxism, Experts Here Agree; Ideas of Marx Cited Trotsky's Slaying Noted Backs Majority Decision Rejects All Violence A Tribute to Lincoln | True | By Peter Kihss | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/us-rubber-to-construct-plant-in-liege-belgium.html | U.S. Rubber to Construct Plant in Liege, Belgium | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/schools-seek-memorial.html | Schools Seek Memorial | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/robe-is-for-a-homebody-or-a-hostess.html | Robe Is for a Homebody or a Hostess | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/sharp-stock-gains.html | Sharp Stock Gains | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/trade-executive-urges-success-in-tariff-talks.html | Trade Executive Urges Success in Tariff Talks | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/advertising-forming-lasting-impressions-three-categories-listed-the.html | Advertising: Forming Lasting Impressions; Three Categories Listed The Mature Reader The Key Is 'Play' Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/baker-committee-wont-drop-case-inquiry-unaffected-by-death-of.html | BAKER COMMITTEE WON'T DROP CASE; Inquiry Unaffected by Death of Kennedy, Jordan Says | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/gen-parks-party-takes-lead-in-voting-for-korean-assembly.html | Gen. Park's Party Takes Lead In Voting for Korean Assembly | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/two-1851-stamps-bring-71400-american-purchases-rare-cotton-reels-of.html | Two 1851 Stamps Bring $71,400; American Purchases Rare 'Cotton Reels' of British Guiana Stamps Initialed | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/cleric-denounces-dallas-in-slaying-what-kind-of-city-have-we-become.html | CLERIC DENOUNCES DALLAS IN SLAYING; "What Kind of City Have We Become?' He Asks on TV Notes Stevenson Incident City Is Defended | True | By Martin Arnold | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/police-in-venezuela-intercept-6-bombs.html | POLICE IN VENEZUELA INTERCEPT 6 BOMBS | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/article-5-no-title-increase-of-8-per-cent-companies-issue-data-on.html | Article 5 -- No Title; Increase of 8 Per Cent COMPANIES ISSUE DATA ON EARNINGS Associated Dry Goods Corp. | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/celebrates-103d-birthday.html | Celebrates 103d Birthday | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/pearson-and-provincial-leaders-meet-on-unity-expects-series-of.html | Pearson and Provincial Leaders Meet on Unity; Expects Series of Talks | True | By Raymond Daniell Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/kennedy-struck-by-two-bullets-doctor-who-attended-him-says.html | Kennedy Struck by Two Bullets, Doctor Who Attended Him Says; Physician Reports One Shot Remained in President's Body After Hitting Him at Level of His Necktie Knot Fragments Are Found Addressed to Oswald Connally Turns Around Statement by Reds Subscription Record | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/large-offering-placed-by-home-loan-banks.html | Large Offering Placed By Home Loan Banks | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/30story-miami-building-will-be-tallest-in-florida.html | 30-Story Miami Building Will Be Tallest in Florida | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rose-reds-infielder-named-rookie-of-year.html | Rose, Reds' Infielder, Named Rookie of Year | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by William C. Eckenberg) | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/commodities-prices-for-futures-climb-as-confidence-grows-big-gains.html | Commodities: Prices for Futures Climb as Confidence Grows; BIG GAINS SHOWN BY WORLD SUGAR Rush of Buying Orders Push 3 of 6 Delivery Months on Board to Limit Highs Buying Quickens Near Close | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/tax-bills-chances-president-kennedys-proposal-now-is-expected-to.html | Tax Bill's Chances; President Kennedy's Proposal Now Is Expected to Move More Swiftly How the Bill Will Look Rate Structure Depletion Allowance Foreign Profits | True | By Robert Metz | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/sidelights-turnover-soars-to-a-1963-high-growthstock-list-billy.html | Sidelights; Turnover Soars To a 1963 High Growth-Stock List Billy Rose's Holdings More Visitors C.B.S. and Good News | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/j-edward-healy-66-exchase-bank-aide.html | J. EDWARD HEALY, 66, EX-CHASE BANK AIDE | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/alton-cook-named-head-of-new-york-film-critics.html | Alton Cook Named Head Of New York Film Critics | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/foreign-notables-depart-for-home-frederika-and-beatrix-hail-mrs.html | FOREIGN NOTABLES DEPART FOR HOME; Frederika and Beatrix Hail Mrs. Kennedy's Courage Italian Leader Leaves West Germans Depart | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/social-register-keeps-rockefeller-other-prominent-names-do-not-fare.html | SOCIAL REGISTER KEEPS ROCKEFELLER; Other Prominent Names Do Not Fare So Well Princess Hope Outs | True | By Charlotte Curtis | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/slaying-details-related-in-court-thompson-breaks-down-on-hearing.html | SLAYING DETAILS RELATED IN COURT; Thompson Breaks Down on Hearing How Wife Died Recounts Attack | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/angel-algara-85-a-writer-for-mexican-publications.html | Angel Algara, 85, a Writer For Mexican Publications | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/gala-showcase-to-mark-city-centers-anniversary.html | 'Gala Showcase' to Mark City Center's Anniversary | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/vladimir-rosing-director-73-dies-staged-opera-and-pageants-here-and.html | VLADIMIR ROSING, DIRECTOR 73, DIES; Staged Opera and Pageants Here and on Coast Directed at City Center | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/auto-racing-growing-tracks-demands-for-dates-exceed-the-supply-of.html | Auto Racing Growing 'Tracks' Demands for Dates Exceed the Supply of Talent | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/fund-for-safeguard-on-atom-tests-voted.html | FUND FOR SAFEGUARD ON ATOM TESTS VOTED | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/bright-outlook-is-seen-for-laminated-plastics.html | Bright Outlook Is Seen For Laminated Plastics | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/prof-lawrence-wallis-66-of-the-mt-holyoke-faculty.html | Prof. Lawrence Wallis, 66, Of the Mt. Holyoke Faculty | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/ogrady-doubts-twu-pact-soon-says-union-probably-wont-yield-before.html | O'GRADY DOUBTS T.W.U. PACT SOON; Says Union Probably Won't Yield Before Dec. 31 | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/exwestport-judge-admits-embezzling.html | EX-WESTPORT JUDGE ADMITS EMBEZZLING | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/tests-show-rifle-like-assassins-might-be-able-to-get-off-3-shots-in.html | Tests Show Rifle Like Assassin's Might Be Able to Get Off 3 Shots in 5 Seconds; ACCURATE FIRING THOUGHT POSSIBLE Quick Action Facilitated if a Clip With 6 Cartridges Is Used, Expert Shows Can Cut Down the Time Could Hit a Person | True | By Oscar Godbout | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/tobacco-industry-backs-canada-plan.html | TOBACCO INDUSTRY BACKS CANADA PLAN | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/eagles-reinstate-mellekas-and-drop-player-he-fought.html | Eagles Reinstate Mellekas And Drop Player He Fought | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/yak-and-okapi-born-at-bronx-zoo.html | Yak and Okapi Born at Bronx Zoo | True | The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/spain-ships-40-goyas-in-tomato-freight-cars.html | Spain Ships 40 Goyas In Tomato Freight Cars | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/two-musicians-are-killed-in-florida-highway-crash.html | Two Musicians Are Killed In Florida Highway Crash | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/australians-song-is-a-showstopper-kangaroo-composer-performing-here.html | Australian's Song Is a Show-Stopper; 'Kangaroo' Composer Performing Here Roff Harris Presents a Holiday Tune | True | By John S. Wilson | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/johnson-moves-into-white-houses-oval-office-also-installs-own.html | Johnson Moves Into White House's Oval Office; Also Installs Own Rocker, Pictures and Desk as Red Carpet Is Rolled Out | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mrs-harry-baehr.html | MRS. HARRY BAEHR | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/2-rockets-fired-in-virginia-to-investigate-atmosphere.html | 2 Rockets Fired in Virginia To Investigate Atmosphere | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/marriage-planned-by-helen-doscher.html | Marriage Planned By Helen Doscher | True | Special to The New York TimesIng-John | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/bonds-reserve-buying-at-bill-auction-raises-prices-and-reduces.html | Bonds; Reserve Buying at Bill Auction Raises Prices and Reduces Rates; CHANGES ARE FEW FOR CORPORATES Municipal Dealers Pleased With Reception Granted to New Issues Offered Bidding Is Aggressive | True | By John Allan | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/harrier-laurels-taken-by-zwolak-villanova-ace-and-san-jose-state.html | HARRIER LAURELS TAKEN BY ZWOLAK; Villanova Ace and San Jose State Gain N.C.A.A. Titles Oregon Provides Threat A Slower Race | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/vice-president-elected-by-allischalmers-co.html | Vice President Elected By Allis-Chalmers Co. | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/democrats-cancel-events.html | Democrats Cancel Events | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/kennedy-praised-on-civil-rights-actions-of-last-year-hailed-at.html | KENNEDY PRAISED ON CIVIL RIGHTS; Actions of Last Year Hailed at Freedom House Moved With 'Calculation' | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/text-of-tass-dispatch-on-dallas-police.html | Text of Tass Dispatch on Dallas Police | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/johnson-reassures-india-of-continued-us-support.html | Johnson Reassures India Of Continued U.S. Support | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/argentina-is-reported-seeking-new-oil-pact.html | Argentina Is Reported Seeking New Oil Pact | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/kimberlyclark-increases-profit-per-share-earnings-rise-to-96c-in.html | KIMBERLY-CLARK INCREASES PROFIT; Per Share Earnings Rise to 96c in Second Quarter Welch Grape Juice Co. West Virginia Pulp and Paper Genesco, Inc. Times-Mirror Co. Lionel Corp. Walgreen Company OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rights-plea-by-women.html | Rights Plea by Women | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/city-drops-plan-to-end-snack-bars-on-ferries.html | City Drops Plan to End Snack Bars on Ferries | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/tufts-creates-an-award-as-memorial-to-kennedy.html | Tufts Creates an Award As Memorial to Kennedy | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/shomo-floors-williams-gains-8round-decision.html | Shomo Floors Williams, Gains 8-Round Decision | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/howard-stores-sales-off-138-per-cent-for-october.html | Howard Stores Sales Off 13.8 Per Cent for October | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/phone-companies-propose-merger-directors-of-two-concerns-approve.html | PHONE COMPANIES PROPOSE MERGER; Directors of Two Concerns Approve the Transaction Two Companies Have Grown Bassett Furniture | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mrs-kennedys-opposition-to-open-coffin-explained.html | Mrs. Kennedy's Opposition To Open Coffin Explained | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/avianca-pilots-end-strike.html | Avianca Pilots End Strike | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/somalis-hold-elections-key-to-64-vote-expected.html | Somalis Hold Elections; Key to '64 Vote Expected | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mrs-john-p-peters.html | MRS. JOHN P. PETERS | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/kennedy-dinner-fund-unused.html | Kennedy Dinner Fund Unused | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/growth-rate-lag-reported-in-india-rise-in-output-is-put-at-less.html | GROWTH RATE LAG REPORTED IN INDIA; Rise in Output Is Put at Less Than Half Plan's Goal | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/air-force-to-play-colorado-on-dec-7.html | AIR FORCE TO PLAY COLORADO ON DEC. 7 | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/us-held-unlikely-to-reply-to-china.html | U.S. HELD UNLIKELY TO REPLY TO CHINA | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/music-commemoration-philadelphia-orchestra-at-carnegie-hall.html | Music: Commemoration; Philadelphia Orchestra at Carnegie Hall | True | By Harold C. Schonberg | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/whole-milk-and-sugar.html | Whole Milk and Sugar | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/refuge-to-honor-kennedy.html | Refuge to Honor Kennedy | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/all-prices-gain-in-grain-market-confidence-is-shown-in-new.html | ALL PRICES GAIN IN GRAIN MARKET; Confidence Is Shown in New Administration | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/phils-sign-hoak-for-1964.html | Phils Sign Hoak for 1964 | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/stone-webster-contract.html | Stone & Webster Contract | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/us-bishops-plea-for-unity-is-hailed-in-council.html | U.S. Bishop's Plea for Unity Is Hailed in Council | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/donald-stevens-cable-firm-aide-figure-in-jersey-politics-for-gop.html | DONALD STEVENS, CABLE FIRM AIDE; Figure in Jersey Politics for G.O.P. Dies at 74 Served Peerless as Engineer Bond Issue Opposed | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/text-of-johnson-talk-to-latin-leaders-additional-comments.html | Text of Johnson Talk to Latin Leaders; Additional Comments | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/index-of-commodity-prices-shows-01-dip-to-944-level.html | Index of Commodity Prices Shows 0.1 Dip to 94.4 Level | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/clients-of-haupt-co-assured-their-securities-are-safe-now-customers.html | Clients of Haupt & Co. Assured Their Securities Are Safe Now; Customers Trade Assurances $9,000 a Member Ira Haupt Customers Are on Sidelines as the Stock Market Turns Dramatically Upward HAUPT'S CLIENTS ARE REASSURED Important Market Factor Orders Placed Elsewhere British Loan Granted Banks Will Wait 660 Employes | True | The New York TimesThe New York TimesTommy Weber | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/leaders-in-heisman-vote.html | Leaders in Heisman Vote | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/new-college-due-for-westchester-state-trustees-expected-to-ask.html | NEW COLLEGE DUE FOR WESTCHESTER; State Trustees Expected to Ask 4-Year University in Revised Master Plan 1970 OPENING IS SEEN A Medical School Could Be Added--Announcement Is Hailed by Michaelian Stony Brook First | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/miles-laboratories-elects.html | Miles Laboratories Elects | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/president-promises-support-for-latins-on-common-goals-move-to.html | President Promises Support for Latins On Common Goals; Move to Counteract Fears JOHNSON ASSURES LATINS OF BACKING | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/housing-authority-notes-finance-bronx-project.html | Housing Authority Notes Finance Bronx Project | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/furniture-makers-increase-shipments.html | FURNITURE MAKERS INCREASE SHIPMENTS | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/writers-football-ratings.html | Writers' Football Ratings | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/appeal-rejected-on-import-relief-tariff-agency-turns-down-bid-for.html | APPEAL REJECTED ON IMPORT RELIEF; Tariff Agency Turns Down Bid for Adjustment Aid APPEAL REJECTED ON IMPORT RELIEF | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/high-and-low-a-movie-of-suspense-arrives-from-japan.html | 'High and Low,' a Movie of Suspense, Arrives From Japan | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/senate-rollcall-vote-tabling-wheat-curb.html | Senate Roll-Call Vote Tabling Wheat Curb | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/elena-ratushny-affianced.html | Elena Ratushny Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/movie-is-deleting-scenes-that-refer-for-kennedy.html | Movie Is Deleting Scenes That Refer for Kennedy | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/stability-of-us-policy-johnson-assures-world-leaders-of-continuity.html | Stability of U.S. Policy; Johnson Assures World Leaders Of Continuity on Aid and Defense Meetings Are Planned Pledge Made to Latins Responses Hastened | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/welfare-aides-to-give-blood.html | Welfare Aides to Give Blood | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/alarm-in-capital-brings-roof-search.html | ALARM IN CAPITAL BRINGS ROOF SEARCH | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/luncheon-given-at-waldorf-in-aid-of-philharmonic-fete-in-aid-of.html | Luncheon Given At Waldorf in Aid Of Philharmonic; Fete in Grand Ballroom Attended by 1,100-- Amex Is Speaker | True | By Philip H. Dougherty | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/levittown-ends-school-crowding-13-movable-classrooms-end.html | LEVITTOWN ENDS SCHOOL CROWDING; 13 Movable Classrooms End Double-Session Schedule $16,794 Cost in City No Double Sessions | True | By Roy R. Silver Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/erhards-authority-challenged-by-veterans-pension-demands.html | Erhard's Authority Challenged By Veterans' Pension Demands | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/sun-oil-is-adamant-on-oil-sands-plan.html | SUN OIL IS ADAMANT ON OIL SANDS PLAN | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/the-lineup.html | The Line-Up | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/british-government-backs-womans-property-bill.html | British Government Backs Woman's Property Bill | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/colombian-bandit-slain.html | Colombian Bandit Slain | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/un-security-force-holds-outdoor-training-drills.html | U.N. Security Force Holds Outdoor Training Drills | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/jacob-maxin-gives-town-hall-recital.html | JACOB MAXIN GIVES TOWN HALL RECITAL | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/tva-sells-35-million-of-118day-discount-notes.html | T.V.A. Sells $35 Million Of 118-Day Discount Notes | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/heisman-trophy-winners.html | Heisman Trophy Winners | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/overseas-courts-held-fair-to-gis.html | OVERSEAS COURTS HELD FAIR TO G.I.'S | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/executives-predict-easier-climate-for-business-manufacturers-of.html | Executives Predict 'Easier' Climate for Business; Manufacturers of Chemicals Optimistic on Economy Enjoy Chief Stresses Hopes for Major Legislation CHEMICAL GROUP PREDICTING GAINS | True | By William M. Freemanthe New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/canin-performs-a-violin-recital-returns-to-town-hall-after-a-15-year.html | CANIN PERFORMS A VIOLIN RECITAL; Returns to Town Hall After a 15-Year Absence | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/oswalds-widow-and-relatives-kept-in-hiding-by-us-agents.html | Oswald's Widow and Relatives Kept in Hiding by U.S. Agents | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/michaelian-hails-news.html | Michaelian Hails News | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/dividend-raised-by-zenith-radio-payment-increased-to-30c-30c-extra.html | DIVIDEND RAISED BY ZENITH RADIO; Payment Increased to 30c –30c Extra Authorized Ametek, Inc. Merck & Co. Commercial Solvents Corp. Glen Alden Corporation New Yorker Magazine, Inc. City Products Corporation Mueller Brass Company Alco Products, Inc. Conde Nast Publications, Inc. Universal Oil Products Co. | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/negroes-ask-rights-in-name-of-kennedy.html | NEGROES ASK RIGHTS IN NAME OF KENNEDY | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/industrial-specialist-opens-realty-concern.html | Industrial Specialist Opens Realty Concern | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mrs-robert-scrivani.html | MRS. ROBERT SCRIVANI | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/turkish-party-quits-coalition-move-by-peasants-group-is-expected-to.html | TURKISH PARTY QUITS COALITION; Move by Peasants' Group Is Expected to Oust Cabinet Inonu's Return Awaited Inonu Expects a Delay | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/hundreds-visit-kennedy-grave-some-foreign-dignitaries-return-to.html | HUNDREDS VISIT KENNEDY GRAVE; Some Foreign Dignitaries Return to Arlington | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/books-and-authors-a-barghoorn-program-illfated-romance.html | Books and Authors; A Barghoorn Program Ill-Fated Romance Conversations in U.S.S.R. Mao's Thoughts | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/money.html | Money | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/russians-visit-aec-facility.html | Russians Visit A.E.C. Facility | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/berlin-orphans-to-share-gi-thanksgiving-dinners.html | Berlin Orphans to Share G.I. Thanksgiving Dinners | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/council-puzzles-students-funds-for-tunnel-to-queens-voted-station.html | Council Puzzles Students; FUNDS FOR TUNNEL TO QUEENS VOTED Station Being Razed Children Look Pleased | True | By Alexander Burnham | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/hassettisaacs.html | Hassett—Isaacs | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/motion-on-bryant-suit-denied.html | Motion on Bryant Suit Denied | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/richard-a-mack-is-dead-at-54-fcc-member-in-58-scandal-was-indicted.html | Richard A. Mack is Dead at 54; F.C.C. Member in '58 Scandal; Was Indicted for Selling Vote in Award of TV Channel in Miami but Not Convicted An Auspicious Start Colonel in Infantry | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/miss-lucy-h-rodgers-to-marry-in-january.html | Miss Lucy H. Rodgers To Marry in January | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/a-president-mourned-youths-testament-term-assassin-protested-until.html | A President Mourned; Youth's Testament Term 'Assassin' Protested Until Proved Guilty Dallas Police Assailed Federal Offense Oswald Murder Time for Soul Searching Time of Courage and Vision A Legend to Beat For Ban on Firearms TURNER CATLEDGE, Managing Editor, The New York Times. New York, Nov. 26, 1963. DANIEL F. SMITH. New York, Nov. 24, 1963. G. PATRICK LEPATRE. Scarsdale, N.Y., Nov. 25, 1963. ROBERT H. SOCOLOW. Cambridge, Mass., Nov. 24, 1963. LARRIMORE C. CROCKETT, Department of Religious Studies, Brown University. Providence, R.I., Nov. 25, 1963. WILLIAM PITTS. Woodmere, L.I., Nov. 25, 1963. PAUL A. REYNOLDS. Middletown, Conn., Nov. 22, 1963. JENNY F. MACQUARRIE. New York, Nov. 23, 1963. An editorial on this subject appears today. | True | (Cadet) ANGUS MACAULAY. Northfield, Vt., Nov. 23, 1963.AARON KATZ. Brooklyn, Nov. 25, 1963. | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/un-mourning-sets-work-back-by-week.html | U.N. MOURNING SETS WORK BACK BY WEEK | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/the-right-to-bear-arms.html | The Right to Bear Arms | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/singapore-calls-cholera-alert.html | Singapore Calls Cholera Alert | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/a-new-polio-case-found-in-florida.html | A NEW POLIO CASE FOUND IN FLORIDA | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/high-post-is-filled-by-western-union-co.html | High Post Is Filled By Western Union Co. | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/cotton-futures-show-advances-increases-range-from-60-cents-to-160-a.html | COTTON FUTURES SHOW ADVANCES; Increases Range From 60 Cents to $1.60 a Bale | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/izvestia-says-tv-on-kennedy-stirred-sympathy-of-russians-but-review.html | Izvestia Says TV on Kennedy Stirred Sympathy of Russians; But Review of Telstar Film Expresses Contempt for 'Detective Thriller' Events That Occurred in Dallas Dallas Police Criticized Contrasting Impressions | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/funds-for-tunnel-to-queens-voted-830000-for-a-new-subway-link-with.html | FUNDS FOR TUNNEL TO QUEENS VOTED; $830,000 for a New Subway Link With Manhattan Is Approved by Council No Brooklyn Benefit | True | By John P. Shanley | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/strong-united-states-alpine-skiing-team-to-leave-for-geneva-tonight.html | Strong United States Alpine Skiing Team to Leave for Geneva Tonight | True | The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/family-robbed-in-merrick.html | Family Robbed in Merrick | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/two-elected-by-scott-paper-co.html | Two Elected by Scott Paper Co. | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/senate-committee-to-investigate-assassination-kennedy-and-killing.html | Senate Committee to Investigate Assassination Kennedy and Killing of Oswald; EASTLAND PANEL TO MAKE INQUIRY Congress Given Measures Making It a Federal Crime to Slay the President Authority Called Ample Javits Urges Inquiry | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rangers-release-doug-harvey-play-wings-at-garden-tonight-3-choices.html | Rangers Release Doug Harvey, Play Wings at Garden Tonight; 3 Choices Possible Harvey Used Sparingly | True | By William J. Briordy | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/2-nhu-children-arrive-in-paris.html | 2 Nhu Children Arrive in Paris | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/miss-white-is-fiancee-of-john-muschinsky-jr.html | Miss White Is Fiancee Of John Muschinsky Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/new-jury-is-sworn-in-gambling-inquiry.html | NEW JURY IS SWORN IN GAMBLING INQUIRY | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/school-sanctions-voted-by-state-teacher-union.html | School 'Sanctions' Voted By State Teacher Union | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/new-mayor-chosen-by-4-vote-margin-in-secaucus-tally.html | New Mayor Chosen By 4-Vote Margin in Secaucus Tally | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/prisoner-ends-life-in-cell.html | Prisoner Ends Life in Cell | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/navy-pay-owed-to-kennedy.html | Navy Pay Owed to Kennedy | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/apmat-wins-pace-as-19056-attend-turnout-is-above-average-horse.html | APMAT WINS PACE AS 19,056 ATTEND; Turnout Is Above Average-- Horse, Groom Injured | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/city-police-study-tighter-laws-for-users-of-pistols-and-rifles.html | City Police Study Tighter Laws For Users of Pistols and Rifles; Other Recent Deaths Rifles Easily Bought Further Licensing Considered | True | By Philip Benjamin | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/walter-oleary-76-a-deputy-fire-chief.html | WALTER O'LEARY, 76, A DEPUTY FIRE CHIEF | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/lakers-sink-knicks-and-royals-whip-warriors-new-york-loses-here-by.html | Lakers Sink Knicks and Royals Whip Warriors; NEW YORK LOSES HERE BY 119-112 Surge in Fourth Period and McGill's 41 Points in Vain -- Royals Win, 123-112 McGill Leads Attack Chamberlain Trapped | True | By Deane McGowenthe New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/us-dollar-advances-slightly-in-relation-to-pound-sterling.html | U.S. Dollar Advances Slightly In Relation to Pound Sterling | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mother-and-daughter-separated-in-poland-in-42-reunited-here-went-to.html | Mother and Daughter Separated In Poland in '42 Reunited Here; Went To Austria Wrote of 'Present' | True | By McCandlish Phillips | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/japans-balance-improves.html | Japan's Balance Improves | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/saigon-asks-sect-to-fight-vietcong-military-chief-makes-plea-in.html | SAIGON ASKS SECT TO FIGHT VIETCONG; Military Chief Makes Plea in Visit to Hoa Hao Area Mixes Freely With Crowds Four G.I.'s Still Missing Faith Healer Founded Sect | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/playwrights-to-compete.html | Playwrights to Compete | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mrs-kennedy-likely-to-reside-in-capital-capital-home-due-for-mrs.html | Mrs. Kennedy Likely To Reside in Capital; CAPITAL HOME DUE FOR MRS. KENNEDY To Occupy City Home Kennedys to Gather Attends Second Mass | True | By Marjorie Hunter Special To the New York Timesby John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/postponement-complicates-philadelphia-hotel-burden.html | Postponement Complicates Philadelphia Hotel Burden | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/indiana-tightens-security.html | Indiana Tightens Security | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/carlino-bids-city-drop-free-tuition-says-student-body-would-be.html | CARLINO BIDS CITY DROP FREE TUITION; Says Student Body Would Be Enlarged With Fees Say 1.9% Is Negro | True | By Gene Currivan | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mournful-britons-dedicate-a-chapel.html | MOURNFUL BRITONS DEDICATE A CHAPEL | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/suicide-laid-to-funeral-on-tv.html | Suicide Laid to Funeral on TV | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/savings-director-quits-in-illinois-stolfa-leaves-state-post-was.html | SAVINGS DIRECTOR QUITS IN ILLINOIS; Stolfa Leaves State Post-- Was Sharply Criticized Associations Liquidated | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rail-labor-umpire-ralph-theodore-seward-a-special-assignment-one.html | Rail Labor Umpire; Ralph Theodore Seward A Special Assignment One Union's Position | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/production-of-steel-surpasses-62-total-steel-production-already.html | Production of Steel Surpasses '62 Total; Steel Production Already Tops Total Output for All Last Year Rate Is 65 Per Cent | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mrs-kennedy-pays-visit-to-grave-with-caroline.html | Mrs. Kennedy Pays Visit To Grave With Caroline | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/lp-griscom-jr-becomes-fiance-of-nora-knott-junior-at-university-of.html | L.P. Griscom Jr. Becomes Fiance Of Nora Knott; Junior at University of Pennsylvania to Wed Foxcroft Alumna | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/address-by-johnson-on-radio-tv-today.html | Address by Johnson On Radio, TV Today | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/pilferage-issue-creates-dispute-industry-says-pier-agency-paints.html | PILFERAGE ISSUE CREATES DISPUTE; Industry Says Pier Agency Paints Unfair Picture Sees Port Discredited Agency Scores Lack of Data Formed in 1926 | True | By John P. Callahan | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/weinstock-sillman.html | Weinstock--Sillman | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/screen-romantic-fiction-from-soviet-clear-skies-opens-at-the-fine.html | Screen: Romantic Fiction From Soviet; 'Clear Skies' Opens at the Fine Arts | True | By Bosley Crowther | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/kennedy-letter-urged-more-undersea-study-cairo-press-critical-reds.html | Kennedy Letter Urged More Undersea Study; Cairo Press Critical Reds Demand Details | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/cuba-exile-tells-of-oswald-boast-reports-he-said-he-would-aid.html | CUBA EXILE TELLS OF OSWALD BOAST; Reports He Said He Would Aid Castro Against U.S. Tells What Was Said | True | By Fred Powledge Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/drama-group-postpones-fete.html | Drama Group Postpones Fete | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rail-strike-in-france-starts-in-pay-protest.html | Rail Strike in France Starts in Pay Protest | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/capricious-miss-beats-flamin-hat-for-third-triumph-in-row-at.html | Capricious Miss Beats Flamin Hat for Third Triumph In Row at Aqueduct; HERNANDEZ WINS TWICE AS FILL-IN Scores on $16.60 Victor in Feature--Favored Sa Vet Third Before 21,468 | True | By Joe Nichols | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/76ers-turn-back-bullets-115113-lastsecond-rebound-shot-by-greer.html | 76ERS TURN BACK BULLETS, 115-113; Last-Second Rebound Shot by Greer Decides | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/dr-otto-saphir-pathologist-dies-expert-on-diseases-of-heart-at.html | DR. OTTO SAPHIR, PATHOLOGIST, DIES; Expert on Diseases of Heart at Michael Reese in Chicago Had Two Associates Studied Abroad | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/levitt-plans-new-headquarters.html | Levitt Plans New Headquarters | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/bull-to-benefit-league-for-cardiac-children.html | Bull to Benefit League For Cardiac Children | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/cuba-attributes-murder-to-right-provocation-against-peace-is.html | CUBA ATTRIBUTES MURDER TO 'RIGHT'; 'Provocation Against Peace' Is Charged by Havana Trotsky Comparison Made | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/ray-reigeluth-79-operated-quarries.html | RAY REIGELUTH, 79, OPERATED QUARRIES | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/water-break-blocks-irt-runs-to-brooklyn.html | Water Break Blocks IRT Runs to Brooklyn | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/satellite-fired-0n-2purpose-trip-will-seek-science-data-and-ways-to.html | SATELLITE FIRED 0N 2-PURPOSE TRIP; Will Seek Science Data and Ways to Protect Astronauts A Six-Pay Orbit Criticized by Congress | True | By Richard Witkin Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/de-gaulle-buoyed-by-johnson-talk-another-meeting-expected-on.html | DE GAULLE BUOYED BY JOHNSON TALK; Another Meeting Expected on Alliance Issues Views Unmodified | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/cornells-storied-threesome-finds-a-fourth-in-gary-wood-praise-from.html | Cornell's Storied Threesome Finds a Fourth in Gary Wood; Praise From Donelli A Brilliant Finisher | True | By Allison Danzig | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/menzies-outlook-in-vote-improves-kennedys-death-said-to-influence.html | MENZIES' OUTLOOK IN VOTE IMPROVES; Kennedy's Death Said to Influence Australians Notes Sunday Speech Death Upset Australians | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rev-john-kemp-51-dies-history-professor-author.html | Rev. John Kemp, 51, Dies; History Professor, Author | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/detroit-memorial-urged.html | Detroit Memorial Urged | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/relations-with-moscow-.html | Relations With Moscow . . . | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/decision-reserved-on-bid-to-bar-milkprice-rise.html | Decision Reserved on Bid To Bar Milk-Price Rise | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/italy-opens-showing-of-rare-art-works.html | ITALY OPENS SHOWING OF RARE ART WORKS | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/ibm-has-vienna-project.html | I.B.M. Has Vienna Project | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/burmese-slay-30-rebels.html | Burmese Slay 30 Rebels | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/gallicurci-the-stylist-not-a-flamboyant-singer-coloratura-was.html | Galli-Curci the Stylist; Not a Flamboyant Singer, Coloratura Was Blessed With a Clear, Responsive Voice | True | By Harold C. Schonbergvictor Georg | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/city-hall-memorial-for-kennedy-monday.html | City Hall Memorial For Kennedy Monday | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/922-hurt-and-14-killed-in-traffic-here-in-week.html | 922 Hurt and 14 Killed in Traffic Here in Week | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/no-bribe-ban-in-georgia.html | No Bribe Ban in Georgia | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/group-visits-fine-and-decorative-arts-collections-rainy-day-trip-led.html | Group Visits Fine and Decorative Arts Collections; Rainy-Day Trip Led by Lecturer | True | By Lisa Hammel | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/main-road-of-li-expressway-near-fair-site-to-open-today-section-now.html | Main Road of L.I. Expressway Near Fair Site to Open Today; Section, Now 8 Lanes, Has Long Been a Bottleneck-- Some Work Remains | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/senate-approves-more-library-aid-bill-asked-by-kennedy-sent-to.html | SENATE APPROVES MORE LIBRARY AID; Bill Asked by Kennedy Sent to House by 89-7 Vote | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/subway-alumni-to-hold-reunion-57000-to-see-notre-dame-play-syracuse.html | SUBWAY ALUMNI TO HOLD REUNION; 57,000 to See Notre Dame Play Syracuse Tomorrow | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/eleanor-lapsley-betrothed-to-archibald-alexander-jr.html | Eleanor Lapsley Betrothed To Archibald Alexander Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/molinas-jailed-in-carolina-on-basketballfix-charge.html | Molinas Jailed in Carolina On Basketball-Fix Charge | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/text-of-statements-by-2-un-leaders-honoring-kennedy-and-stevensons.html | Text of Statements by 2 U.N. Leaders Honoring Kennedy, and Stevenson's Expression of Gratitude; Simplicity and Kindness Magnificent Address'' By U Thant World Suffers Loss Sought Reduced Tension Used Power With Restraint Agenda Unfinished | True | Special to The New York TimesBy Dr. Sosa Rodriguezby Mr. Stevenson | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/national-symphony-gives-concert-for-neighbor-tribute-to-kennedy-is.html | National symphony Gives Concert for 'Neighbor'; Tribute to Kennedy Is Played in Empty Constitution Hall Across From Arlington | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/khrushchev-may-visit-india.html | Khrushchev May Visit India | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/miss-maude-long-prospective-bride.html | Miss Maude Long Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rockefellers-prospects-in-64-considered-murky-some-believe-he-has.html | Rockefeller's Prospects in '64 Considered Murky; Some Believe He Has Gained at Goldwater's Expense Others Say Rising Competition for Nomination Hurts Him Marital Hurdle Cited | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/williams-offers-two-short-plays-plans-productions-on-single-program.html | WILLIAMS OFFERS TWO SHORT PLAYS; Plans Productions on Single Program Next Season Explanation by Williams | True | By Sam Zolotow | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/shipping-industry-honoring-kennedy.html | SHIPPING INDUSTRY HONORING KENNEDY | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/un-is-reassured-on-johnsons-aims-stevenson-vows-continuing-drive-to.html | U.N. IS REASSURED ON JOHNSON'S AIMS; Stevenson Vows Continuing Drive to Cut Tensions-- Speaks at Memorial Stevenson, at U.N. Memorial Meeting, Pledges Lasting Drive to Reduce Tensions ENVOYS ASSURED ON JOHNSON AIMS Policies Termed Unchanged --Kennedy Eulogized as Crusader for Peace Galleries Half Filled French Rift Ignored | True | By Thomas J. Hamilton Special to The New York Timesthe New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/dock-sent-to-indonesia.html | Dock Sent to Indonesia | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/plans-for-alumina-plant-are-widened-in-australia.html | Plans for Alumina Plant Are Widened in Australia | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/shipping-events-queens-to-meet-worlds-largest-liners-to-pass-in-the.html | SHIPPING EVENTS; 'QUEENS' TO MEET; World's Largest Liners to Pass in the Narrows Texaco Tanker Launched 2 Liners' Sailings Delayed | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/film-house-extends-mystery-bill-cycle.html | FILM HOUSE EXTENDS MYSTERY BILL CYCLE | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/3month-bill-rate-drops-below-35-average-3month-bill-rate-falls.html | 3-Month Bill Rate Drops Below 3.5%; Average 3-Month Bill Rate Falls Below Reserve's Discount Rate | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/stock-market-up-15-billion-on-record-day-big-loss-erased-wall.html | STOCK MARKET UP $15 BILLION ON RECORD DAY; BIG LOSS ERASED Wall Street Attributes Rally to Confidence in New President Pattern Varied Elsewhere Stock Prices Surge To $15 Billion Gain Biggest Rise in History Erases Friday's Drop --Trading Is Heavy Johnson Assessed Plan on Haupt Noted | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/cornell-graduate-student-freed-in-narcotics-case.html | Cornell Graduate Student Freed In Narcotics Case | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/balloon-climbs-78000-feet.html | Balloon Climbs 78,000 Feet | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/army-victor-42-in-ncaa-soccer-tops-adelphi-as-deems-gets-3.html | ARMY VICTOR, 4-2, IN N.C.A.A. SOCCER; Tops Adelphi as Deems Gets 3 Goals--Brown Wins, 1-0 | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/kolman-in-good-condition.html | Kolman in Good Condition | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/press-scored-for-printing-utterances-of-extremists.html | Press Scored for Printing Utterances of Extremists | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/liu-loses-3-to-1.html | L.I.U. Loses, 3 to 1 | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/shattucks-sell-east-side-parcel-1327-madison-ave-building-had-bean.html | SHATTUCKS SELL EAST SIDE PARCEL; 1327 Madison Ave. Building Had Bean Held 45 Years Dwelling in Lease East Side House Sold Contract Changes Hands | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/new-president-named-for-paper-producer.html | New President Named For Paper Producer | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/athletics-trade-siebern-to-orioles.html | Athletics Trade Siebern to Orioles | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/consumers-power-shows-profit-gain.html | CONSUMERS POWER SHOWS PROFIT GAIN | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/wall-street-precedent.html | Wall Street Precedent | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/experimental-reactor-goes-into-operation.html | Experimental Reactor Goes Into Operation | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/northwestern-pair-picked.html | Northwestern Pair Picked | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/contract-award.html | CONTRACT AWARD | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/a-correction.html | A Correction | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/maryland-issue-sent-to-market-county-of-montgomery-bonds-are-well.html | MARYLAND ISSUE SENT TO MARKET; County of Montgomery Bonds Are Well Received Pasadena, Calif., School District Elgin, Ill. West Hartford, Conn. Town of Poughkeepsie, N.Y. | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/ryder-system-is-offering-5380000-of-debentures.html | Ryder System Is Offering $5,380,000 of Debentures | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/jersey-city-building-in-deal.html | Jersey City Building in Deal | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/utility-plans-stock-offering.html | Utility Plans Stock Offering | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/the-hospitals-need.html | The Hospitals' Need | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/american-collections-flat-in-the-back.html | American Collections; Flat in the Back | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/13-killed-in-hotel-fire-buried-in-common-grave.html | 13 Killed in Hotel Fire Buried in Common Grave | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/congressional-record-mourns.html | Congressional Record Mourns | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/rule-study-seen-for-commodities-sec-agriculture-agency-may-seek.html | RULE STUDY SEEN FOR COMMODITIES; S.E.C., Agriculture Agency May Seek Basic Changes in Trading Regulations 2 SUSPENSIONS CITED U.S. Believes More Than Half of Big Board's Members Have Futures Business S.E.C. Surprised Questions Studied RULE STUDY SEEN FOR COMMODITIES | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mrs-lincoln-borglum.html | MRS. LINCOLN BORGLUM | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/record-earnings-listed-by-sears-thirdquarter-income-rises-to-74c.html | RECORD EARNINGS LISTED BY SEARS; Third-Quarter Income Rises to 74c for Retail Giant | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/galli-curci-dies-in-california-was-a-leading-met-coloratura-instant.html | Galli-Curci Dies in California; Was a Leading Met Coloratura; Instant Success in U.S. GALLI-CURCI DIES; MET COLORATURA Once Paid $15,000 A Native of Milan Returned After Surgery | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/italian-companies-to-be-protected.html | ITALIAN COMPANIES TO BE PROTECTED | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/dynamo-wins-soccer-title.html | Dynamo Wins Soccer Title | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/de-gaulle-is-late-to-us-reception-but-he-is-the-star.html | De Gaulle Is Late To U.S. Reception But He Is the Star | True | By M.s. Handler Special To The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/allen-p-beach.html | ALLEN P. BEACH | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/senator-margaret-smith-cancels-63-appearances.html | Senator Margaret Smith Cancels '63 Appearances | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/food-news-army-helps-housewives-cooperative-venture-new-method.html | Food News: Army Helps Housewives; Cooperative Venture New Method | True | By Jean Hewitt | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/ruby-is-indicted-as-oswald-killer-could-receive-death-penalty-trial.html | RUBY IS INDICTED AS OSWALD KILLER; Could Receive Death Penalty —Trial Is Expected to Begin in Mid-January How Ruby Joined Newsmen Ruby Is Indicted as Oswald's Killer; Expected to Go on Trial in Middle of January DEATH SENTENCE POSSIBLE FOR HIM But He Could Get Suspended Term—His Lawyer Will Make Insanity Plea Trial Delay Expected Chicago Seeks Data | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/tippitt-family-is-getting-help-people-are-so-good-says-widow-donations-grow-fund-set-up-in-jersey.html | TIPPITT FAMILY IS GETTING HELP; 'People Are So Good,' Says Widow— Donations Grow Fund Set Up in Jersey | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/goldwater-drive-set-back-in-south-observers-cite-the-senators-prior.html | GOLDWATER DRIVE SET BACK IN SOUTH; Observers Cite the Senator's Prior Attacks on Kennedy Actions as Louisiana Unifying Force Discerned | True | By Claude Sitton Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/pakistani-friend-wishes-happiness-for-johnson.html | Pakistani Friend Wishes Happiness for Johnson | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/weber-gains-bowling-lead-at-chicago-on-5357-total.html | Weber Gains Bowling Lead At Chicago on 5,357 Total | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/medal-urged-for-kennedy.html | Medal Urged for Kennedy | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/many-sugar-refiners-announce-price-cuts.html | Many Sugar Refiners Announce Price Cuts | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/bowling-center-burns.html | Bowling Center Burns | True | Special to The New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/theater-plot-against-chase-manhattan-bank-the-cast.html | Theater; 'Plot Against Chase Manhattan Bank' The Cast | True | By Louis Calta | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/a-saddened-city-resumes-its-workaday-pace-but-with-overtones-of.html | A Saddened City Resumes Its Workaday Pace, but With Overtones of Mourning TEMPO PICKS UP; SCHOOLS REOPEN Banks and Offices Reopen, Marquees Light Up, but Weekend Pall Lingers Lobby Crowded More Services Planned | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/income-rise-seen-by-cigar-concern-consolidated-predicts-12-increase.html | INCOME RISE SEEN BY CIGAR CONCERN; Consolidated Predicts 12% Increase This Year John J. Nesbitt, Inc. J.W. Mays, Inc. Eastern Gas & Fuel Associates | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/william-voorhees-jr.html | WILLIAM VOORHEES JR | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/two-vessels-for-excursions-to-worlds-fair-contracted.html | Two Vessels For Excursions To World's Fair Contracted | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/johnson-backs-existing-policy-senate-heeding-kennedy-note-lets.html | JOHNSON BACKS EXISTING POLICY; SENATE, HEEDING KENNEDY NOTE, LETS WHEAT NEGOTIATIONS GO ON; NOV. 15 PLEA READ Proposed Ban on U.S. Guarantee of Credit Is Killed, 57-35 Arguments Against Ban SENATE REJECTS WHEAT SALE CURB PRESIDENT IS BUSY Confers With Foreign Leaders—Speaks to Congress Today Salinger First Visitor Kennedy Aides at Work Johnson Says Kennedy Policies Will Be Pushed; He Confers With Foreign Leaders PRESIDENT ACTIVE ON MANY MATTERS Kennedy's Aides Help Him Prepare Address to Joint Congress Session Today Summit Policy Unchanged Salinger Expects to Stay | True | By Felix Belair Jr. Special To the New York Timesby Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539740 | B00000076616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/major-foreign-stoke-markets-advance-widespread-gains-recorded-in.html | Major Foreign Stoke Markets Advance; Widespread Gains Recorded in London; FRANKFURT BOARD CLIMBS SHARPLY Dollar Shares Move Ahead in Zurich and Brussels —Tokyo Recovers Industrial Indexes Rise Brussels Market Mixed Tokyo Market Recovers | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/investors-are-joyless-but-not-gloomy-confidence-seen-buyers-from.html | Investors, Are Joyless but Not Gloomy; Confidence Seen Buyers From Chile Boardroom Crowded | | By Elizabeth M. Fowler | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-27 | 1963-11-27 | https://www.nytimes.com/1963/11/27/archives/mrs-edwin-h-richard.html | MRS. EDWIN H. RICHARD | True | | 1991-08-05 | RE0000539740 | B00000076616 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/rights-offering-is-closed.html | Rights Offering Is Closed | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/dallas-worries-press-in-france-papers-believe-assassin-of-kennedy.html | DALLAS WORRIES PRESS IN FRANCE; Papers Believe Assassin of Kennedy Had Accomplice Mystified by Ruby | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/savannah-award-on-pay-is-upheld-states-highest-court-backs-arbiter.html | SAVANNAH AWARD ON PAY IS UPHELD; State's Highest Court Backs Arbiter on Nuclear Ship Professor's Ruling Minority Opinion | | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-cook-has-seat-of-honor-for-speech-texan-who-has-been-with.html | Johnson Cook Has Seat of Honor for Speech; Texan Who Has Been With Family Many Years Expected to Move to White House | | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/havana-accuses-mexico-of-plot-says-regime-tries-to-link-castro-to.html | HAVANA ACCUSES MEXICO OF 'PLOT'; Says Regime Tries to Link Castro to Assassination Brutality Is Charged Castro View Reported Oswald Silenced, Castro Says | | By Henry Raymont Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bonn-sees-pause-in-us-leadership-erhard-said-to-feel-need-of-firm.html | BONN SEES PAUSE IN U.S. LEADERSHIP; Erhard Said to Feel Need of Firm European Role Outlook Little Changed Opposition Silenced | | By Arthur J. Olsen Special To the New York Time | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/exhibition-of-art-spans-4-centuries-minneapolis-show-dedicated-to.html | EXHIBITION OF ART SPANS 4 CENTURIES; Minneapolis Show Dedicated to Kennedy's Memory More than 200 Works Sponsored by a Bank | | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/universal-pictures-aids-3d-new-project.html | UNIVERSAL PICTURES AIDS 3D NEW PROJECT | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/white-house-tours-to-reopen.html | White House Tours to Reopen | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/fauve-triumphs-in-pimlico-dash-wins-by-nose-and-completes-4759-twin.html | FAUVE TRIUMPHS IN PIMLICO DASH; Wins by Nose and Completes $4,759 Twin Double | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/dr-louis-tulipan-78-dermatologist-dies.html | DR. LOUIS TULIPAN, 78, DERMATOLOGIST, DIES | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/promoters-son-guilty.html | Promoter's Son Guilty | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/late-changes-made-by-2-encyclopedias.html | Late Changes Made By 2 Encyclopedias | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/howard-greenley-is-dead-at-89-architect-headed-league-here-designer.html | Howard Greenley IS Dead at 89; Architect Headed League Here; Designer of Expositions Honored by France | | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/si-chamber-elects-emelin.html | S.I. Chamber Elects Emelin | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/reopening-is-set-for-tulsa-bank-southern-hills-national-will-now.html | REOPENING IS SET FOR TULSA BANK; Southern Hills National Will Now Charge for Service | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/dodd-will-tighten-bill-on-gun-sales.html | DODD WILL TIGHTEN BILL ON GUN SALES | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/pro-football-draft-of-collegians-to-spotlight-top-quarterbacks.html | Pro Football Draft of Collegians To Spotlight Top Quarterbacks; Staubach Under Consideration Martein a Top Prospect | | By William N. Wallace | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/juventus-beats-argentines-21.html | Juventus Beats Argentines, 2-1 | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/arrest-ordered-in-housing-case-tenement-owner-fails-to-appear-on.html | ARREST ORDERED IN HOUSING CASE; Tenement Owner Fails to Appear on Violations | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/6yearold-entry-scores-by-a-nose-mr-budlong-2d-as-irvin-paul-takes.html | 6-YEAR-OLD ENTRY SCORES BY A NOSE; Mr. Budlong 2d as Irvin Paul Takes $50,000 Westbury Derby 2d Year in Row Irvin Paul Takes Over Victor Admits He's Lucky | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/jamaica-fetes-winning-beauty.html | Jamaica Fetes Winning Beauty | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/laura-a-bechtel.html | LAURA A. BECHTEL | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/aftra-local-in-cleveland-ends-strike-against-wjw.html | AFTRA Local in Cleveland Ends Strike Against WJW | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/nureyev-version-of-ballet-danced-he-and-fonteyn-score-in-a-scene.html | NUREYEV VERSION OF BALLET DANCED; He and Fonteyn Score in a Scene From 'La Bayadere' | True | By Clive Barnes Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/big-ten-laurels-at-stake-today-michigan-stateillini-victor-to-get.html | BIG TEN LAURELS AT STAKE TODAY; Michigan State-Illini Victor to Get Rose Bowl Berth Traffic Ticap Expected | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/natural-product-research-is-aided-by-110000-grant.html | Natural Product Research Is Aided by $110,000 Grant | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/opening-on-jan-16-planned-for-guggenheim-triennial.html | Opening on Jan. 16 Planned For Guggenheim Triennial | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/hs-sternberg-advertising-aide-retired-official-organized-executives.html | H.S. STERNBERG, ADVERTISING AIDE; Retired Official Organized Executives Art Group | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/de-marillac-cotillion-held.html | De Marillac Cotillion Held | | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/rail-strike-due-in-argentina.html | Rail Strike Due in Argentina | | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/declines-are-shown-in-cotton-trading-market-tone-quiet.html | Declines Are Shown In Cotton Trading; Market Tone Quiet | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/macys-parade-today-will-salute-1964-fair.html | Macy's Parade Today Will Salute 1964 Fair | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/emil-wellner.html | EMIL WELLNER | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/nitze-confirmed-in-top-navy-post-secretary-is-approved-over.html | NITZE CONFIRMED IN TOP NAVY POST; Secretary Is Approved Over Opposition of 5 Senators Refers to Speech | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/dr-frank-pinckney-dies-morristown-hospital-aide.html | Dr. Frank Pinckney Dies; Morristown Hospital Aide | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/a-time-for-action.html | 'A Time for Action' | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/galatasaray-gains-in-soccer.html | Galatasaray Gains in Soccer | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/ministers-charge-denied-by-li-police.html | MINISTER'S CHARGE DENIED BY L.I. POLICE | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/burmese-dogs-hailed-mrs-allman-says-entries-at-rangoon-were-best.html | Burmese Dogs Hailed; Mrs. Allman Says Entries at Rangoon Were Best She Saw in Asia | True | By John Rendel | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/clues-to-oswald-traced-in-books-he-borrowed-library-tests-on.html | CLUES TO OSWALD TRACED IN BOOKS; He Borrowed Library Tests on Kennedy, Communists and Huey Long Slaying Rubber-Stamped Notation CLUES TO OSWALD TRACED IN BOOKS | True | By Fred Powledge Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/planning-commission-sets-capital-budget-hearings-in-december.html | Planning Commission Sets Capital Budget Hearings in December | True | By Joan P. Shanlfy | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/drives-under-way-for-kennedy-memorials-proposals-are-made-to-rename.html | Drives Under Way for Kennedy Memorials; Proposals Are Made to Rename Many Public Works Funds Also Set Up to Help the Widow of Policeman Urges Special Commission School to Honor Memory | True | By Philip Benjamin the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnsons-speech-hailed-in-europe-as-a-pledge-of-continity-in-us.html | Johnson's Speech Hailed in Europe as a Pledge of Continity in U.S. Foreign Policy; ADDRESS PRAISED IN EAST AND WEST But French Do Not Expect Change Toward de Gaulle --Britons Enthusiastic Bar on Attacks Foreseen 'Sounds Like 'A Chief' East and West Pleased 'The Most Important Issue' | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-bids-congress-enact-civil-rights-bill-with-speed-asks-end.html | JOHNSON BIDS CONGRESS ENACT CIVIL RIGHTS BILL WITH SPEED; ASKS END OF HATE AND VIOLENCE; SPEECH IS SOLEMN President Also Urges Tax Action--Pays Tribute to Kennedy Reaffirms Policies Content Not a Surprise Uses Few Gestures Johnson Bids Congress Enact Rights Bill Speedily, Asks End of Hate and Violence PLEDGES TO PUSH KENNEDY PROGRAM Applause is Frequent as He Reaffirms His Support for Nation's Foreign Policy Recalls Senate Days | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/paysician-tells-of-aiding-oswald-says-he-almost-survived-but.html | PAYSICIAN TELLS OF AIDING OSWALD; Says He Almost Survived But Kennedy Had No Chance Bullet Lodged Under Skin Massaged Chest | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/70-schoolboy-contests-in-area-to-attract-250000-fans-today.html | 70 Schoolboy Contests in Area To Attract 250,000 Fans Today | True | By Gerald Eskenazi | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/impeach-earl-warren-sign-posted-on-highway-upstate.html | Impeach Earl Warren' Sign Posted on Highway Upstate | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/austria-recognizes-saigon.html | Austria Recognizes Saigon | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/georgian-assures-president-of-souths-aid-except-on-rights-regarded.html | Georgian Assures President of South's Aid; Except on Rights; Regarded as Moderate | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mkeon-and-rose-support-johnson-leaders-of-democrats-and-liberals-in.html | M'KEON AND ROSE SUPPORT JOHNSON; Leaders of Democrats and Liberals in State Vow to Back President's Aims Paradox Foreseen M'KEON AND ROSE SUPPORT JOHNSON 1960 Opposition Recalled Mementos In Office | True | By Clayton Knowles | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/utility-in-jersey-raises-dividend-atlantic-city-electric-votes.html | UTILITY IN JERSEY RAISES DIVIDEND; Atlantic City Electric Votes 3-for-2 Stock Split Tishman Realty Hanson-Van Winkle-Munning Deltown Foods, Inc. Becton, Dickinson & Co. | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/clyde-h-wilkinson-marketing-official.html | CLYDE H. WILKINSON, MARKETING OFFICIAL | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/christmas-kettle-appeal-began-by-salvation-army.html | Christmas Kettle Appeal Began by Salvation Army | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/billboard-industry-pays-a-tribute-to-kennedy.html | Billboard Industry Pays A Tribute to Kennedy | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/dinner-dance-postponed.html | Dinner Dance Postponed | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/banks-of-city-and-nation-find-coin-shortage-acute.html | Banks of City and Nation Find Coin Shortage Acute | True | By Alexander Burnham | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/south-korea-tops-taiwan-21.html | South Korea Tops Taiwan, 2-1 | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/anne-c-cecil-married-to-william-bindeman.html | Anne C. Cecil Married To William Bindeman | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/german-court-convicts-first-gi-in-criminal-case.html | German Court Convicts First G.I. in Criminal Case | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/fulton-lewis-jr-restored-to-wor-show-had-been-withdrawn-after.html | FULTON LEWIS JR. RESTORED TO WOR; Show Had Been Withdrawn After Program on Kennedy Harvard-Yale on TV 'Reporter' Producer Named | True | By Val Adams | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/pirates-purchase-freese-of-reds.html | Pirates Purchase Freese of Reds | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/un-unit-asks-spur-to-lisbon-on-africa.html | U.N. UNIT ASKS SPUR TO LISBON ON AFRICA | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/tuttles-7947-pins-pace-title-bowling.html | TUTTLES 7,947 PINS PACE TITLE BOWLING | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/4-quartets-played-by-dutch-ensemble.html | 4 QUARTETS PLAYED BY DUTCH ENSEMBLE | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/castro-bids-cuba-increase-output-he-says-stress-should-be-on-items.html | CASTRO BIDS CUBA INCREASE OUTPUT; He Says Stress Should Be on Items Easily Produced Sugar Is Rationed | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/sorrow-tempers-nations-marking-of-thanksgiving-most-public-events.html | SORROW TEMPERS NATION'S MARKING OF THANKSGIVING; Most Public Events Called Off--Johnson to Address Nation This Evening Parade to Go On President to Speak SORROW TEMPERS U.S. THANKSGIVING Traffic Warning Issued GI's Carry On Abroad | True | By Richard J.h. Johnston | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/earnings-raised-by-union-pacific-october-net-at-76-million.html | EARNINGS RAISED BY UNION PACIFIC; October Net at $7.6 Million --Operating Revenues Rise New Haven Railroad Southern Railway | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/linda-darnell-wins-divorce.html | Linda Darnell. Wins Divorce | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/hill-byer-and-reznick-lead-allivy-prep-football-team.html | Hill, Byer and Reznick Lead All-Ivy Prep Football Team | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/canadas-steadiest-losers-rise-to-football-title-round-at-last-room.html | Canada's Steadiest Losers Rise To Football Title Round at Last; Room at the Bottom 12 to a Side | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bridge-murray-and-kehela-capture-life-a-masters-title-in-florida.html | Bridge; Murray and Kehela Capture Life a Masters Title in Florida Rubin-Smith in 4th | True | By Albert H. Morehead,special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/british-envision-reshaped-cities-government-accepts-plan-to-ease.html | BRITISH ENVISION RESHAPED CITIES; Government Accepts Plan to Ease Traffic Snarl Seek to Strike Balance Backed by Steering Group | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/closing-law-eased-for-dec31.html | Closing Law Eased for Dec.31 | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/hundreds-vent-grief-in-poetry-young-and-old-are-driven-to-write-of.html | HUNDREDS VENT GRIEF IN POETRY; Young and Old Are Driven to Write of Kennedy's Death Need for Expression "The Grieving Rain" Echo of Eliot | True | By Thomas Lask. | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/from-johnson-the-homely-touch-president-combines-kennedy-ideas-and.html | From Johnson, the Homely Touch; President Combines Kennedy Ideas and His Own Delivery Delivery More Emotional Lift's Head Sharply Southerners Are Silent He Emphasizes Action Glances Twice at Wife Won in Supreme Court | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/4-powell-watches-stolen.html | 4 Powell Watches Stolen | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/special-train-for-the-game.html | Special Train for 'The Game' | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/london-exchange-has-failure-fund-reimburses-customers-of-its.html | LONDON EXCHANGE HAS FAILURE FUND; Reimburses Customers of Its Bankrupt Members Fund Used Five Times Powers of Assignee | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/louisianas-tests-for-voters-upset-us-court-rules-they-bar-negroes.html | LOUISIANA'S TESTS FOR VOTERS UPSET; U.S. Court Rules They Bar Negroes From Polls | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/hart-backs-the-disclosure-of-income-by-congressmen.html | Hart Backs the Disclosure Of Income by Congressmen | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/blood-centers-closed-today.html | Blood Centers Closed Today | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/eastern-plans-fare-rise.html | Eastern Plans Fare Rise | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/police-chief-of-staff-to-retire-dec-6.html | Police Chief of Staff to Retire Dec. 6 | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/president-signs-first-two-bills-measures-completed-after-kennedy.html | PRESIDENT SIGNS FIRST TWO BILLS; Measures Completed After Kennedy Left on Trip Opposed in Congress | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/commodity-men-thwart-inquiry-court-examination-blocked-as-allied.html | COMMODITY MEN THWART INQUIRY; Court Examination Blocked as Allied Crude Officers Avoid Key Questions INVOKE 5TH AMENDMENT Bankruptcy Hearing Called to Study Tangled Affairs of Edible-Oil Concern Led to Suspension Pressing Need Seen COMMODITY MEN THWART INQUIRY Directed to Answer | True | By Milton Honig Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/planes-in-vietnam-drive-off-200-reds-planes-repulse-vietcong-attack.html | Planes in Vietnam Drive Off 200 Reds; PLANES REPULSE VIETCONG ATTACK Report Seen in Error Airmen's Bodies Found | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mrs-macmillan-hoopes.html | MRS. MACMILLAN HOOPES | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/alabamian-declares-state-shares-assassination-guilt.html | Alabamian Declares State Shares Assassination Guilt | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mckinley-froehling-to-play-in-victoria-tennis-tourney.html | McKinley, Froehling to Play In Victoria Tennis Tourney | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/tunisian-official-praises-hammarskjold-peace-effort.html | Tunisian Official Praises Hammarskjold Peace Effort | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/rio-broadcasting-strike-ends.html | Rio Broadcasting Strike Ends | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/brazzaville-given-portugals-protest.html | BRAZZAVILLE GIVEN PORTUGAL'S PROTEST | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/taxloss-deadline-for-stocks-is-near-deadline-nears-for-taxlosses.html | Tax-Loss Deadline For Stocks Is Near; DEADLINE NEARS FOR TAX-LOSSES | | By Elizabeth M. Fowler | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/cubas-sugar-setbacks-aid-menzies-in-race-new-export-opportunities.html | Cuba's Sugar Setbacks Aid Menzies in Race; New Export Opportunities Spur Australian Crop Queensland Economic Gain Quiets Unrest in State Japan Big Customer Harsh Steps Resented | | By J. Anthony, Lukas Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/prince-to-talk-to-students.html | Prince to Talk to Students | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/fox-film-continues-recovery-9month-profit-near-7-million-superior.html | Fox Film Continues Recovery; 9-Month Profit Near $7 Million; Superior Oil. | | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/de-gaulle-will-visit-johnson-in-capital.html | DE GAULLE WILL VISIT JOHNSON IN CAPITAL | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/franco-receives-2-royal-visitors-haile-selassie-and-greek-queen.html | FRANCO RECEIVES 2 ROYAL VISITORS; Haile Selassie and Greek Queen Arrive from U.S. | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/pakistanis-off-to-moscow.html | Pakistanis Off to Moscow | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-saield-describes-action-agent-says-he-didnt-know-kennedy.html | JOHNSON 'SAIELD' DESCRIBES ACTION; Agent Says He Didn't Know Kennedy Had Been Shot 'Get Down' 'Valiant' Action Praised | | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/dominicans-will-elect-president-on-july-15-1965.html | Dominicans Will Elect President on July 15, 1965 | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/prices-are-firm-for-corporates-one-trader-says-the-key-to-the.html | PRICES ARE FIRM FOR CORPORATES; One Trader Says the Key to the Market Is Tied to 'Course of Business' Treasury Invites Tenders Corporates Steady | True | By John H. Allan | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/presidentelectpark-flies-from-seattle-on-way-home.html | President-Elect-Park Flies From Seattle on Way Home | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/richard-verreau-tenor-makes-met-debut-tonight.html | Richard Verreau, Tenor, Makes Met Debut Tonight | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/irish-and-belgian-leaders-home-from-kennedy-funeral.html | Irish and Belgian Leaders Home From Kennedy Funeral | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/druginquiry-decision-put-off.html | Drug-Inquiry Decision Put Off | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/judith-shonberg-a-bride.html | Judith Shonberg a Bride | | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bronx-widow-strangled-in-7-robbery-youth-held.html | Bronx Widow Strangled In $7 Robbery; Youth Held | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/director-is-elected-by-jw-mays-inc.html | Director Is Elected By J.W. Mays, Inc. | True | Valeche | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/freezing-tip.html | Freezing Tip | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/4-arms-measures-approved-by-un-conference-urged-to-draft-ban-on.html | 4 ARMS MEASURES APPROVED BY U.N.; Conference Urged to Draft Ban on Nuclear Weapon Albania Abstains | | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bizien-beats-ike-chestnut-in-union-city-8round-bout.html | Bizien Beats Ike Chestnut In Union City 8-Round Bout | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/sugar-ray-bout-advanced.html | Sugar Ray Bout Advanced | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/guianan-recalls-lumumba.html | Guianan Recalls Lumumba | | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/electricity-output-10-above-62-rate.html | ELECTRICITY OUTPUT 10% ABOVE '62 RATE | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/morocco-resumes-trade-with-cuba-despite-dispute.html | Morocco Resumes Trade With Cuba Despite Dispute | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/capital-sees-lull-on-foreign-issues-johnsons-advisers-expect-no-big.html | CAPITAL SEES LULL ON FOREIGN ISSUES; Johnson's Advisers Expect No Big Problems to Divert Efforts From Legislation CAPITAL SEES LULL ON FOREIGN ISSUES Paris Policies Seem Steady Airline Talks Due Experienced Is Stressed | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/erich-r-zademach.html | ERICH R. ZADEMACH | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/margin-in-remsen-is-two-lengths-northern-dancer-despite-a-hoof.html | MARGIN IN REMSEN IS TWO LENGTHS; Northern Dancer, Despite a Hoof Injury, Sets Stake Record at Aqueduct A Hoof Ailment Six in Race | | By Joe Nichols | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/fog-slows-traffic-in-britain.html | Fog Slows Traffic in Britain | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johannesburg-adds-listing.html | Johannesburg Adds Listing | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/theater-mans-solitude-next-time-iii-sing-to-you-opens-at-phoenix.html | Theater: Man's Solitude; 'Next Time I'll Sing to You' Opens at Phoenix | True | By Howard Taubman | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/swiss-state-terms-globke-undesirable-as-a-resident.html | Swiss State Terms Globke 'Undesirable' as a Resident | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/liquor-dealers-fighting-changes-200000-war-chest-used-in.html | LIQUOR DEALERS FIGHTING CHANGES; $200,000 War Chest Used in Price-License Battle New Licenses Opposed | True | By Charles Grutzner2-Pronged Campaign Duethe New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/gen-walker-to-talk-to-friends-on-li.html | GEN. WALKER TO TALK TO FRIENDS ON L.I | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/syrian-brigade-is-leaving-iraq-dissolution-of-baathist-plan-for.html | SYRIAN BRIGADE IS LEAVING IRAQ; Dissolution of Baathist Plan for Military Unity Seen General Sent to Cairo | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/va-kucherenko-soviet-aide-dies-high-official-of-construction.html | V.A. KUCHERENKO, SOVIET AIDE, DIES; High Official of Construction Program After War Held Several Posts | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/coloradoair-force-dec-7.html | Colorado-Air Force Dec. 7 | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/parade-trying-to-withhold-issue-with-kennedy-story.html | Parade Trying to Withhold Issue With Kennedy Story | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/nuptials-at-st-patricks-for-barbara-a-shehan.html | Nuptials at St. Patrick's For Barbara A. Shehan | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/leaders-press-for-legislation-but-no-prospects-are-seen-for-vote-on.html | LEADERS PRESS FOR LEGISLATION; But No Prospects Are Seen for Vote On Civil Rights or Taxes in This Session Passed by House New Efforts Spurred in Congress to Advance the Tax and Civil Rights Measures PASSAGE UNLIKELY BY END OF SESSION But Leaders Expect to Clear Way for Both to Become Law Early in 1964 Mansfield Plans Moves Problem Is Complicated | True | By John D. Morris Special To the Hew York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/tropical-to-begin-race-meet-today-twin-double-betting-to-be-used-in.html | TROPICAL TO BEGIN RACE MEET TODAY; Twin Double Betting to Be Used in Florida First Time | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/jordan-water-project-inaugurated-by-hussein.html | Jordan Water Project Inaugurated by Hussein | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/man-held-in-fraud-on-the-handicapped.html | MAN HELD IN FRAUD ON THE HANDICAPPED | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/frank-lindeman-jr.html | FRANK LINDEMAN JR. | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/ohio-to-study-aged-care.html | Ohio to Study Aged Care | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/original-tickets-good-for-armynavy-game.html | Original Tickets Good For Army-Navy Game | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/ewbank-opposes-nocut-contracts-jet-coach-insists-on-right-to-drop.html | EWBANK OPPOSES NO-CUT CONTRACTS; Jet Coach Insists on Right to Drop the Unwanted Draft-and-Cut Eligibles | True | By Deans McGowen | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/1-billion-us-one-year-bills-sold-at-discount-rate-of-3590.html | $1 Billion U.S. One-Year Bills Sold at Discount Rate of 3.590% | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-avoids-demand-on-taxes-yields-to-friends-advice-on-asking.html | JOHNSON AVOIDS DEMAND ON TAXES; Yields to Friends' Advice on Asking Action This Year | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/miss-enid-l-fraser-honored-at-st-regis.html | Miss Enid L. Fraser Honored at St-Regis | True | Freudy | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/historians-call-johnson-strong-note-tone-of-confidence-in-comparing.html | HISTORIANS CALL JOHNSON STRONG; Note 'Tone of Confidence' in Comparing Speeches Escaped an Early Test | True | By Ben A. Franklin Special to the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/cereal-price-plan.html | Cereal Price Plan | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/u-s-colonel-kidnapped-by-caracas-terrorists-4-with-machine-guns.html | U. S. Colonel Kidnapped by Caracas Terrorists; 4 With Machine Guns Force Him Into Car at His Home Embassy Told by Phone He Is Wanted as 'Propaganda' COLONEL IS SEIZED BY 4 IN CARACAS | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/pickets-at-the-white-house-demand-invasion-of-cuba.html | Pickets at the White House Demand Invasion of Cuba | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/marina-mdivani-in-piano-recital-soviet-performer-is-heard-in-local.html | MARINA MDIVANI IN PIANO RECITAL; Soviet Performer is Heard in Local Debut at Carnegie | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-tie-here-is-with-regulars-kennedy-group-is-due-to-give-way.html | JOHNSON TIE HERE IS WITH REGULARS; Kennedy Group Is Due to Give Way to Mayor, Others Sought Prendergast Aid Was Unpaid Consultant | True | By Richard P. Hunttommy Weber | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/tippitts-widow-gets-25000-paid-for-assassination-movies-football.html | Tippitt's Widow Gets $25,000 Paid for Assassination Movies; Football Lions Give Senate Gets Bill Brokers Pass Hat | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/burge-to-direct-at-canada-fete.html | Burge to Direct at Canada Fete | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/rev-nelson-d-tate.html | REV. NELSON D. TATE | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/japanese-workers-block-off-railway-in-sitdown-strike.html | Japanese Workers Block Off Railway in Sit-Down Strike | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/the-mayor-weighs-his-future.html | The Mayor Weighs His Future | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/barnes-wins-praise-of-cabbies-they-cite-fewer-traffic-snarls-new.html | Barnes Wins Praise of Cabbies; They Cite Fewer Traffic Snarls; New Ruling for 5th Ave. and Better Space for 'Breaks' Also Noted by Drivers At Head of List What Used to Happen | True | By Bernard Stengrenthe New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/stamp-to-honor-kennedy.html | Stamp to Honor Kennedy | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/index-of-commodity-prices-moves-upward-04-to-948.html | Index of Commodity Prices Moves Upward 0.4 to 94.8 | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/miss-laurie-jones-prospective-bride.html | Miss Laurie Jones Prospective Bride | True | Von Behr | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/connally-account-recalls-first-ladys-jack-jack-connally-from-bed.html | Connally Account Recalls First Lady's 'Jack! Jack!'; Connally, From Bed, Tells of Assassination Mrs. Kennedy Cried Jack! Jack!' GOVERNOR 'KNEW I WAS HIT BADLY Reports How Mrs. Kennedy Cried'Oh, My God! They Killed My Husband!' Cites Intolerance | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/3-get-suspended-sentences-in-israeli-consulate-case.html | 3 Get Suspended Sentences In Israeli Consulate Case | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/auto-parts-protect-set-up.html | Auto Parts Protect Set Up | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/thorp-places-financing.html | Thorp Places Financing | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/us-skiers-fail-to-make-top-10-france-dominates-downhill-and-slalom.html | U.S. SKIERS FAIL TO MAKE TOP 10; France Dominates Downhill and Slalom Rankings National Quotas Decided Team Due in Geneva | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/transcript-of-interview-with-gov-connally-on-assassination-asked.html | Transcript of Interview With Gov. Connally on Assassination; Asked About Thoughts Told About Death Close to President Rough Exterior | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/concert-is-given-by-basie-and-getz-jazz-groups-present-suave-and.html | CONCERT IS GIVEN BY BASIE AND GETZ; Jazz Groups Present Suave and Glistening Surface | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/transport-concern-elects.html | Transport Concern Elects | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/un-welcomes-address-pearson-encouraged.html | U.N. Welcomes Address; Pearson Encouraged | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/asuburb-grows-in-marshes-here-bergen-beach-mill-basin-and-canarsie.html | A'SUBURB' GROWS IN MARSHES HERE; Bergen Beach, Mill Basin and Canarsie Sections of Brooklyn Transformed LAND COST IS UP 1,500% Difficulties of Rapid Growth Largely Overcome, but Transit Is a Problem Growth Spectacular Rocker Replaced A 'SUBURB' GROWS IN MARSHES HERE | True | By Emanual Perlmutterthe New York Times (BY EDWARD HAUSNER) | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/display-concern-takes-new-space-webilt-company-leases-548-broadway.html | DISPLAY CONCERN TAKES NEW SPACE; Wel-Bilt Company Leases 548 Broadway Quarters Naftone Expands Quarters Leases on 5th Avenue Other Business Leases | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/machinists-call-strike-at-united-walkout-set-for-dec-19-as-union.html | MACHINISTS CALL STRIKE AT UNITED; Walkout Set for Dec. 19 as Union Rejects Terms | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/pledge-of-partnership.html | Pledge of Partnership | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/letters-to-the-times-still-to-be-thankful-hope-for-increased.html | Letters to The Times; Still to Be Thankful Hope for Increased Understanding and Future Peace Expressed Questions Remain News Coverage Television Programs Matter of Legal System Water Deficit Denied Budget Commission Says 1962-63 Report Showed a Surplus For Garage at Madison Square Keeping Farm Wage Low Growers' Groups Fight for Cheap Foreign Labor, It Is Charged Abrams' Rent Control Stand | True | DONALD J. MILLER,JOHN MAYBURY,COLBY Dorr Dam,jerome Wyckoff,marjorie L. Treeger,john M. Leavens,Wm. J. Gottlieb,Fay Bennett,Charles Abrams. | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/royals-set-back-bullets-122119-robertson-leads-lasthalf-rally-by.html | ROYALS SET BACK BULLETS, 122-119; Robertson Leads Last-Half Rally by Cincinnati | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/brazils-betsy-ross-dies.html | Brazil's 'Betsy Ross' Dies | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/teresa-stratas-stricken.html | Teresa Stratas Stricken | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/at-yankee-stadium.html | At Yankee Stadium | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/a-dinner-dance-is-set-for-dec-21-by-loyal-league-philanthropies.html | A Dinner Dance Is Set for Dec. 21 By Loyal League; Philanthropies' Benefit at Waldorf Will Be for Youth Projects | True | Will Weissberg | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/james-g-heffernan-an-obstetrician-40.html | JAMES G. HEFFERNAN, AN OBSTETRICIAN, 40 | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/michael-monson-and-rela-geffen-will-be-married-lehigh-senior-fiance.html | Michael Monson And Rela Geffen Will Be Married; Lehigh Senior Fiance of Columbia-Jewish Seminary Student | True | Bradford Bachrach | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/wallace-denies-any-shift-in-attitude-on-segregation.html | Wallace Denies Any Shift In Attitude on Segregation | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/gloves-called-most-important-costume-accessory-gloves-for-day.html | Gloves Called Most Important Costume Accessory; Gloves for Day | True | By Angela Taylor | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/cocoa-registers-a-sharp-advance-copper-zinc-and-potatoes-also.html | COCOA REGISTERS A SHARP ADVANCE; Copper, Zinc and Potatoes Also Gain—Rubber, Hides and Silver Decline | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/peking-advisers-aiding-cambodia-begin-work-on-a-project-for.html | PEKING ADVISERS AIDING CAMBODIA; Begin Work on a Project for Nationalizing Banks Cambodian Doomed | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mary-b-gardner-engaged-to-wed-robert-neil-3d-60-debutante-engaged.html | Mary B. Gardner Engaged to Wed Robert Neil 3d; '60 Debutante Engaged to Soldier—Nuptials in December | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/sidelights-7-million-waits-for-its-takers-holiday-closings-dividend.html | Sidelights; $7 Million Waits For Its Takers Holiday Closings Dividend Increases Economic Report | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/telescope-sent-80000-feet-in-air-instrument-in-balloon-gets.html | TELESCOPE SENT 80,000 FEET IN AIR; Instrument in Balloon Gets Photographs of Stars Infrared Light Measured New Insight Expected May Determine Temperature | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/27-girls-presented-at-dance-of-jewish-guild-for-the-blind.html | 27 Girls Presented at Dance Of Jewish Guild for the Blind | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/united-fund-picks-executive.html | United Fund Picks Executive | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/militant-bishop-is-assigned-here-mcmanus-of-ponce-sent-by-pope-to.html | MILITANT BISHOP IS ASSIGNED HERE; McManus of Ponce Sent by Pope to Assist Spellman Entry Into Politics Shift Called 'Routine' | True | By Paul L. Montgomery | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/2d-turkish-party-to-quit-coalition-decision-may-force-inonu-to.html | 2D TURKISH PARTY TO QUIT COALITION; Decision May Force Inonu to Resign as Premier | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/rubin-thanks-city-leaders-for-school-integration-aid.html | Rubin Thanks City Leaders For School Integration Aid | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/money.html | Money | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/tour-of-pyramids-is-halted-by-strike-of-camel-owners.html | Tour of Pyramids Is Halted by Strike Of Camel Owners | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/chester-r-hope-a-publicity-man-exnewspaper-editor-and-syndicate.html | CHESTER R. HOPE, A PUBLICITY MAN; Ex-Newspaper Editor and Syndicate Executive Dies | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/canadian-dollar-eases-slightly-british-pound-regains-steady.html | Canadian Dollar Eases Slightly; British Pound Regains Steady | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/troops-of-6-nations-join-defense-test-in-colombia.html | Troops of 6 Nations Join Defense Test in Colombia | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/days-highs-and-lows.html | Day's Highs and Lows | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals. Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/holiday-observance-causes-a-drop-in-auto-production.html | Holiday Observance Causes A Drop in Auto Production | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/shoppers-advised-to-choose-carefully-among-variety-of-toys.html | Shoppers Advised to Choose Carefully Among Variety of Toys | True | The New York Times Studio (by Bill Aller) | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/welensky-in-london-farewell.html | Welensky in London Farewell | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/space-couple-in-jakarta.html | Space Couple in Jakarta | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/music-handels-theodora-of-antioch-amor-artis-chorale-performs.html | Music: Handel's 'Theodora' of Antioch; Amor Artis Chorale Performs Oratorio | True | By Rose Parmenter | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/everest-climbers-meet-duke.html | Everest Climbers Meet Duke | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/cushing-delivers-eulogy-at-the-lafarge-funeral.html | Cushing Delivers Eulogy At the LaFarge Funeral | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/di-stefano-delays-opera-over-photo-in-the-program.html | Di Stefano Delays Opera Over Photo in the Program | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/sports-of-the-times-anchors-aweigh-a-matter-of-finance-out-ofreach.html | Sports of The Times; Anchors Aweigh A Matter of Finance Out-of-Reach Prize Last Gasp | True | By Arthur Daley | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/powell-subpoenaed-on-failure-to-pay-defamation-award.html | Powell Subpoenaed On Failure to Pay Defamation Award | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/books-of-the-times-oharas-people-in-their-worlds-of-exile-end.html | Books of The Times; O'Hara's People in Their Worlds of Exile End Papers | True | By Charles Poore | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/chase-bank-maps-a-stock-dividend-recommends-holders-back-50-payment.html | CHASE BANK MAPS A STOCK DIVIDEND; Recommends Holders Back 50% Payment in March Earnings Rise Expected | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-plea-on-2-major-bills-draws-wide-business-acclaim-wall.html | Johnson Plea on 2 Major Bills Draws Wide Business Acclaim; Wall Street 'Impressed' Reaction Termed Good BUSINESS CIRCLES APPLAUD JOHNSON | True | By Edward Cowan | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/25-to-fast-today-in-plymouth.html | 25 to Fast Today in Plymouth | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/miss-mcnamara-wed-to-teacher-in-illinois.html | Miss McNamara Wed To Teacher in Illinois | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/50cent-dividend-voted-by-pennsy-116th-consecutive-payment-declared.html | 50-CENT DIVIDEND VOTED BY PENNSY; 116th Consecutive Payment Declared by Railroad Bright Outlook Seen 50-CENT DIVIDEND VOTED BY PENNSY Merger Called Off | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/nixon-cancels-speech.html | Nixon Cancels Speech | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/gunman-fails-in-attempt-to-rob-mcguire-base-bank.html | Gunman Fails in Attempt To Rob McGuire Base Bank | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/finney-is-leaving-luther-on-jan11-british-star-to-make-world-cruise.html | FINNEY IS LEAVING 'LUTHER' ON JAN 11; British Star to Make World Cruise at End of Contract Trojan Women' Scheduled Role for Kay Medford | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/lawyer-for-hoffa-to-give-up-license.html | LAWYER FOR HOFFA TO GIVE UP LICENSE | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/gimbel-brothers-increases-profit-earnings-in-3d-period-at-62csales.html | GIMBEL BROTHERS INCREASES PROFIT; Earnings in 3d Period at 62c-- Sales Mark Set May Department Stores | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/policeman-tried-in-new-rochelle-aid-to-bookies-and-planning-of.html | POLICEMAN TRIED IN NEW ROCHELLE; Aid to Bookies and Planning of Robberies Charged | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/big-sales-wins-are-predicted-by-s-klein-department-stores-durotest.html | Big Sales wins Are Predicted By S. Klein Department Stores; Duro-Test Corporation Racan Photocopy Rass Togs, Inc. | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/utility-makes-stocks-offer.html | Utility Makes Stocks Offer | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/3-women-jailed-in-soviet-as-baptist-missionaries.html | 3 Women Jailed in Soviet As Baptist Missionaries | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/aetna-life-makes-25-million-loan-apartment-at-8-east-83d-st-is.html | AETNA LIFE MAKES $2.5 MILLION LOAN; Apartment at 8 East 83d St. Is Mortgaged by Blitz Leasehold Mortgage Loan on Apartments Terminal Financing Development Mortgaged | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/utility-makes-stock-offer.html | Utility Makes Stock Offer | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/upstate-builder-identified-as-roosevelt-yacht-buyer.html | Upstate Builder Identified As Roosevelt Yacht Buyer | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bishops-powers-may-be-redefined-papal-move-seen-on-cases-that.html | BISHOPS POWERS MAY BE REDEFINED; Papal Move Seen on Cases That Needn't Go to Curia Council Backed Principle Differ on Decree's Content | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-is-studying-retaliation-in-chicken-war-with-europe-kennedy.html | Johnson Is Studying Retaliation In 'Chicken War' With Europe; Kennedy Death Delays Tariff Increases -- Washington Still Expected to Act to Counter Loss of Poultry Exports JOHNSON STUDIES TARIFF INCREASES | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-to-tatk-today-on-radio-television.html | Johnson to Tatk Today On Radio, Television | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/italians-swedes-in-soccer-tie.html | Italians, Swedes in Soccer Tie | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/fao-leader-reelected.html | F.A.O. Leader Re-elected | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mrs-charles-culkin.html | MRS. CHARLES CULKIN | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-and-pentagon-his-knowledge-of-military-matters-is-expected.html | Johnson and Pentagon; His Knowledge of Military Matters Is Expected to Result in Changes Served as Navy Observer Korth a 'Johnson Man' | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mrs-kennedy-accepts-a-loan-of-harriman-georgtetown-home-mrs-kennedy.html | Mrs. Kennedy Accepts a Loan Of Harriman Georgetown Home; Mrs. Kennedy Accepts a Loan Of Harriman Georgetown Home | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/demand-for-crude-oil-high.html | Demand for Crude Oil High | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bricker-is-out-of-race-for-comeback-as-governor.html | Bricker Is Out of Race For Comeback as Governor | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/linda-richman-bride-of-william-m-morse.html | Linda Richman Bride Of William M. Morse | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/kennedys-gathering-for-sad-thanksgiving-reunion-at-hyannis-port-the.html | Kennedys Gathering for Sad Thanksgiving Reunion at Hyannis Port; The Pilgrims' Story Crepe in Town Hall | True | By Homer Bigart Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/sioux-city-bridge-opened.html | Sioux City Bridge Opened | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/sovietczech-pact-renewed.html | Soviet-Czech Pact Renewed | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/operating-revenue-and-share-income-increase-of-utility-allegheny.html | Operating Revenue And Share Income Increase of Utility; Allegheny Power Commonwealth Edison | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/at-college-station-tex-tv-channel-2-245-pm.html | At College Station, Tex, TV-CHANNEL 2, 2:45 P.M. | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/ball-of-junior-league-rescheduled-to-dec-27.html | Ball of Junior League Rescheduled to Dec. 27 | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/new-house-member-sworn.html | New House Member Sworn | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/theater-preview.html | Theater Preview | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/houston-game-rescheduled.html | Houston Game Rescheduled | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/warriors-beat-knicks-as-wilt-breaks-record-new-york-loses-in-boston.html | Warriors Beat Knicks as Wilt Breaks, Record; NEW YORK LOSES IN BOSTON, 118-89 Chamberlain Sinks 18 Field Goals in Row--Celtics Pin | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/pearson-tells-the-premiers-ottawa-will-revise-grants.html | Pearson Tells the Premiers Ottawa Will Revise Grants | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/canadian-sugar-price-raised.html | Canadian Sugar Price Raised | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/desk-kennedy-used-may-go-to-harvard.html | DESK KENNEDY USED MAY GO TO HARVARD | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/britain-enthusiastic.html | Britain Enthusiastic | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/first-us-hydrogenfueled-rocket-is-orbited.html | First U.S. Hydrogen-Fueled Rocket Is Orbited | True | By Ricard Witkin Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/czechs-advance-in-soccer.html | Czechs Advance In Soccer | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/district-attorney-doubts-rubys-tale-of-vengeance.html | District Attorney Doubts Ruby's Tale of Vengeance | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/dallas-police-guard-cleric-who-assailed-intolerance-in-sermon-and.html | Dallas Police Guard Cleric Who Assailed Intolerance in Sermon and on TV | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/kurowski-named-buffalo-manager.html | KUROWSKI NAMED BUFFALO MANAGER | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/state-department-scored-on-slaying.html | STATE DEPARTMENT SCORED ON SLAYING | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/3-gunmen-hold-up-home-of-physician-in-merrick.html | 3 Gunmen Hold Up Home Of Physician in Merrick | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/french-rail-strike-protests-wage-curb.html | FRENCH RAIL STRIKE PROTESTS WAGE CURB | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/state-approves-merger-for-two-fuel-concerns.html | State Approves Merger For Two Fuel Concerns | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/3-newburgh-ferry-boats-sold-for-total-of-7550.html | 3 Newburgh Ferry Boats Sold for Total of $7,550 | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/foes-seek-to-bar-negro-poets-play.html | FOES SEEK TO BAR NEGRO POET'S PLAY | True | By Religious News Service | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/liberian-bids-security-council-avert-south-african-race-war.html | Liberian Bids Security Council Avert South African 'Race War'; Tactical Pause Called Veto Specter Defers Step | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mrs-cw-humphreys.html | MRS. C.W. HUMPHREYS | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/text-of-tass-dispatch.html | TEXT OF TASS DISPATCH | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/paterson-sells-7-million-bonds-bank-syndicate-wins-issue-burbank.html | PATERSON SELLS $7 MILLION BONDS; Bank Syndicate Wins Issue -- Burbank Marketing Burbank Bonds Virginia County Loan | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/trans-world-airlines-promotes-sales-officer.html | Trans World Airlines Promotes Sales Officer | True | Fabian Bachrach | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/un-staff-offers-tribute-in-meeting.html | U.N. STAFF OFFERS TRIBUTE IN MEETING | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/times-service-will-carry-times-of-london-articles.html | Times Service Will Carry Times of London Articles | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/senate-votes-seatbelt-bill.html | Senate Votes Seat-Belt Bill | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/teamsters-ask-holiday-pay-for-the-day-of-mourning.html | Teamsters Ask Holiday Pay For the Day of Mourning | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/transcript-of-president-johnsons-address-before-the-joint-session.html | Transcript of President Johnson's Address Before the Joint Session of Congress; To Keep Commitments Source of Strength Seen 'The Need Is Now' | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/us-and-britain-lose-in-vessels-lloyds-shows-years-gain-in-15-other.html | U.S. AND BRITAIN LOSE IN VESSELS; Lloyd's Shows Year's Gain in 15 Other Merchant Fleets Ranking of Nations | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/rutgers-to-face-columbia-today-series-that-began-in-1870-to-be.html | RUTGERS TO FACE COLUMBIA TODAY; Series That Began in 1870 to Be Renewed in Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/tax-plan-trims-demand-for-japanese-securities.html | Tax Plan Trims Demand For Japanese Securities | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/humble-oil-maps-westward-move-jersey-standard-unit-to-pay-329.html | HUMBLE OIL MAPS WESTWARD MOVE; Jersey Standard Unit to Pay $329 Million to Tidewater for 7-State Operations Delaware Unit Excluded Part to Retire Debt Antitrust Question HUMBLE OIL MAPS WESTWARD MOVE Renewed Speculation | True | By John J. Abele | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mrs-porter-m-jarvis.html | MRS. PORTER M. JARVIS | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/johnson-lapel-emblem-is-silver-stars-ribbon.html | Johnson Lapel Emblem Is Silver Star's Ribbon | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/five-concerns-moving-to-trentons-coalport.html | Five Concerns Moving To Trenton's Coalport | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/indians-believe-oswald-was-only-a-tool-blame-enemies-of-peace-for.html | Indians Believe Oswald Was Only a 'Tool'; Blame 'Enemies of Peace' for Slaying of Kennedy Left and Right Question the Actions of Dallas Police Mrs. Pandit Praises Kennedy | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/the-office-and-the-man-johnson-emerges-grave-and-strong-as-the.html | The Office and the Man; Johnson Emerges Grave and Strong As the Presidency Works Its Change Talks in Their Idiom Friends From the South | True | By James Reston Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/federalmogulbower-names-new-president.html | Federal-Mogul-Bower Names New President | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/naomi-wagman-wed-to-neal-l-rosenberg.html | Naomi Wagman Wed To Neal L. Rosenberg | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/stuyvesant-no1-in-alumni-phds-leads-all-us-high-schools-in-number.html | STUYVESANT NO.1 IN ALUMNI PH.D.'S; Leads All U.S. High Schools in Number of Graduates With Doctoral Degrees 9 OF TOP 10 ARE HERE Philadelphia Is Only Other City With High Ranking in Science Survey Students Explain Choice Challenges Cited | True | By Robert H. Terte | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/negroes-praise-johnson-speech-dr-king-calls-it-heroic-wilkins-sees.html | NEGROES PRAISE JOHNSON SPEECH; Dr. King Calls It Heroic-- Wilkins Sees Rallying Cry Caution Is Erased Cry Against Hatred | True | By Layhmond Robinson | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/gasoline-stocks-show-a-decline-light-and-heavy-fuel-oil-inventories.html | GASOLINE STOCKS SHOW A DECLINE; Light and Heavy Fuel Oil Inventories Also Dip | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/tough-texas-prosecutor-henry-menasco-wade.html | Tough Texas Prosecutor; Henry Menasco Wade | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bache-co-to-acquire-five-offices-of-haupt.html | Bache & Co. to Acquire Five Offices of Haupt | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/minnesota-lawyer-defended-in-killing.html | MINNESOTA LAWYER DEFENDED IN KILLING | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/pettit-top-scorer-in-pro-basketball.html | PETTIT TOP SCORER IN PRO BASKETBALL | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/soviet-is-selling-its-gold-in-west-moscow-believed-financing.html | SOVIET IS SELLING ITS GOLD IN WEST; Moscow Believed Financing Purchase of Wheat Price Rose Saturday Effect of Assassination | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mississippi-group-scores-textbooks.html | MISSISSIPPI GROUP SCORES TEXTBOOKS | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/paperboard-output-shows-a-144-gain.html | PAPERBOARD OUTPUT SHOWS A 14.4% GAIN | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/commercial-solvents-corp-continues-exchange-offer.html | Commercial Solvents Corp. Continues Exchange Offer | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/freetuition-bills-to-be-reintroduced.html | FREE-TUITION BILLS TO BE REINTRODUCED | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/gallery-talks.html | Gallery Talks | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/117600-rebuffed-as-bid-for-picture.html | $117,600 REBUFFED AS BID FOR PICTURE | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/2-plans-to-honor-kennedy-drawn-in-oslo-and-bangkok.html | 2 Plans to Honor Kennedy Drawn in Oslo and Bangkok | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/fish-market-building-burns.html | Fish Market Building Burns | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/sabotage-trial-adjourned-for-6-days-in-south-africa.html | Sabotage Trial Adjourned For 6 Days in South Africa | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/pope-paul-receives-lodge.html | Pope Paul Receives Lodge | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/market-activity-pleases-wall-st-showing-of-stocks-in-last-2-days.html | MARKET ACTIVITY PLEASES WALL ST; Showing of Stocks in Last 2 Days Held Encouraging A Temperate View MARKET ACTIVITY PLEASES WALL ST. | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/whos-minding-the-store-at-2-houses.html | 'Who's Minding the Store?' at 2 Houses | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/peru-applies-8-sales-tax.html | Peru Applies 8% Sales Tax | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/letters-to-caroline-and-poems-reflect-pupils-grief-here.html | Letters to Caroline And Poems Reflect Pupils' Grief Here; Thanksgiving Reminder Fourth-Grade Essays | True | By Gay Talese | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/at-detroit.html | At Detroit | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/lehigh-portland-cement-elects-new-president.html | Lehigh Portland Cement Elects New President | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/augusta-quits-minor-league-after-yanks-cancel-support.html | Augusta Quits Minor League After Yanks Cancel Support | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/conferees-kill-ban-on-u-s-aid-to-red-countries-rejecting-senate.html | CONFEREES KILL BAN ON U. S. AID TO RED COUNTRIES; Rejecting Senate Provision, Panel Retains President's Discretionary Power HEEDS PLEA BY JOHNSON Yugoslav Restriction Also Is Deleted, but Curb on Latin Lands Is Kept Yugoslav Curb Killed Opposed by Administration Proposal Is Contested CONFEREES KILL A BAN ON RED AID 60 Days to Bow to Ban Restriction on Indonesia | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/heat-fells-11-in-rio-de-janeiro.html | Heat Fells 11 in Rio de Janeiro | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/court-order-continued.html | Court Order Continued | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/jews-exhorted-to-back-israel-dr-goldmann-cites-struggle-praise-by.html | JEWS EXHORTED TO BACK ISRAEL; Dr. Goldmann Cites Struggle -- Praise by Kennedy Read Oct. 12 Kennedy Letter | True | By Irving Spiegel | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/seaway-cargo-traffic-sets-record-at-25-million-tons.html | Seaway Cargo Traffic Sets Record at 25 Million Tons | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/yale-acquires-encyclopedia-of-buddhism-in-tibetan.html | Yale Acquires 'Encyclopedia' of Buddhism in Tibetan | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/syracuse-slight-favorite-to-defeat-notre-dame-before-60000-here.html | Syracuse Slight Favorite to Defeat Notre Dame Before 60,000 Here Today; 4 LEAGUE TITLES WILL BE DECIDED Texas and Michigan State Choices in Top Games of Heavy Holiday Card 2 Title Games Put Off Rose Bowl at Stake Other Games Listed | True | By Allison Danzigthe New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/westwood-acts-to-end-dispute-on-africans-arrest.html | Westwood Acts to End Dispute on African's Arrest | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/carl-kanter-lawyer-marries-gail-herman.html | Carl Kanter, Lawyer, Marries Gail Herman | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/zanzibars-constitution-voted.html | Zanzibar's Constitution Voted | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/2-in-jersey-found-guilty-in-rights-protests-at-school.html | 2 in Jersey Found Guilty In Rights Protests at School | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/house-chaplains-prayer.html | House Chaplain's Prayer | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/kennedy-service-in-athens.html | Kennedy Service in Athens | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/dublin-newspaper-closes.html | Dublin Newspaper Closes | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/foreign-stock-markets-stage-early-rallies-but-profit-taking-cuts.html | Foreign Stock Markets Stage Early Rallies; But Profit Taking Cuts Many Gains; TOKYO EXCHANGE REGISTERS GAINS Industrial Shares in London Climb Modestly -- Zurich Board Is Quiet Industrial Indexes Rise Decline in Frankfurt LONDON ZURICH PARIS AMSTERDAM MILAN BRUSSELS FRANKFURT BUENOS AIRES TOKYO SYDNEY JOHANNESBURG Foreign Mutual Funds ZURICH PARIS FRANKFURT | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/soybeans-weak-most-grains-up-wheat-advances-as-hopes-for-soviet.html | SOYBEANS WEAK; MOST GRAINS UP; Wheat Advances as Hopes for Soviet Deal Rise | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/screen-army-comedy-soldier-in-rain-opens-at-two-theaters.html | Screen: Army Comedy; 'Soldier in Rain' Opens at Two Theaters | True | By Bosley Crowther | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/peking-scores-curb-by-tokyo-on-flights.html | PEKING SCORES CURB BY TOKYO ON FLIGHTS | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/244-dockers-in-chicago-face-jail-for-contempt-over-boycott.html | 244 Dockers in Chicago Face Jail for Contempt Over Boycott | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/college-football-today.html | College Football Today | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/demand-to-relax-immigration-curb-rejected-by-britain.html | Demand To Relax Immigration Curb Rejected by Britain | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/long-beach-state-tops-cal-poly-407.html | LONG BEACH STATE TOPS CAL POLY, 40-7 | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/canadian-meeting-stresses-taxation.html | CANADIAN MEETING STRESSES TAXATION | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/prudential-seeking-to-offer-annuities-of-variable-income-position.html | Prudential Seeking To Offer Annuities Of Variable Income; Position of S.E.C. | True | By Sal R. Nuccio | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/london-sets-memorial-service.html | London Sets Memorial Service | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/2-collegians-win-reversal-of-obscenity-convictions.html | 2 Collegians Win Reversal of Obscenity Convictions | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/art-an-exhibition-of-works-by-dali-at-knoedlers-at-this-point.html | Art; An Exhibition of Works by Dali at Knoedlers; At This Point Nothing New Can Be Said His Surrealistic Props Illustrate Ideas | True | By Brian O'Doherty | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/broadway-shows-revising-scripts-kennedys-death-brings-cut-of.html | BROADWAY SHOWS REVISING SCRIPTS; Kennedy's Death Brings Cut of Capital Jibes Several Lines Changed All Scripts Revised | True | By Sam Zolotow | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/thanksgiving.html | Thanksgiving | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/rangers-down-red-wings-32-before-15417-as-plante-returns-to-lineup.html | Rangers Down Red Wings, 3-2, Before 15,417 as Plante Returns to Line-Up; Hockey: The Ecstasy and the Agony | True | By William J. Briordy the New York Times (BY LARRY MORRIS) | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/detective-killed-in-battle-on-irt-wounded-suspect-seized-youth-shot.html | DETECTIVE KILLED IN BATTLE ON IRT; Wounded Suspect Seized-- Youth Shot in 2d Incident Man Dash to Street Youth Shot in Quarrel | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/chess-rising-stars-test-mettle-at-2-major-clubs-in-city.html | Chess; Rising Stars Test Mettle At 2 Major Clubs in City | True | By Al Horowitz | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/needy-to-eat-kennedy-turkey.html | Needy to Eat Kennedy Turkey | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/korea-asks-rhee-to-return-but-he-is-too-ill-to-travel.html | Korea Asks Rhee to Return, But He Is Too Ill to Travel | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/dallas-divided-over-its-future-leaders-disagree-on-need-to-alter.html | DALLAS DIVIDED OVER ITS FUTURE; Leaders Disagree on Need to Alter Political Climate 'A Haunting Presence' 'Groveling Apologies' Civic Leader Comments Threat on Mayor Reported | True | By John Herbers Special To The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/gift-books-about-decor-are-chosen-interior-design-great-homes-and.html | Gift Books About Decor Are Chosen; INTERIOR DESIGN GREAT HOMES AND ART COLLECTIONS DESIGN AND DECORATIVE ARTS CRAFTS ANTIQUES | True | By Rita Reif | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/call-trader-sues-under-trust-law-complaint-says-association-forced.html | CALL TRADER SUES UNDER TRUST LAW; Complaint Says Association Forced Its Suspension | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/parks-party-wins-easily-in-korea.html | Park's Party Wins Easily in Korea | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/warhammer.html | Swan--Hammer | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/rep-steed-sends-senate-apology-but-he-does-not-take-back-callgirl.html | REP. STEED SENDS SENATE APOLOGY; But He Does Not Take Back Call-Girl Accusation Letter From Steed | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/boxer-starts-sentence.html | Boxer Starts Sentence | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/oswald-unable-to-keep-50-job-dismissed-as-incompetent-in-unskilled.html | OSWALD UNABLE TO KEEP $50 JOB; Dismissed as Incompetent in Unskilled Work | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/business-failures-in-us-climbed-to-309-in-week.html | Business Failures in U.S. Climbed to 309 in Week | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/booksauthors-seasonal-handbook-rural-nostalgia-venison-guide.html | Books--Authors; Seasonal Handbook Rural Nostalgia Venison Guide Courage | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/the-remembering.html | The Remembering | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/san-francisco-bar-decries-news-media-in-dallas-case.html | San Francisco Bar Decries News Media in Dallas Case | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/manhasset-turns-back-garden-city-in-finale146.html | Manhasset Turns Back Garden City in Finale,14-6 | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/stocks-edge-off-as-trading-thins-declines-exceed-advances-as-profit.html | STOCKS EDGE OFF AS TRADING THINS; Declines Exceed Advances as Profit Taking Trims Price Level Slightly TURNOVER CUT IN HALF Buckeye Pipe Line and the Getty Oil Group Among Most Active Issues Times Average Edges up Unlisted Stocks Quiet STOCKS EDGE OFF AS TRADING THINS Jersey Standard Steady Glen Alden Falls | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/hawks-9point-run-in-4th-period-sinks-pistons-by-113105.html | Hawks' 9-Point Run in 4th Period Sinks Pistons by 113-105 | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/porters-put-off-railroad-strike-agree-to-give-mediators-a-chance-to.html | PORTERS PUT OFF RAILROAD STRIKE; Agree to Give Mediators a Chance to Settle Dispute | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/mansfield-hails-congress-record-also-defends-his-leadership-of-the.html | MANSFIELD HAILS CONGRESS RECORD; Also Defends His Leadership of the Senate Majority Recognizes Inadequacies | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/the-shame-of-silence.html | The Shame of Silence | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/speech-sheds-soft-glow-of-hope-over-gloom-cast-on-city-by.html | Speech Sheds Soft Glow of Hope Over Gloom Cast on City by Assassination | True | By Edith Evans Asbury | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bogota-bomb-attempt-fails.html | Bogota Bomb Attempt Fails | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/un-gets-rumor-rwanda-faces-attack-by-refugees.html | U.N. Gets Rumor Rwanda Faces Attack by Refugees | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/jamaica-cuts-bank-rate-second-time-in-3-months.html | Jamaica Cuts' Bank Rate Second Time in 3 Months | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/boonton-acreage-sold.html | Boonton Acreage Sold | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/guards-swarm-through-capitol-motorcade-precaution-revised.html | Guards Swarm Through Capitol; Motorcade Precaution Revised | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/restaurants-going-to-cafeteria-chain-companies-plan-sales-mergers.html | Restaurants Going To Cafeteria Chain; COMPANIES PLAN SALES, MERGERS Milo Electronics Corporation And Round Hill Associates Times Mirror Company And World Publishing P.R. Mallory Pty. And Plessy Co., Ltd. | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/bears-and-giants-continue-to-lead-in-team-statistics.html | Bears and Giants Continue to Lead In Team Statistics | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/wisconsin-primary-offer-gets-goldwaters-thanks.html | Wisconsin Primary Offer Gets Goldwater's Thanks | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/american-express-subsidiary-assesses-soybean-oil-losses-no-legal.html | American Express Subsidiary Assesses Soybean Oil Losses; No Legal Commitment Acting on Complaint LOSSES ASSESSED FOR SOYBEAN OIL | True | By Philip Shabecoff the New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-28 | 1963-11-28 | https://www.nytimes.com/1963/11/28/archives/japan-reacts-favorably-praise-from-brandt.html | Japan Reacts Favorably; Praise From Brandt | True | Special to The New York Times | 1991-08-05 | RE0000539741 | B00000076617 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/strong-line-play-helps-clemson-top-s-carolina-2420-maryland-whips.html | Strong Line Play Helps Clemson Top S. Carolina, 24-20; Maryland Whips Virginia | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/wood-field-and-stream-sharks-among-shadows-of-the-deep-treated-in.html | Wood, Field and Stream; Sharks Among 'Shadows of the Deep' Treated in Recent Publications | True | By Oscar Godbout | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/pfizer-extends-offers.html | Pfizer Extends Offers | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cedar-key-5820-first-at-pimlico-captures-dixie-handicap-by-a.html | CEDAR KEY, $58.20, FIRST AT PIMLICO; Captures Dixie Handicap by a Length--Mr. Steu Next | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/wiley-downs-dillard-1312.html | Wiley Downs Dillard, 13-12 | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/245-average-gives-st-john-big-lead.html | 245 AVERAGE GIVES ST. JOHN BIG LEAD | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/critic-at-large-the-ss-esparta-starts-out-for-jamaica-leaving.html | Critic at Large; The S.S. Esparta Starts Out for Jamaica, Leaving Behind a Bright New York | True | By Brooks Atkinson | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/wd-trevillian-and-mrs-moody-married-in-south-ceremony-performed-in.html | W.D. Trevillian, and Mrs. Moody Married in South; Ceremony Performed in Greenville Home of Bride's Parents | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/world-lending-unit-backs-argentina-poultry-project.html | World Lending Unit Backs Argentina Poultry Project | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/kennedys-gather-at-hyannis-port-presidents-wife-returns-to-cape-cod.html | KENNEDYS GATHER AT HYANNIS PORT; President's Wife Returns to Cape Cod for Thanksgiving Reunion With Family Arrives in Air Force Plane KENNEDYS GATHER AT HYANNIS PORT Visits Grave Again | True | By Homer Bigart Special To The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/safeguards-for-investors.html | Safeguards for Investors | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/ila-local-gets-benefits-course-leaders-stress-education-and-change.html | I.L.A. LOCAL GETS BENEFITS COURSE; Leaders Stress Education and Change in Program Must Know Union Setup Negotiations Cited | True | By John P. Callahan | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/satellite-station-planned-in-canada.html | SATELLITE STATION PLANNED IN CANADA | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/south-africa-eases-race-curb.html | South Africa Eases Race Curb | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/storing-potatoes.html | Storing Potatoes | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/rev-dr-william-johnson-dies-former-president-of-lincoln-u.html | Rev. Dr. William Johnson Dies; Former President of Lincoln U; Integrated in 1953 Led Alumni Parade | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cancer-is-hunted-by-dentists-here-3000-join-federal-project-to.html | CANCER IS HUNTED BY DENTISTS HERE; 3,000 Join Federal Project to Check Patients for Tumors of Mouth CELL SAMPLE IS STUDIED 5 Confirmed Lesions Found Among First 260 Cases, N.Y.U. Expert Says Test Proved Useful 3,000 Dentists Reply | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/east-germans-accuse-allies-of-provocations-in-berlin.html | East Germans Accuse Allies Of Provocations in Berlin | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/naugatuck-player-sets-scoring-mark.html | NAUGATUCK PLAYER SETS SCORING MARK | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/children-of-peers-who-reject-titles-may-keep-theirs.html | Children of Peers Who Reject Titles May Keep Theirs | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/royals-set-back-76ers-by-125110-lucass-31-rebounds-set-cincinnati.html | ROYALS SET BACK 76ERS BY 125-110; Lucas's 31 Rebounds Set Cincinnati Club Record | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/city-mutes-holiday-mood-but-most-events-go-on-debutantes-party.html | City Mutes Holiday Mood, but Most Events Go On; Debutante's Party Canceled | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/move-to-oust-south-africa-fails-at-fao-conference.html | Move to Oust South Africa Fails at F.A.O. Conference | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/rabbi-silver-dies-a-leading-zionist-advocate-of-a-jewish-state.html | RABBI SILVER DIES; A LEADING ZIONIST; Advocate of a Jewish State Headed Reform Temple RABBI SILVER DIES, A LEADING ZIONIST The People Listened Champion of Zionism Headed Major Groups Headed Reform Organization | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/mexico-rejects-cuba-note-on-oswald-case-incident.html | Mexico Rejects Cuba Note On Oswald Case Incident | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/ships-collide-in-vancouver.html | Ships Collide in Vancouver | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/ballet-here-invited-to-london.html | Ballet Here Invited to London | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/oil-rush-crosses-australia-plains-50-companies-show-interest-in.html | OIL RUSH CROSSES AUSTRALIA PLAINS; 50 Companies Show Interest in Search for the Fuel 101 Test Holes OIL RUSH CROSSES AUSTRALIA PLAINS Subsidiary of Union Oil | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/books-of-the-times-the-maharaja-and-the-tides-of-change.html | Books of The Times; The Maharaja and the Tides of Change | True | By Orville Prescott | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/russians-report-khrushchev-seeks-to-meet-johnson-soviet-diplomats.html | RUSSIANS REPORT KHRUSHCHEV SEEKS TO MEET JOHNSON; Soviet Diplomats Cite Need for Talks So Two Can Get to Know Each Other Fallacy Seen in Stand Reaction on Oswald Feared RUSSIANS URGING JOHNSON MEETING De Gaulle Against U.S. Trip Meeting Was for February Johnson Will Visit Berlin Moscow Shows Respect | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/directory-to-dining.html | Directory To Dining | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cuban-draft-law-enacted.html | Cuban Draft Law Enacted | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/air-reduction-company-names-new-executive-vice-president-george-s.html | Air Reduction Company Names New Executive Vice President; George S. Dillon Is Chosen to Fill High Position at Industrial Concern | True | The New York Times Studio | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/tishman-elevates-two-officials.html | Tishman Elevates Two Officials | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/outcome-of-intramural-game-indicates-victory-for-army.html | Outcome of Intramural Game Indicates Victory for Army | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/candlelight-rites-for-kennedy-urged.html | CANDLELIGHT RITES FOR KENNEDY URGED | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/zwolak-sets-mark-in-taking-road-run.html | ZWOLAK SETS MARK IN TAKING ROAD RUN | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/kenyans-denounce-new-somali-raids.html | KENYANS DENOUNCE NEW SOMALI RAIDS | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/chicago-u-names-trustee.html | Chicago U. Names Trustee | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/town-ends-poison-peril-2-new-wells-in-operation.html | Town Ends Poison Peril; 2 New Wells in Operation | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/donald-duck-limps-along-in-holiday-parade-but-punctured-toes-and.html | Donald Duck Limps Along in Holiday Parade; But Punctured Toes and All, Balloon Delights Children --13 Bands March Dino and a Posse Mourning Streamers | True | By Guy Talesethe New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/east-orange-tops-barringer-by-336-panthers-take-jersey-title.html | EAST ORANGE TOPS BARRINGER BY 33-6; Panthers Take Jersey Title -- Montclair Wins, 13-6 | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/african-bids-britain-admit-un-teams-to-colonies.html | African Bids Britain Admit U.N. Teams to Colonies | True | BY David Anderson Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/venezuelan-terrorists-hijack-plane-and-take-it-to-trinidad-plane.html | Venezuelan Terrorists Hijack Plane and Take It to Trinidad; PLANE HIJACKED OVER VENEZUELA First Formal Accusation Maker Strengthens Charge Ambassador Awaits Orders Havana Derides Charge | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/vmi-bows-3520-to-virginia-tech-walker-returns-a-kickoff-99-yards.html | V.M.I. BOWS, 35-20, TO VIRGINIA TECH; Walker Returns a Kickoff 99 Yards for Victors West Virginia Beats Furman | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/catawba-tops-lenoir-rhyne.html | Catawba Tops Lenoir Rhyne | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fbi-studying-oswalds-stay-in-new-orleans-agents-are-piecing.html | F.B.I. Studying Oswald's Stay in New Orleans, Agents Are Piecing Together Chronology of 20 Weeks --Many Details Missing Books on Communism Denied Charges Got Warehouse Job Date Is Corrected Gets a Geography Suspicions Aroused Debated on Radio Rooming House Address | True | By Fred Powledge Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/editorial-comments-from-across-the-country-appraising-johnson-after.html | Editorial Comments From Across the Country Appraising Johnson After His Assumption of the Presidency | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/dewey-to-give-address-on-future-of-the-port.html | Dewey to Give Address On Future of the Port | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/ohara-captures-federation-run-houston-track-club-keeps-team-honors.html | O'HARA CAPTURES FEDERATION RUN; Houston Track Club Keeps Team Honors at Chicago | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/dr-clarence-kanolt.html | DR. CLARENCE KANOLT | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/film-writers-set-strike-vote-talk-guild-members-will-meet-in.html | FILM WRITERS SET STRIKE VOTE TALK; Guild Members Will Meet in Hollywood on Thursday | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/sul-ross-passes-trounce-new-mexico-aggies-4215.html | Sul Ross Passes Trounce New Mexico Aggies, 42-15 | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/photo-said-to-show-new-soviet-rocket.html | PHOTO SAID TO SHOW NEW SOVIET ROCKET | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/clerics-ask-change-on-mixed-marriage-2-prelates-voice-plea-on.html | Clerics Ask Change On Mixed Marriage; 2 PRELATES VOICE PLEA ON MARRIAGE Separate Votes Slated Current Stand of Church | True | By Milton Bracker Special to the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/algiers-and-tunis-reach-oil-accord-sign-pact-to-share-sahara.html | ALGIERS AND TUNIS REACH OIL ACCORD; Sign Pact to Share Sahara Deposits -- France Fears Cost to Her Companies French Are Concerned Exports Played Down ALGIERS AND TUNIS REACH OIL ACCORD | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/lincoln-center-names-executive.html | Lincoln Center Names Executive | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/red-bloc-notes-johnson-speech-radio-gives-prompt-reports-on-address.html | RED BLOC NOTES JOHNSON SPEECH; Radio Gives Prompt Reports on Address to Congress Interference Is Charged | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/woman-vows-show-must-go-on-and-gives-500-to-spoon-river-a-shout-of.html | Woman Vows Show Must Go On And Gives $500 to 'Spoon River'; A Shout of Protest | True | By Louis Calta | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/progress-in-space.html | Progress in Space | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/st-johns-captures-title-by-beating-brooklyn-prep.html | St. John's Captures Title By Beating Brooklyn Prep | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/top-49er-pass-receiver-to-offer-an-art-showing.html | Top 49er Pass-Receiver To Offer an Art Showing | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fourth-of-pupils-to-get-tutoring-afterclass-plan-here-aims-to-help.html | FOURTH OF PUPILS TO GET TUTORING; After-Class Plan Here Aims to Help Puerto Ricans and Negro Children A 'Tragic' Failure Staff Pay Listed | True | By Leonard Buder | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/czechoslovakia-easing-visas-for-westerners-aide-says.html | Czechoslovakia Easing Visas For Westerners, Aide Says | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/rangers-bow-to-bruins-53-as-two-former-new-yorkers-score-for.html | Rangers Bow to Bruins, 5-3; as Two Former New Yorkers Score for Victors; GOYETTE, HOWELL TALLY FOR BLUES Marshall Also Connects for Rangers--Prentice and Heberton, Ex-Blues, Star Sawchuk Hurt as Wings Bow Hawks Win 6th in Row | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/north-carolina-tops-duke-1614-ties-for-league-crown-and-accepts.html | NORTH CAROLINA TOPS DUKE, 16-14; Ties for League Crown and Accepts Gator Bowl Bid Margin the Same | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/pound-circulation-rose-23-million-in-the-week.html | Pound Circulation Rose 23 Million in the Week | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/iraqi-chief-pleads-for-kurd-surrender.html | IRAQI CHIEF PLEADS FOR KURD SURRENDER | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/merger-is-planned-by-shoe-concerns-companies-plan-sales-mergers.html | Merger Is Planned By Shoe Concerns; COMPANIES PLAN SALES, MERGERS | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/slight-rise-in-us-gold-reserve-reflects-russian-wheat-buying.html | Slight Rise in U.S. Gold Reserve Reflects Russian Wheat Buying; Special Circumstances Slight Rise in U.S. Gold Stock Reflects Soviet Wheat Buying | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/5-children-tossed-to-safety.html | 5 Children Tossed to Safety | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/a-strong-start.html | A Strong Start | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/mark-takes-105mile-walk-cadet-leads-army-striders-to-team-crown-in.html | Mark Takes 10.5-Mile Walk; Cadet Leads Army Striders to Team Crown in Event | True | The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/4-youths-seized-in-slaying-on-irt-detective-killed-in-brooklyn.html | 4 YOUTHS SEIZED IN SLAYING ON IRT; Detective Killed in Brooklyn Holdup and Cabby Shot | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/canterbury-lauds-kennedys-example.html | CANTERBURY LAUDS KENNEDY'S EXAMPLE | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/booksauthors-white-to-write-series-elisofon-book-due-gourmet-dishes.html | Books--Authors; White to Write Series Elisofon Book Due Gourmet Dishes Tips For Graduates | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/christian-church-members-pledge-support-to-johnson.html | Christian Church Members Pledge Support to Johnson | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cushing-urges-a-shrine-for-kennedy-in-boston.html | Cushing Urges a Shrine For Kennedy in Boston | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/mormac-names-supervisor.html | Mormac Names Supervisor | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/irving-e-parker.html | IRVING E. PARKER | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/holiday-abroad-clouded-by-loss-americans-observance-of-thanksgiving.html | HOLIDAY ABROAD CLOUDED BY LOSS; Americans' Observance of Thanksgiving Is Subdued | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/new-plan-offers-mortgage-shares-savingsloan-concern-sets-aside-four.html | NEW PLAN OFFERS MORTGAGE SHARES; Savings-Loan Concern Sets Aside Four Portfolios Four Portfolios Set Up Monthly Reports | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/sternberg-is-taken-home-for-holiday-with-parents.html | Sternberg Is Taken Home For Holiday With Parents | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/officials-in-japan-tea-industry-link-sales-to-new-prosperity.html | Officials in Japan Tea Industry Link Sales to New Prosperity | True | By Emerson Chapin Special To The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/subsidized-line-wins-decision-in-pacific-route-controversy-matson.html | Subsidized Line Wins Decision In Pacific Route Controversy; Matson Will Appeal Enormous Power' | True | By George Horne | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fungus-disease-afflicting-500000-a-year-disease-once-rare-is-now.html | Fungus Disease Afflicting 500,000 a Year; Disease, Once Rare, Is Now Called a Cause of Death Called 'Cave Fever' Soil Heavily Infected | True | By Walter Sullivan | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/australian-tells-of-aid-for-addicts.html | AUSTRALIAN TELLS OF AID FOR ADDICTS | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/spain-tightens-curbs-citing-murder-of-kennedy.html | Spain Tightens Curbs, Citing Murder of Kennedy | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/kismet-will-open-season-of-equity-library-theater.html | 'Kismet' Will Open Season Of Equity Library Theater | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/luns-backs-trade-with-reds.html | Luns Backs Trade With Reds | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/soviet-offers-to-buy-thai-rice.html | Soviet Offers to Buy Thai Rice | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/katharine-a-doyle-prospective-bride.html | Katharine A. Doyle Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/apples-are-good-in-combinations.html | Apples Are Good In Combinations | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/philadelphia-park-playhouse-dropping-woman-director.html | Philadelphia Park Playhouse Dropping Woman Director | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/letters-to-the-times-oswald-review-demanded-dallas-police-called-on.html | Letters to The Times; Oswald Review Demanded Dallas Police Called On to Make Full Disclosure of Evidence Press Must Share Blame A Profile in Stone Writing Judicial Opinions Order Restraining Criminal Court Judges Is Criticized Authority Head Hails Police If Brazil Is to Develop She Must Get More for Her Exports, Economist Says Park Defense Supported | True | WILLIAM M. WOODS,IRVING ROSENTHAL,KNUD RASMUSEN,HARRISON J. GOLDIN,AUSTIN J. TOBIN,JOSE FIGUERES,WHITNEY NORTH SEYMOUR, | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/music-lev-oborin-plays-soviet-pianist-in-first-appearance-here.html | Music; Lev Oborin Plays; Soviet Pianist in First Appearance Here | True | By Harold C. Schonberg | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/serious-crime-rate-rises-10-per-cent-fbi-says.html | Serious Crime Rate Rises 10 Per Cent, F.B.I. Says | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/monument-to-understanding.html | Monument to Understanding | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/argentine-hails-johnsons-goals-latins-impressed-by-stress-on.html | ARGENTINE HAILS JOHNSON'S GOALS; Latins Impressed by Stress on Alliance for Progress Others Are Impressed Long Amity Foreseen | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/connally-gains-has-new-surgery-spokesman-says-recovery-proceeds.html | CONNALLY GAINS; HAS NEW SURGERY; Spokesman Says Recovery Proceeds Satisfactorily | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/a-robert-bolt-play-presented-in-london.html | A ROBERT BOLT PLAY PRESENTED IN LONDON | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/artist-khrushchev-scored-gets-major-commissions.html | Artist Khrushchev Scored Gets Major Commissions | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/passengers-staff-counter-of-airline-in-clerk-walkout.html | Passengers Staff Counter of Airline in Clerk Walkout | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/3quarter-profit-increased-slightly-at-wt-grant-co-companies-issue.html | 3d-Quarter Profit Increased Slightly At W.T. Grant Co.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/mass-in-bonn-for-kennedy.html | Mass in Bonn for Kennedy | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/school-prayer-backers-picket-the-white-house.html | School Prayer Backers Picket the White House | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/chinese-protest-kennedy-tribute-peking-delegation-angered-by-homage.html | CHINESE PROTEST KENNEDY TRIBUTE; Peking Delegation Angered by Homage in Warsaw Peking Prints Johnson Address | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/loring-lecraw-63-of-home-insurance.html | LORING LECRAW, 63, OF HOME INSURANCE | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/raiders-defeat-broncos-26-to-10-2-scores-in-third-quarter-erase.html | RAIDERS DEFEAT BRONCOS, 26 TO 10; 2 Scores in Third Quarter Erase Half-Time Deficit | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/mcgowan-outpoints-magramo.html | McGowan Outpoints Magramo | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/womens-league-to-meet.html | Women's League to Meet | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/french-railcoal-strike-ended.html | French Rail-Coal Strike Ended | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/julian-bream-group-plays-in-town-hall.html | JULIAN BREAM GROUP PLAYS IN TOWN HALL | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/holiday-recipe-given-for-fudge.html | Holiday Recipe Given for Fudge | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/thai-premiers-death-denied.html | Thai Premier's Death Denied | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/bartok-and-schoenberg-works-played-by-philadelphia-quartet.html | Bartok and Schoenberg Works Played by Philadelphia Quartet | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/jersey-pupils-sending-books-to-virginia-school.html | Jersey Pupils Sending Books to Virginia School | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/us-officials-see-little-effect-in-cambodia-after-end-of-aid.html | U.S. Officials See Little Effect in Cambodia After End of Aid | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/canada-bill-rate-steady.html | Canada Bill Rate Steady | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/11-grandparents-for-baby.html | 11 Grandparents for Baby | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/sewanhaka-ties-carey-26-to-26-plainedge-downs-plainview-as-desantis.html | SEWANHAKA TIES CAREY, 26 TO 26; Plainedge Downs Plainview as DeSantis Scores 3 Times | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/wood-tallies-two-touchdowns-as-cornell-beats-penn-17-to-8.html | Wood Tallies Two Touchdowns As Cornell Beats Penn, 17 to 8 | True | By Lincoln A. Werden Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/british-prince-is-arrested-on-coast-traffic-charge.html | British Prince Is Arrested On Coast Traffic Charge | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/jefferson-triumphs-over-tilden-260-midwood-sets-back-erasmus-420.html | Jefferson Triumphs Over Tilden, 26-0; Midwood Sets Back Erasmus, 42-0; VICTORS ARE TIED FOR DIVISION TITLE Clinton Beats Monroe, 28-0, to Take Championship in P.S.A.L. Division 1 Clinton Captures Title Lincoln Beats Tech, 29-24 | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/some-women-in-uniform-wear-designer-fashions-break-from-standard.html | Some Women in Uniform Wear Designer Fashions; Break From Standard Becoming in Group One Design Dropped | True | By Marylin Bender | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/executive-post-is-filled-by-satellite-corporation.html | Executive Post Is Filled By Satellite Corporation | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/balloon-telescope-found-in-mississippi.html | BALLOON TELESCOPE FOUND IN MISSISSIPPI | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/sports-integrated-at-texas-a-and-m.html | SPORTS INTEGRATED AT TEXAS A. AND M. | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/plans-evaluated-for-tariff-talks.html | PLANS EVALUATED FOR TARIFF TALKS | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/john-a-rudd-an-executive-with-the-salvation-army.html | John A. Rudd, an Executive With the Salvation Army | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/flame-at-kennedy-grave-studied-by-army-engineers.html | Flame at Kennedy Grave Studied by Army Engineers | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/verreau-in-debut-as-faust-at-met-canadian-tenor-fills-in-for-morell.html | VERREAU IN DEBUT AS FAUST AT MET; Canadian Tenor Fills In for Morell in Gounod Work | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/norways-peace-corps-hears-kennedy-praised.html | Norway's Peace Corps Hears Kennedy Praised | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/guy-easterly.html | GUY EASTERLY | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/girls-can-look-like-storybook-princesses.html | Girls Can Look Like Storybook Princesses | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/jackson-top-canadian-player.html | Jackson Top Canadian Player | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/scientists-draft-protest-on-curbs-world-council-acts-today-on.html | SCIENTISTS DRAFT PROTEST ON CURBS; World Council Acts Today on Travel Restraints New Officers Elected | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/kirkeby-natus-deal-backed.html | Kirkeby-Natus Deal Backed | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/brown-with-white.html | Brown With White | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/airline-business-increased.html | Airline Business Increased | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/baby-boy-killed-in-fire-in-bronx-blaze-in-apartment-traced-to.html | BABY BOY KILLED IN FIRE IN BRONX; Blaze in Apartment Traced to Children and Matches | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/new-concern-plans-broad-operations.html | NEW CONCERN PLANS BROAD OPERATIONS | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/trade-with-reds-favored.html | Trade With Reds Favored | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cigarette-makers-prosper-despite-debate-on-hazards-tobacco.html | Cigarette Makers Prosper Despite Debate on Hazards; Tobacco Companies Increased Sales in Decade of Dispute Government Report on Health Question Due in December Agility Displayed Campaign Planned Cigarette Makers Prosper Despite Debate on Health Hazards Production Expanded Handicap Acknowledged Premiums Offered Diversification Pushed Fragile Agreement Urgent Need Seen | True | By Joseph Lelyveld | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/longhorn-rally-decides-15-to-13-texas-triumphs-in-last-79-seconds.html | LONGHORN RALLY DECIDES, 15 TO 13; Texas Triumphs in Last 79 Seconds for League Title and a Perfect Season Aggies Strike Through Air 80-Yard Drive Decisive | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/argentine-exports-of-meat-curbed-to-combat-shortage.html | Argentine Exports of Meat Curbed to Combat Shortage | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fred-uttal-dies-radio-announcer-pioneer-broadcaster-on-air-since.html | FRED UTTAL DIES; RADIO ANNOUNCER; Pioneer Broadcaster on Air Since Early 1920's | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/gunsmith-attached-sight-for-man-named-oswald-ordered-gun-from.html | Gunsmith Attached Sight for Man Named Oswald; Ordered Gun From Chicago | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/brandt-to-appear-on-tv-interview-west-berlin-mayor-is-here-after.html | BRANDT TO APPEAR ON TV INTERVIEW; West Berlin Mayor Is Here After Kennedy Rites Calling Dr. TV Dr. Read Will Speak | True | By Paul Gardner | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/lawrence-keith-joins-show.html | Lawrence Keith Joins Show | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/turks-put-down-prison-riot.html | Turks Put Down Prison Riot | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/vessel-sails-empty-in-dispute-on-lakes.html | VESSEL SAILS EMPTY IN DISPUTE ON LAKES | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fumbles-set-up-13to0-triumph-lead-to-touchdown-and-one-of-2-field.html | FUMBLES SET UP 13-TO-0 TRIUMPH; Lead to Touchdown and One of 2 Field Goals--Illini Win Big T'em Crown Grabowski Goes Over Lincoln Fumbles Kickoff Fumble Proves Costly | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/false-alarm-grounds-liner.html | False Alarm Grounds Liner | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/jordanian-prince-marries.html | Jordanian Prince Marries | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fairness-on-rail-jobs.html | Fairness on Rail Jobs | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/clifton-beats-garfield-120-to-gain-tie-for-title-patterson-eastside.html | Clifton Beats Garfield, 12-0, to Gain Tie for Title; Patterson Eastside Sets Back Central, 12 to 0--Essex Catholic Downs Ferris | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/calendars-mark-advent.html | Calendars Mark Advent | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/pakistan-accuses-indian-aide-as-spy.html | PAKISTAN ACCUSES INDIAN AIDE AS SPY | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/police-calm-angry-patrons-after-breakdown-at-movie.html | Police Calm Angry Patrons After Breakdown at Movie | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/washington-johnson-and-the-kennedy-intellectuals-love-and-duty.html | Washington; Johnson and the Kennedy Intellectuals Love and Duty Thought Into Deed 'I Need Your Help' | True | By James Reston | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/service-plate-returns-in-new-forms.html | Service Plate Returns in New Forms | True | By Rita Reiffhe New York Times Studio (BY GENE MAGGIO) | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/view-of-red-china-on-un-is-sought-soviet-said-to-prompt-feeler-on.html | VIEW OF RED CHINA ON U.N. IS SOUGHT; Soviet Said to Prompt Feeler on Revising Councils Peking's Assent Sought China's Stand Unclear | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/world-red-cross-bars-plea-to-aid-kennedy-memorial.html | World Red Cross Bars Plea To Aid Kennedy Memorial | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/2way-deal-made-on-new-building-pension-fund-buys-90-park-then.html | 2-WAY DEAL MADE ON NEW BUILDING; Pension Fund Buys 90 Park Then Leases It Back | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/new-flower-factory-opening.html | New Flower Factory Opening | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cincinnati-beaten-by-miami-of-ohio.html | CINCINNATI BEATEN BY MIAMI OF OHIO | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/vandals-at-city-college-deface-head-of-lincoln.html | Vandals at City College Deface Head of Lincoln | True | The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/seaboard-air-line-to-drop-250-firemen-over-2-years.html | Seaboard Air Line to Drop 250 Firemen Over 2 Years | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/drivers-unhurt-in-trot-mishap-hoyt-and-myer-lock-wheels-at.html | DRIVERS UNHURT IN TROT MISHAP; Hoyt and Myer Lock Wheels at Roosevelt Raceway Drivers Lock Wheels | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/summit-topples-chatham-197-hoboken-turns-back-memorial-hilltoppers.html | Summit Topples Chatham, 19-7; Hoboken Turns Back Memorial; Hilltoppers Are Unbeaten Pellechia Paces Victory | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/canada-seeking-rail-passengers-two-crosscountry-roads-compete-with.html | CANADA SEEKING RAIL PASSENGERS; Two Cross-Country Roads Compete With Low Fares CANADA SEEKING RAIL PASSENGERS | True | By Raymond Daniell Special To the New York Times Ottawa. | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cubas-military-setup-us-assays-reorganization-by-castro-of-armed.html | Cuba's Military Setup; U.S. Assays Reorganization by Castro Of Armed Forces and Plans for Draft News Analysis Missile-Site Shifts Assayed | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/columbia-whips-rutgers-by-3528-scarlet-bows-after-erasing-28point.html | COLUMBIA WHIPS RUTGERS BY 35-28; Scarlet Bows After Erasing 28-Point Half-Time Deficit Green the Target Scarlet Checks Drive | True | By Leonard Koppett Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/coffee-price-increase-set.html | Coffee Price Increase Set | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/israeli-unionist-asks-96-million-welfare-aid-histadrut-official-at.html | Israeli Unionist Asks $9.6 Million Welfare Aid; Histadrut Official, at Parley Here, Cites Programs to Meet Immigrant Needs $5.7 Million Available | True | By Irving Spiegel | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/3-killed-and-6-injured-in-jersey-auto-crashes.html | 3 Killed and 6 Injured In Jersey Auto Crashes | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/2-young-women-honored-at-party-in-private-home-dinner-dance-is-give.html | 2 Young Women Honored at Party In Private Home; Dinner Dance Is Given for Louise Saurel and Ghislaine de Give 2 Girls Bow in Philadelphia | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/iona-prep-takes-football-crown-spoils-new-rochelles-bid-with-19to7.html | IONA PREP TAKES FOOTBALL CROWN; Spoils New Rochelle's Bid With 19-to-7 Triumph | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/kennedys-name-removed-from-government-payroll.html | Kennedy's Name Removed From Government Payroll | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/spain-takes-step-to-grant-autonomy-in-african-area.html | Spain Takes Step to Grant Autonomy in African Area | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/child-dies-7-are-stricken-from-insecticide-effects.html | Child Dies, 7 Are Stricken From Insecticide Effects | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/mayor-to-resume-tour-of-agencies-inspection-interrupted-by-kennedys.html | MAYOR TO RESUME TOUR OF AGENCIES; Inspection, Interrupted by Kennedy's Death, to Start the Week After Next SAN JUAN TRIP PLANNED Wagner to Attend Parley on Automation--Speculation on Political Future Rises Program of the People What Total Means | True | By Clayton Knowles | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/holiday-brings-out-sizable-crowd-to-improve-the-breed-at-aqueduct.html | Holiday Brings Out Sizable Crowd to Improve the Breed at Aqueduct | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/dr-sreenivasachar-colgate-professor.html | DR. SREENIVASACHAR, COLGATE PROFESSOR | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/kennedys-death-cancels-premiere-of-strangelove.html | Kennedy's Death Cancels Premiere of 'Strangelove' | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/dropping-of-greek-subtitles-in-ugly-american-scored.html | Dropping of Greek Subtitles In 'Ugly American' Scored | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/freight-brokers-honor-maritime-agency-head.html | Freight Brokers Honor Maritime Agency Head | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cw-post-sinks-hofstra-3021-and-ends-its-best-season-ever-pioneers.html | C.W. Post Sinks Hofstra, 30-21, And Ends Its Best Season Ever; Pioneers Take Over in Last Half and Finish With a 6-3 Record to Dutchmen's 3-6 Sickel Fools Defense | True | By Robert Lipsyte Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fire-wrecks-masonic-temple.html | Fire Wrecks Masonic Temple | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/freed-student-to-reenroll.html | Freed Student to Re-enroll | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/tv-relayed-to-japan.html | TV Relayed to Japan | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/chad-mitchell-trio-in-carnegie-concert.html | CHAD MITCHELL TRIO IN CARNEGIE CONCERT | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/hillenkoetter-is-named-hegemanharris-chairman.html | Hillenkoetter Is Named Hegeman-Harris Chairman | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/kennedys-words-provide-keynote-for-thanksgiving-his-proclamation.html | KENNEDY'S WORDS PROVIDE KEYNOTE FOR THANKSGIVING; His Proclamation Stressing 'Great Unfinished Tasks' Is Read From Pulpits CUSTOMS ARE OBSERVED Football Contests, Parades and Family Dinners Held Throughout the Nation Test Read by Clergy KENNEDY'S WORDS UNDERLIE HOLIDAY Thousands See Parade Turnpike Crowded 98 Million Bred Spanish Thanksgiving | True | By McCandlish Phillips | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/russians-to-test-rockets-in-pacific-new-series-starting-monday-with.html | RUSSIANS TO TEST ROCKETS IN PACIFIC; New Series Starting Monday With Improved Boosters --Trial to End Jan. 25 Range About 8,000 Miles Soviet to Renew Rocket Testing In Pacific to Improve Boosters Changing Satellite Seen | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/st-louis-museum-to-get-early-dc7.html | ST. LOUIS MUSEUM TO GET EARLY DC-7 | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/football-official-is-killed-by-heart-attack-at-game.html | Football Official Is Killed By Heart Attack at Game | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/tennessee-a-and-i-wins.html | Tennessee A. and I. Wins | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/vietnam-holdovers-from-diem-regime-arouse-resentment-diem-holdovers.html | Vietnam Holdovers From Diem Regime Arouse Resentment; DIEM HOLDOVERS STIR RESENTMENT Uprising Suppressed | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/terrorists-captive-james-kenneth-chenault-man-in-the-news-office-is.html | Terrorists' Captive; James Kenneth Chenault Man in the News Office Is Set After Mission Members Unarmed | True | U.S. Army | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/vice-president-named-by-national-distillers.html | Vice President Named By National Distillers | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/queens-is-growing-and-so-are-its-troubles-40-of-borough-is-without.html | Queens Is Growing and So Are Its Troubles; 40% of Borough Is Without Sewers-- Roads Unfinished Transit and Schools Being Jammed by Rising Population Tunnel to Be Built Transportation Needed QUEENS TROUBLED BY GROWING PAINS Some Are Moving Back Dirt Roads in 1911 Long Bus Queues New Schools Rising | True | By Peter Kihssthe New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/research-ship-blows-up-12-firemen-flee-to-safety.html | Research Ship Blows Up; 12 Firemen Flee to Safety | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/hackensack-finishes-unbeaten-by-crushing-teaneck-54-to-12.html | Hackensack Finishes Unbeaten By Crushing Teaneck, 54 to 12 | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/imperial-first-in-puerto-rico.html | Imperial First in Puerto Rico | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/mildred-miller-is-hailed-in-vienna-operatic-debut.html | Mildred Miller Is Hailed In Vienna Operatic Debut | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/sales-surprise-boat-fair-new-showroom-is-off-to-a-slow-start-but.html | Sales Surprise Boat Fair; New Showroom Is Off to a Slow Start but Directors Expect Big Business | True | By John Rendel | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/bombs-set-off-in-colombia-to-protest-joint-maneuvers.html | Bombs Set Off in Colombia To Protest Joint Maneuvers | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/cynthia-c-jepsen-is-future-bride-of-fs-farquhar-wheelock-alumna-and.html | Cynthia C. Jepsen Is Future Bride Of F.S. Farquhar; Wheelock Alumna and Architecture Student Engaged to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/michigan-state-six-wins-51.html | Michigan State Six Wins, 5-1 | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/unify-all-police-in-westchester-not-likely-most-politicians-say.html | Unify All Police in Westchester? Not Likely, Most Politicians Say; Refusal to Surrender Home Rule Seen Outweighing Any War on County Gambling 1937 Move Noted | True | By John W. Stevens Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/snuff-sniffing-in-britain-spurred-by-scented-blends.html | Snuff Sniffing in Britain Spurred by Scented Blends | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/finland-has-mig-squadron.html | Finland Has MIG Squadron | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fatal-accidents-up-3-in-us-this-year.html | FATAL ACCIDENTS UP 3% IN U.S. THIS YEAR | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/queens-nurtures-an-acting-outlet-basement-of-deepdale-coop-used-as.html | QUEENS NURTURES AN ACTING OUTLET; Basement of Deepdale Co-op Used as Playhouse Got Started in '54 Challenging Plays Sought | True | By Richard F. Shepardthe New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/catholics-holy-thanksgiving-urged.html | Catholics' Holy Thanksgiving Urged | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/syracuse-scores-with-328-left-and-defeats-notre-dame-147-at-stadium.html | Syracuse Scores With 3:28 Left and Defeats Notre Dame, 14-7, at Stadium; 56,972 SEE A PASS BY KING WIN GAME Koski Tallies After Orange Is Checked Repeatedly by Fumbles and Interceptions Two Backs Hurt A Real Achievement Notre Dame Undecided | True | By Allison Danzighe New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/advertising-airline-agency-changes-due-tourism-drive-ad-reaction.html | Advertising: Airline Agency Changes Due; Tourism Drive Ad Reaction 'Unfounded Fear'' Accounts | True | By Peter Bart | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/32-debutantes-are-presented-at-the-gotham-ball-14th-annual-event-is.html | 32 Debutantes Are Presented at the Gotham Ball; 14th Annual Event Is Held at Plaza's Grand Ballroom | True | Bradford BachrachBradford BachrachDahlheim-LasserA.H. BergerBradford BachrachBradford Bachrach | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/industrials-gain-on-london-board-advances-are-attributed-to-good.html | INDUSTRIALS GAIN ON LONDON BOARD; Advances Are Attributed to Good Company Reports Industrial Indexes Rise Brussels Is Quiet INDUSTRIALS GAIN ON LONDON BOARD Canadian Markets Gain Toronto Exchange Mixed | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/vietcong-frees-frenchman.html | Vietcong Frees Frenchman | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/polaris-stock-dividend-set.html | Polaris Stock Dividend Set | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/transcript-of-president-johnsons-thanksgiving-day-address-to-the.html | Transcript of President Johnson's Thanksgiving Day Address to the Nation Urging 'New Dedication'; Decency and Strength To Rename Canaveral | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/big-gain-is-shown-by-truck-volume-rise-of-204-registered-in-week.html | BIG GAIN IS SHOWN BY TRUCK VOLUME; Rise of 20.4% Registered in Week Ended Nov. 23 Truck Volume | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/ministers-in-dallas-ask-an-end-to-hate-clergymen-in-dallas-calling.html | Ministers in Dallas Ask an End to Hate; Clergymen in Dallas, Calling for an End to Hate There, Say All Share Blame BAPTIST MINISTER CHIDES CHURCHES Failure of 'Opinion-Makers' Permits an Atmosphere of Bitterness, He Says White Heat of Hate | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/soviet-delegation-invited-to-turkey.html | SOVIET DELEGATION INVITED TO TURKEY | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/hawks-take-lead-in-west-by-routing-pistons-118-to-101.html | Hawks Take Lead In West by Routing Pistons, 118 to 101 | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/canaveral-space-center-renamed-cape-kennedy-canaveral-space-site-in.html | Canaveral Space Center Renamed Cape Kennedy; Canaveral Space Site in Florida Is Redesignated Cape Kennedy | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/imam-ridicules-proposals-for-ending-war-in-yemen.html | Imam Ridicules Proposals For Ending War in Yemen | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/lopolo-wins-new-italian-title.html | Lopolo Wins New Italian Title | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/elizabeth-kehoe-brooklyn-leader-public-works-aide-dead-served.html | ELIZABETH KEHOE, BROOKLYN LEADER; Public Works Aide Dead-- Served Grover Whalen | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/thant-to-visit-greece.html | Thant to Visit Greece | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/miss-amey-owen-aldrich-aided-convalescing-boys.html | Miss Amey Owen Aldrich, Aided Convalescing Boys | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/france-will-insure-farmers-on-hazard.html | FRANCE WILL INSURE FARMERS ON HAZARD | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/jean-dairymple-to-speak.html | Jean Dairymple to Speak | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/tokyo-shell-unit-plans-2-tankers-ships-will-be-built-in-japan-for.html | TOKYO SHELL UNIT PLANS 2 TANKERS; Ships Will Be Built in Japan for Persian Gulf Run Rise in Capacity Sought | True | By Emerson Chapin Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/johnsons-thanksgiving-address-asks-nation-to-banish-rancor-and-move.html | JOHNSON'S THANKSGIVING ADDRESS ASKS NATION TO 'BANISH RANCOR' AND MOVE ON TO 'NEW GREATNESS'; A CALL TO IDEALS President Goes on TV in Solemn Plea for Renewed Faith A Solemn Manner Renames Space Center Johnson's Thanksgiving Address Bids Nation 'Banish Rancor', Move to 'Greatness' PRESIDENT URGES A NEW DEDICATION He Appeals for Prayers in Speech on TV Following a Day of Hard Work Much to Be Thankful For | True | By Tom Wicker Special to the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/boss-crokers-art-up-for-sale-here-views-of-old-new-york-sent-from.html | BOSS CROKER'S ART UP FOR SALE HERE; Views of Old New York Sent From His House in Ireland Recipient of 'Titles' All Dear to His Heart | True | By Sanka Knox | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/extrujillo-guard-fights-2d-deportation-in-canada.html | Ex-Trujillo Guard Fights 2d Deportation in Canada | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/politics-limned-in-documentary-educational-movie-depicts-a.html | POLITICS LIMNED IN DOCUMENTARY; Educational Movie Depicts a California Campaign Called a Typical Race Kaffeeklatsches Counted | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/presbyterian-beats-newbery.html | Presbyterian Beats Newbery | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/plane-crash-kills-5-in-tennessee-family.html | PLANE CRASH KILLS 5 IN TENNESSEE FAMILY | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/new-world-study-of-quakes-urged-waves-that-make-the-earth-ring-may.html | NEW WORLD STUDY OF QUAKES URGED; Waves That Make the Earth Ring May Be Analyzed Series of Stations Urged | True | By John Hillaby Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/president-affirms-support-of-nato-nuclear-fleet-continued-american.html | President Affirms Support Of NATO Nuclear Fleet; Continued American Backing Disclosed in Paris—Europeans Indicate Stronger Interest in Mixed-Manned Force JOHNSON AFFIRMS NATO FLEET PLAN | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/lions-tie-packers-13-to-13-morrall-is-star-at-quarterback-controls.html | Lions Tie Packers, 13 to 13; MORRALL IS STAR AT QUARTERBACK Controls Ball for Last Nine Minutes as Lions Cloud Packers' Title Hopes Goal Line Is Ahead Dowler Gets 9 Passes | True | By William N. Wallace Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/thomas-31-choice-to-defeat-persol-light-heavyweights-meet-tonight.html | THOMAS 3-1 CHOICE TO DEFEAT PERSOL; Light Heavyweights Meet Tonight at Garden | True | By Deane McGowen | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/stores-offer-teenagers-own-clubs-twofold-purpose-information-on.html | Stores Offer Teen-Agers Own Clubs; Twofold Purpose Information on Dating Charitable Project Concerts, Too | True | By Bernadine Morris | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/greek-parliament-meets-dec-16.html | Greek Parliament Meets Dec. 16 | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/packers-lose-nitschke-for-season-with-injury.html | Packers Lose Nitschke For Season With Injury | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/prayers-reflect-nations-tragedy-worshipers-ask-help-of-god-to.html | PRAYERS REFLECT NATION'S TRAGEDY; Worshipers Ask Help of God to Eradicate Hatred Reaction Cited 'Union' Services Held | True | By George Dugan | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/eichelberger-hails-kennedy.html | Eichelberger Hails Kennedy | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/yugoslavia-frees-2457-in-state-fete.html | YUGOSLAVIA FREES 2,457 IN STATE FETE | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/sales-volume-for-top-10-brands.html | Sales Volume for Top 10 Brands | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/rebuilt-carrier-passes-sea-tests-roosevelt-back-in-bayonne-after.html | REBUILT CARRIER PASSES SEA TESTS; Roosevelt Back in Bayonne After 53-Hour Voyage Ship Ultra-Modernized | True | By John Sibley Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/sports-of-the-times-up-from-the-subways-the-magnet-duck-fellows-on.html | Sports of The Times; Up From the Subways The Magnet Duck, Fellows" On The Ground | True | By Arthur Daley | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/thousands-view-kennedys-grave-crowds-waiting-at-gates-when.html | THOUSANDS VIEW KENNEDY'S GRAVE; Crowds Waiting at Gates When Arlington Opens | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/rights-unit-bars-truce-in-battle-but-delegates-to-conference-praise.html | RIGHTS UNIT BARS TRUCE IN BATTLE; But Delegates to Conference Praise Johnson's Stand | True | By M.s. Handler Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/minnesota-beats-wisconsin-140-reid-caps-both-drives-with-strong.html | MINNESOTA BEATS WISCONSIN, 14-0; Reid Caps Both Drives With Strong Wind at His Back | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/seoul-regime-wins-assembly-control.html | SEOUL REGIME WINS ASSEMBLY CONTROL | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/kings-county-trust-opens-new-building-on-monday.html | Kings County Trust Opens New Building on Monday | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/pflaging-of-baltimore-club-wins-93mile-run-in-4650.html | Pflaging of Baltimore Club Wins 9.3-Mile Run in 46:50 | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/bridge-historic-contest-entering-two-final-rounds-in-miami-chicago.html | Bridge; Historic Contest Entering Two Final Rounds in Miami Chicago Trophy at Stake | True | By Albert H. Morehead Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/credit-protection-widened-in-britain.html | CREDIT PROTECTION WIDENED IN BRITAIN | True | Special to The New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/indonesia-freezing-malaysia-property.html | INDONESIA FREEZING MALAYSIA PROPERTY | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/fashion-events.html | Fashion Events | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/4-pickets-of-parade-curbed.html | 4 Pickets of Parade Curbed | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/osuna-lenoir-fox-advance-in-tennis.html | OSUNA, LENOIR, FOX ADVANCE IN TENNIS | True | | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-29 | 1963-11-29 | https://www.nytimes.com/1963/11/29/archives/smathers-is-criticized-for-absence-on-key-4039-vote-cutting-space.html | Smathers Is Criticized for Absence on Key 40-39 Vote Cutting Space Budget by $90 Million; Criticized in Private Decides to Take Walk | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539748 | B00000078758 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/army-to-try-6-in-france.html | Army to Try 6 in France | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/harvard-and-princeton-favored-in-key-games-as-ivy-season-ends-today.html | Harvard and Princeton Favored in Key Games as Ivy Season Ends Today; CRIMSON CHOICE TO DEFEAT YALE Princeton Can Win Title by Beating Dartmouth--Bowl Bid Washington's Aim Big Six Title at Stake Many Rate Navy Tops | True | By Allison Danzig | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/dr-wrather-dies-us-survey-head-geologists-team-mapped-topography-of.html | DR. WRATHER DIES; U.S. SURVEY HEAD; Geologist's Team Mapped Topography of Country Expedited Mapping of U.S. Became a Consultant | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/booksauthors-42-years-on-the-inside-2-ways-to-make-books-help-for.html | Books--Authors; 42 Years on the Inside 2 Ways to Make Books Help for the Heart For Code Name Fans Montreal Gazette Price Up | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/special-book-of-condolence-signed-by-east-berliners.html | Special Book of Condolence Signed by East Berliners | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/ohio-announces-parks-plan.html | Ohio Announces Parks Plan | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/new-president-is-selected-by-jim-walter-corporation.html | New President Is Selected By Jim Walter Corporation | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/stanford-united-fund-protests-appeal-by-county-palsy-group.html | Stanford United Fund Protests Appeal by County Palsy Group | True | By Richard H. Parke Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/pope-sets-third-council-session-for-10-weeks-opening-sept-14-the.html | Pope Sets Third Council Session For 10 Weeks Opening Sept. 14; The Day's Developments | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/daniels-stopped-by-mild-enberger-german-heavyweight-scores.html | DANIELS STOPPED BY MILD ENBERGER; German Heavyweight Scores Third-Round Knockout | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/two-win-41875-for-false-arrest.html | TWO WIN $41,875 FOR FALSE ARREST | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/advance-pattern-co-names-new-director.html | Advance Pattern Co. Names New Director | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/arcaro-will-be-honored-by-racing-body-thursday.html | Arcaro Will Be Honored By Racing Body Thursday | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/presbytery-picks-2d-negro-for-post-jersey-cleric-to-run-for-highest.html | PRESBYTERY PICKS 2D NEGRO FOR POST; Jersey Cleric to Run for Highest Elective Office | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/market-showed-november-drop-stocks-register-a-decline-in-statistics.html | MARKET SHOWED NOVEMBER DROP; Stocks Register a Decline in Statistics for Month Combined Average Falls MARKET SHOWED NOVEMBER DROP November Transactions BOND MARKET | True | By Peter I. Elkovich | 1991-08-05 | RE0000539747 | B00000077080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/soybean-oil-case-studied-by-funds-liability-examined-in-event.html | SOYBEAN OIL CASE STUDIED BY FUNDS; Liability Examined in Event Losses Spread to a Unit of American Express IMPACT SEEN WIDENING Investment Companies Hold 6.3 Per Cent of Shares in Parent Company Extent Not Known 'Still Up in the Air' FUNDS EXAMINING SOYBEAN OIL CASE Record Profits Expected | True | By Philip Shabecoff | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/white-house-considers-kennedys-will-private.html | White House Considers Kennedy's Will Private | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/japanese-consul-here-promoted.html | Japanese Consul Here Promoted | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/inventory-curbs-sought-on-allied-receiver-moves-to-protect.html | INVENTORY CURBS SOUGHT ON ALLIED; Receiver Moves to Protect Vegetable Oil Holdings Chaos Is Feared INVENTORY CURBS SOUGHT ON ALLIED Creditors Join Forces | True | By Milton Honig Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/secondary-registered.html | Secondary Registered | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/executive-changes.html | Executive Changes | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/northern-climate-vexes-camels-from-australia.html | Northern Climate Vexes Camels From Australia | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/new-york-doctor-flies-8000-miles-to-treat-maharaja.html | New York Doctor Flies 8,000 Miles To Treat Maharaja | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/index-of-commodity-prices-shows-slight-increase-to-95.html | Index of Commodity Prices Shows Slight Increase to 95 | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/steinbeck-fatigued-defers-cultural-visit-to-hungary.html | Steinbeck, Fatigued, Defers Cultural Visit to Hungary | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/australians-go-to-polls-today-menzies-seeks-to-extend-rule-in-house.html | AUSTRALIANS GO TO POLLS TODAY; Menzies Seeks to Extend Rule in House Election Labor Victory Forecast Labor's Share Increases Police Guard Prime Minister | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/a-white-house-adviser-bill-don-moyers-campaign-manager.html | A White House Adviser Bill Don Moyers; Campaign Manager | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/team-of-15-doctors-strove-to-save-kennedy-at-the-hospital-telephone.html | Team of 15 Doctors Strove to Save Kennedy at the Hospital; TELEPHONE CALL GAVE THE ALERT Events in Emergency Room Reconstructed--Time of Death Fixed at 1 P.M. Johnson Walks In 'It's Too Late, Mac' Sheet Placed Over Kennedy | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/21-engineers-patent-a-computer-team-making-device-is-largest-to-get.html | 21 Engineers Patent a Computer; Team Making Device Is Largest to Get a Single Award 103 Sheets of Drawings VARIETY OF IDEAS IN NEW PATENTS Knitted Stretch Fabric Plasma Defroster Wild Rice Harvesting Aid for Electronic Workers Converting Directories Helping the Angler | True | By Stacy V. Jones Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/broadway-wary-of-latest-cure-construct-50-more-theaters-a.html | BROADWAY WARY OF LATEST 'CURE'; Construct 50 More Theaters, a Playwright Prescribes New Theaters Proposed Doubts Are Expressed | True | By Louis Calta | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/dead-heat-at-pawtucket-sets-up-2-twin-doubles.html | Dead Heat at Pawtucket Sets Up 2 Twin Doubles | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/jim-lemon-signs-to-manage-senators-york-farm-club.html | Jim Lemon Signs to Manage Senators' York Farm Club | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/living-costs-rise-after-2-months-upward-trend-resumes-as-october.html | LIVING COSTS RISE AFTER 2 MONTHS; Upward Trend Resumes as October Index Hits 107.2 New York Index Rises Consumer Price Index | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/mr-churchill-at-89.html | Mr. Churchill at 89 | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/charles-austin-jr-weds-mrs-vinson.html | Charles Austin Jr. Weds Mrs. Vinson | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/parking-tickets-preserve-trees-enforcement-of-rules-ends-need-to.html | PARKING TICKETS PRESERVE TREES; Enforcement of Rules Ends Need to Widen Streets The Attack Begins | True | By Bernard Stengren | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/mrs-johnson-to-put-tv-stock-in-a-trust-tv-trust-sought-by-mrs.html | Mrs. Johnson to Put TV Stock in a Trust; TV TRUST SOUGHT BY MRS. JOHNSON | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/fund-to-be-raised-for-oswalds-wife.html | FUND TO BE RAISED FOR OSWALD'S WIFE | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/bridge-boardamatch-title-won-by-team-of-new-yorkers-blue-ribbon.html | Bridge; Board-a-Match Title Won By Team of New Yorkers Blue Ribbon Event | True | By Albert H. Morehead Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/rise-in-net-profit-shown-by-torontodominion-bank.html | Rise in Net Profit Shown By Toronto-Dominion Bank | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/corporates-to-lead-new-bond-offerings-corporates-lead-new-bond.html | Corporates to Lead New Bond Offerings; CORPORATES LEAD NEW BOND ISSUES | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/us-carloadings-advance-by-208-tonmiles-show-increase-of-258-from.html | U.S. CARLOADINGS ADVANCE BY 20.8%; Ton-Miles Show Increase of 25.8% From Last Year Carloadings Listed | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/student-play-to-benefit-tippitt-education-fund.html | Student Play to Benefit Tippitt Education Fund | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/mayor-rebuffed-on-ellis-island-us-bars-a-national-park-service.html | MAYOR REBUFFED ON ELLIS ISLAND; U.S. Bars a National Park Service Project, but Urges Alternative Plan Supported by G.S.A. | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/tokyo-sydney-johannesburg.html | TOKYO; SYDNEY JOHANNESBURG | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/charter-dc3-crash-kills-stew-ardess.html | CHARTER DC-3 CRASH KILLS STEW ARDESS | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/de-gaulle-to-meet-erhard.html | De Gaulle to Meet Erhard | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/mgm-reports-17-million-loss-deficit-contrasts-to-profit-of-25.html | M-G-M REPORTS $17 MILLION LOSS; Deficit Contrasts to Profit of $2.5 Million Last Year --Upturn Predicted Losses Are Cited Balanced Inventory M-G-M REPORTS $17 MILLION LOSS | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/output-expected-to-rise-in-canada.html | OUTPUT EXPECTED TO RISE IN CANADA | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/hickenlooper-protests-to-aec-over-award-for-oppenheimer-declines.html | Hickenlooper Protests to A.E.C. Over Award for Oppenheimer; Declines Invitation | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/in-good-theater-company.html | In Good Theater Company | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/susan-goldman-engaged.html | Susan Goldman Engaged | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/robinson-victor-in-grenoble-bout-sugar-ray-outpoints-davier-.html | ROBINSON VICTOR IN GRENOBLE BOUT; Sugar Ray Outpoints Davier -- Frenchman's Brow Cut | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/royals-triumph-over-knicks-135110-as-lucas-grabs-record-33-rebounds.html | Royals Triumph Over Knicks, 135-110, as Lucas Grabs Record 3.3 Rebounds; CINCINNATI STAR SETS CLUB MARK Robertson Scores 29 Points to Pace Victors--Celtics Defeat 76ers, 112-78 Game Played Under Protest Bullets Defeat Warriors Lakers Down Pistons | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/edward-kennedy-58-reporter-who-flashed-45-surrender-dies.html | Edward Kennedy, 58, Reporter Who Flashed '45 Surrender, Dies; Correspondent Defied Censor to Transmit Story to A.P. on Germany's Signing 'Surrendered Unconditionally' Dismissed by A.P. Covered Capture of Libya | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/terrorism-grips-southern-sudans-bush-country-like-mau-mau-drive.html | Terrorism Grips Southern Sudan's Bush Country; Like Mau Mau Drive, Regime Builds Schools | True | By Jay Walz Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/policemans-widow-expresses-gratitude-for-aid-donations-sent-to-mrs.html | Policeman's Widow Expresses Gratitude for Aid; Donations Sent to Mrs. Tippitt in Dallas Exceed $50,000 --Some Still Uncounted Not Subject to Tax | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/provisional-driver-reins-159-winner-at-westbury-track.html | Provisional Driver Reins $159 Winner At Westbury Track | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/sentence-to-whipping-post-is-remanded-in-delaware.html | Sentence to Whipping Post Is Remanded in Delaware | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/johnson-likes-to-chat-at-end-of-days-work.html | Johnson Likes to Chat At End of Day's Work | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/toni-delliquadri-bride-of-james-l-magnuson.html | Toni DelliQuadri Bride Of James L. Magnuson | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/bond-offerings-rose-for-month-value-of-public-issues-gains-as.html | BOND OFFERINGS ROSE FOR MONTH; Value of Public Issues Gains As Municipals Advance Industrial Issues BOND OFFERINGS ROSE FOR MONTH | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/french-senate-votes-budget.html | French Senate Votes Budget | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/mrs-kennedy-spends-rainy-day-in-seclusion-she-remains-in-hyannis.html | Mrs. Kennedy Spends Rainy Day in Seclusion; She Remains in Hyannis Port Home-- Children Go Out for a Drive in Country Christmas Lights Lit Grandmother Is Visited | True | By Homer Bigart Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/fbi-checks-reported-oswaldrightist-link-village-residents-are-asked.html | F.B.I. Checks Reported Oswald-Rightist Link; 'Village' Residents Are Asked About Mississippian Called Accused Assassin's Friend | True | By Edith Evans Asbury | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/sarawak-accuses-indonesia.html | Sarawak Accuses Indonesia | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/road-renamed-for-kennedy.html | Road Renamed for Kennedy | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/afterschool-tutoring.html | After-School Tutoring | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/french-terrorist-seized-in-senegal.html | FRENCH TERRORIST SEIZED IN SENEGAL | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/country-singers-present-concert-doc-watson-and-bill-monroe-win.html | COUNTRY SINGERS PRESENT CONCERT; Doc Watson and Bill Monroe Win Applause of 1,000 | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/seasons-first-junior-assembly-held-in-plazas-grand-ballroom-the.html | Season's First Junior Assembly Held in Plaza's Grand Ballroom; The Terrace Room Is Scene of Many Prefatory Fetes Not Mass Presentations Other Guests Listed | True | Bradford BachrachBradford BachrachBradford BachrachAnne SimpkinsBradford BachrachBradford Bachrach | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/books-today-new-books-fiction-general.html | Books Today; NEW BOOKS Fiction General | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/state-court-orders-tripling-of-price-for-gi-park-land.html | State Court Orders Tripling of Price For G.I. Park Land | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/soybeans-climb-wheat-advances-traders-await-offers-for-december.html | SOYBEANS CLIMB; WHEAT ADVANCES; Traders Await Offers for December Contracts | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/motion-picture-film-sequence-relates-in-detail-the-assassination-of.html | Motion Picture Film Sequence Relates in Detail the Assassination of Kennedy | True | Courtesy, Life Magazine, 1963, Time Inc. All rights reserved. | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/metallurgical-unit-to-expand.html | Metallurgical Unit to Expand | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/traffic-snarled-by-rain-and-fog-morning-and-evening-auto-commuters.html | TRAFFIC SNARLED BY RAIN AND FOG; Morning and Evening Auto Commuters Delayed--Air Schedules Disrupted RESERVOIRS SHOW GAIN Water Officials Encouraged by Watershed Runoff-- Cloudy Skies Due Today Highways Clogged Jam in Reverse | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/united-proposes-cut-in-fares.html | United Proposes Cut in Fares | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/regional-dialect-called-obstacle-grammarian-says-migrants-have.html | REGIONAL DIALECT CALLED OBSTACLE; Grammarian Says Migrants Have Trouble Adjusting Detroit Examples Noted | True | By Wallace Turner Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/halfbrother-of-oswald-an-air-force-sergeant.html | Half-Brother of Oswald An Air Force Sergeant | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/useful-gift-often-best-in-quantity-things-to-wear-stories-on-stage.html | Useful Gift Often Best In Quantity; Things to Wear Stories on Stage | True | By Angela Taylor | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/us-skiers-appeal-olympic-seeding-coach-objects-to-low-rating-werner.html | U.S. SKIERS APPEAL OLYMPIC SEEDING; Coach Objects to Low Rating-- Werner, 12th, is Highest | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/oswald-opposed-childs-baptism-his-wife-arranged-a-secret-ceremony.html | OSWALD OPPOSED CHILD'S BAPTISM; His Wife Arranged a Secret Ceremony for Daughter Kept Under Guard Never Apologized | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/kennedys-death-affects-movies-some-films-to-be-changed-and-others.html | KENEEDY'S DEATH AFFECTS MOVIES; Some Films to Be Changed and Others Withdrawn 'PT-109' Is Withdrawn Gunman Gets $1,500 | True | By Eugene Archer | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/yiddish-poet-is-honored-here-for-works-and-ghetto-fight-abraham.html | Yiddish Poet Is Honored Here For Works and Ghetto Fight; Abraham Sutzkever Is Cited for Hiding Many Documents on Jews of Eastern Europe. Joined the Partisans UNESCO Issues Translation | True | By Irving Spiegel | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/business-and-zest-have-declined-at-rubys-club-denies-oswald-was.html | Business and Zest Have Declined at Ruby's Club; Denies Oswald Was There | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/scientists-assail-travel-barriers-world-council-to-seek-end-to.html | SCIENTISTS ASSAIL TRAVEL BARRIERS; World Council to Seek End to Governmental Curbs Suggests Two Ways | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/orthodox-rabbis-to-honor-johnson-set-aside-todays-sabbath-to-pray.html | ORTHODOX RABBIS TO HONOR JOHNSON; Set Aside Today's Sabbath to Pray for President | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/sidelights-big-board-seeks-trading-data-farm-land-prices-money.html | Sidelights; Big Board Seeks Trading Data Farm Land Prices Money Supply Private Research Auto Output | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/saigon-to-shift-3-commanders-will-transfer-generals-to-ease.html | SAIGON TO SHIFT 3 COMMANDERS; Will Transfer Generals to Ease Political Unrest Students Demonstrate Early Support of Coup Lodge Affirms U.S. Aid Photos Show Bodies of Late Vietnamese Leaders | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/mulligan-is-soloist-for-orchestra-usa.html | MULLIGAN IS SOLOIST FOR ORCHESTRA U.S.A. | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/kashmir-arms-buildup-denied-by-india-in-un.html | Kashmir Arms Build-Up Denied by India in U.N. | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/coast-game-to-be-heard-here.html | Coast Game to Be Heard Here | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/meredith-wary-on-johnson.html | Meredith Wary on Johnson | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/spencer-bentley-exradio-announcer.html | SPENCER BENTLEY, EX-RADIO ANNOUNCER | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/johnson-names-a-7man-panel-to-investigate-assassination-chief.html | JOHNSON NAMES A 7-MAN PANEL TO INVESTIGATE ASSASSINATION; CHIEF JUSTICE WARREN HEADS IT; TEXAS OFFERS AID President Asks Board for a Public Report After Full Inquiry Will Evaluate Data Texas to Cooperate Congress's Aid Expected Johnson Sets Up Assassination Inquiry WARREN TO HEAD A 7-MAN BOARD Panel Directed to 'Satisfy Itself Truth Is Known' as Far as Possible | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/austerity-in-pnompenh-prince-sihanouks-decree-renouncing-us-aid.html | Austerity in Pnompenh; Prince Sihanouk's Decree Renouncing U.S. Aid Dims Life in Cambodian City | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/reactor-started-on-the-savannah-liner-beset-by-labor-strife-is.html | REACTOR STARTED ON THE SAVANNAH; Liner Beset by Labor Strife Is Again Nuclear-Powered Conceived as Symbol Five-Month Training Session | True | By George Horne | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/hanson-bases-work-on-kennedy-address.html | HANSON BASES WORK ON KENNEDY ADDRESS | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/pope-names-philippine-aide.html | Pope Names Philippine Aide | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/costa-rica-again-rejects-private-banking-proposal.html | Costa Rica Again Rejects Private Banking Proposal | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/soviet-releasing-2-held-as-nato-spies.html | SOVIET RELEASING 2 HELD AS NATO SPIES | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/elevator-men-dwindle-in-city-35000-employed-in-1950-but-only-10000.html | ELEVATOR MEN DWINDLE IN CITY; 35,000 Employed in 1950 but Only 10,000 Today as Button Takes Over Woman Feels Uneasy Spotted on Monitor ELEVATOR MEN DWINDLE IN CITY | True | By Gay Talese | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/persol-upsets-thomas-at-garden-on-relentless-2handed-attack-persol.html | Persol Upsets Thomas at Garden On Relentless 2-Handed Attack; Persol Shows Ability A Loss IS Felt | True | By Deane McGowen | 1991-08-05 | RE0000539747 | B00000077080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/lawyer-testifies-at-murder-trial-thompson-says-he-told-wife-about.html | LAWYER TESTIFIES AT MURDER TRIAL; Thompson Says He Told Wife About Mistress Called the Mastermind | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/slain-detective-to-get-an-inspectors-funeral.html | Slain Detective to Get An Inspector's Funeral | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/farmgoods-prices-remain-unchanged.html | Farm-Goods Prices Remain Unchanged | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/new-police-director-named-by-mayor-of-jersey-city.html | New Police Director Named By Mayor of Jersey City | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/cookbook-on-review-aid-for-hostess-oo-soup-mandarin-oranges-in-sake.html | Cookbook on Review: Aid for Hostess; OO SOUP MANDARIN ORANGES IN SAKE | True | BY Nan Ickeringill | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/athenian-ball-postponed.html | Athenian Ball Postponed | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/lee-wallard-52-driver-won-500-retired-racer-indianapolis-champion.html | LEE WALLARD, 52, DRIVER WON '500'; Retired Racer, Indianapolis Champion in 1951, Dies | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/kaiser-steel-will-supply-big-ore-order-to-japan.html | Kaiser Steel Will Supply Big Ore Order to Japan | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/terror-in-venezuela.html | Terror in Venezuela | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/vice-president-named-by-mobil-chemical-co.html | Vice President Named By Mobil Chemical Co. | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/score-requests-retirement.html | Score Requests Retirement | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/nassau-police-officer-heads-st-george-group.html | Nassau Police Officer Heads St. George Group | True | George L. Memmen | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/a-widow-speaks.html | A Widow Speaks | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/3000-given-by-rockefellers-helped-aldrichs-council-race.html | $3,000 Given by Rockefellers Helped Aldrich's Council Race | True | By Layhmond Robinson | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/police-try-to-cut-niggling-chores-rescuing-pets-and-helping-out-on.html | POLICE TRY TO CUT NIGGLING CHORES; Rescuing Pets and Helping Out on Other Odd Jobs Called Waste of Time MURPHY ASKING FOR AID Wants Other City Agencies to Take Over Election and Eviction Duties Crime Fight Stressed 'Times Have Changed' Are These Jobs for City Policeman? | True | By Emanuel Perlmutter the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/books-of-the-times-a-fastball-pitcher-in-the-wry-end-papers.html | Books of The Times; A Fast-Ball Pitcher in the Wry End Papers | True | By Charles Poore | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/ad-in-dallas-paper-is-put-up-to-fbi.html | AD IN DALLAS PAPER IS PUT UP TO F.B.I. | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/martha-greason-wed-to-air-force-officer.html | Martha Greason Wed To Air Force Officer | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/a-soviet-sculptors-comeback.html | A Soviet Sculptor's Comeback | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/new-president-named-by-mennen-company.html | New President Named By Mennen Company | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/2-us-foundations-will-aid-mexican-agriculture-center.html | 2 U.S. Foundations Will Aid Mexican Agriculture Center | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/soviet-grain-sale-is-snagged-again-on-shipping-rates-negotiations.html | SOVIET GRAIN SALE IS SNAGGED AGAIN ON SHIPPING RATES; Negotiations Are 'Dormant' -- Broken Glass Is Found in Wheat From Canada Freight Rates the Issue U.S. Position Is Modified. SOVIET GRAIN SALE IS SNAGGED AGAIN Senate Approves Credit | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/bigstore-sales-rose-1-in-week-new-york-area-showed-a-3-gain-for.html | BIG-STORE SALES ROSE 1% IN WEEK; New York Area Showed a 3% Gain for Period New York Sales Rise | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/home-vows-effort-to-ease-tensions-drive-for-accord-pledged-by-home.html | Home Vows Effort To Ease Tensions; DRIVE FOR ACCORD PLEDGED BY HOME Role Meets Election Needs | True | Special to The New York Times. | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/easterns-airshuttle-success-gives-piston-plane-second-life.html | Eastern's Air-Shuttle Success Gives Piston Plane Second Life | True | By Evert Clark | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/maryland-puts-racing-on-12month-schedule.html | Maryland Puts Racing On 12-Month Schedule | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/6-hurt-in-navy-ship-fire.html | 6 Hurt in Navy Ship Fire | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/canadian-sugar-price-up.html | Canadian Sugar Price Up | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/rights-aid-vowed-by-presbyterians-johnson-assured-by-church-body-of.html | RIGHTS AID VOWED BY PRESBYTERIANS; Johnson Assured by Church Body of Full Support Cites Kennedy Stand Methodist Commitment Day Youth Center Head Here Ribicoff to Give Eulogy Joint Presbyterian Appeal Noble Lectures Scheduled Islam Series Concluding | | By George Dugan | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/johnson-in-note-to-ghana-assures-africa-of-backing.html | Johnson, in Note to Ghana, Assures Africa of Backing | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/wire-rate-increase-is-opposed-by-upi.html | WIRE RATE INCREASE IS OPPOSED BY U.P.I. | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/executive-order-renames-center-facilities-at-cape-canaveral.html | EXECUTIVE ORDER RENAMES CENTER; Facilities at Cape Canaveral Designated for Kennedy Mrs. Kennedy Made Request | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/5-dangerous-mental-patients-flee-hospital-3-recaptured-here.html | 5 Dangerous Mental Patients Flee Hospital; 3 Recaptured Here; Described as Dangerous A Dozen Arrests 'This Is It' In Street Clothes Car Ruse Fails Upstate Inmate Surrenders | | By R.w. Apple Jr. | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/nepal-gets-west-german-loan.html | Nepal Gets West German Loan | | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/2-johnson-girls-will-be-under-constant-watch-everpresent-secret.html | 2 Johnson Girls Will Be Under Constant Watch; Ever-Present Secret Service May Vex the President's Teen-Age Daughters Around-the-Clock Watch More Unwelcome Hotel Guests Checked | | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/arthur-schoen-47-a-realty-lawyer.html | ARTHUR SCHOEN, 47, A REALTY LAWYER | | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/seafarers-union-faces-expulsion-world-transport-workers-assail.html | SEAFARERS UNION FACES EXPULSION; World Transport Workers Assail 'Gangster' Acts Suspended Once Before | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/eisenhower-returns-home.html | Eisenhower Returns Home | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/soviet-complains-of-glass-in-grain-broken-bottles-are-found-in-some.html | SOVIET COMPLAINS OF GLASS IN GRAIN; Broken Bottles Are Found in Some Canadian Wheat Negligence Is Seen Responsibility Cited Called Unprecedented | | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/why-class-b.html | Why 'Class B'? | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/france-said-to-bar-new-algiers-demand.html | FRANCE SAID TO BAR NEW ALGIERS DEMAND | | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/princeton-star-becomes-a-citizen.html | Princeton Star Becomes a Citizen | | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/force-usto-act-rights-unit-told-group-is-advised-to-provoke.html | FORCE U.S.TO ACT, RIGHTS UNIT TOLD; Group Is Advised to Provoke Confrontations in South Dressed in Blue Overalls | True | By M.s. Handler Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/3-us-stars-gain-in-aussie-tennis-ralston-froehling-riessen.html | 3 U.S. STARS GAIN IN AUSSIE TENNIS; Ralston, Froehling, Riessen Triumph-- Scott Beaten | | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/bond-averages.html | Bond Averages | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/child-to-the-winston-guests.html | Child to the Winston Guests | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/naval-stores.html | NAVAL STORES | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/dubois-records-seized-by-court-action-favors-2-directors-opposing.html | DUBOIS RECORDS SEIZED BY COURT; Action Favors 2 Directors Opposing W.R. Grace Deal RECORDS SEIZED IN DUBOIS DISPUTE Lowenstein Adviser to Retire New York Post Names | | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/american-defies-soviet-over-love-he-refuses-to-leave-until-fiancee.html | AMERICAN DEFIES SOVIET OVER LOVE; He Refuses to Leave Until Fiancee Goes With Him No Reply Received He Sought Senate Seat | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/cotton-futures-move-narrowly-prices-range-from-down-70-cents-to-up.html | COTTON FUTURES MOVE NARROWLY; Prices Range From Down 70 Cents to Up 10 Cents | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/change-in-name-pending.html | Change in Name Pending | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/white-house-tree-selected.html | White House Tree Selected | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/foreign-affairs-caretaker-for-all-the-west-keeping-calm.html | Foreign Affairs; Caretaker for All the West Keeping Calm | True | By C.L. Sulzberger | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/robert-mallory-4th-weds-dianne-harts-antoniadesside-riddlecampbell.html | Robert Mallory 4th Weds Dianne Harts; Antoniades—Eide Riddle–Campbell | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/electrical-loans-by-us-disputed.html | ELECTRICAL LOANS BY U.S. DISPUTED | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/cold-weather-aids-gas-companys-net.html | COLD WEATHER AIDS GAS COMPANY'S NET | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/coney-adjusting-to-its-newcomes-housing-plan-seeks-to-bar-lowincome.html | CONEY ADJUSTING TO ITS NEWCOMES; Housing Plan Seeks to Bar Low-Income 'Stigma' Initial Difficulties | True | By Theodore Jones | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/aide-of-berenson-seeks-funds-here-nicky-mariano-assists-art-experts.html | AIDE OF BERENSON SEEKS FUNDS HERE; Nicky Mariano Assists Art Expert's Plan for Students Now in Fund-Raising Harvard Sends Fellows | True | By Harry Gilroy | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/meader-is-dropping-kennedy-imitation.html | MEADER IS DROPPING KENNEDY IMITATION | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/bonn-grants-brazil-50-million-credit.html | BONN GRANTS BRAZIL $50 MILLION CREDIT | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/gerald-donaldson.html | GERALD DONALDSON | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/indonesia-given-johnson-warning-president-president-decries-hostility-to.html | INDONESIA GIVEN JOHNSON WARNING; President Decries Hostility to Malaysia in Conference With Defense Minister Talk 'Very Friendly' INDONESIA GIVEN JOHNSON WARNING | True | Special to The New York Times. | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/feminine-look-is-reappearing-in-spring-suits.html | Feminine Look Is Reappearing In Spring Suits | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/goldwater-setback-discerned-in-poll-nixon-gain-found.html | Goldwater Setback Discerned in Poll; Nixon Gain Found | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/bond-redemptions-register-a-decline.html | BOND REDEMPTIONS REGISTER A DECLINE | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/short-week-creates-pressures-on-commercial-bank-system-short-week.html | Short Week Creates Pressures On Commercial Bank System; SHORT WEEK PUTS STRAIN ON BANKS | True | By Edward Cowan | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/opera-wagners-rienzi-memorial-to-kennedy-precedes-the-work.html | Opera: Wagner's 'Rienzi'; Memorial to Kennedy Precedes the Work | True | By Harold Schonberg | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/malaysian-assets-frozen.html | Malaysian Assets Frozen | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/walter-i-mdonough.html | WALTER I. M'DONOUGH | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/roger-c-wolf-marries-nancy-carol-kaebler.html | Roger C. Wolf Marries Nancy Carol Kaebler | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/new-york-federal-reserve-bank-twelve-federal-reserve-banks-combined.html | New York Federal Reserve Bank; Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/joint-chiefs-see-president-hear-demand-for-economy-johnson-sees.html | Joint Chiefs See President; Hear Demand for Economy .; Johnson Sees Wilkins. Sees Pakistani Minister President, Conferring With Joint Chiefs, Calls for Care in Spending by the Military HIS RIGHTS STAND HAILED BY WILKINS N.A.A.C.P. Leader Makes Visit to White House—Johnson's Day Busy Called to White House Emphasis Put on Jobs Official Pictures Taken | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/futile-tug-of-war.html | Futile Tug of War | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/germans-plan-security-steps.html | Germans Plan Security Steps | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/swedish-tv-actors-to-strike.html | Swedish TV Actors to Strike | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/jersey-church-to-mark-its-100th-anniversary.html | Jersey Church to Mark Its 100th Anniversary | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/exhibition-of-crafts-is-shown-at-museum.html | Exhibition of Crafts Is Shown at Museum | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/hasty-independence-is-deplored-in-un-cautioned-on-colonial-is.html | Hasty Independence Is Deplored in U.N.; U.N. IS CAUTIONED ON COLONIAL ISSUE Small Areas Noted | True | By David Anderson Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/walter-e-stark.html | WALTER E. STARK | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/presidential-inquiries-left-marks-on-history.html | Presidential Inquiries Left Marks on History | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/kennedy-portrait-planned.html | Kennedy Portrait Planned | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/railway-reports.html | RAILWAY REPORTS | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/quebec-six-wants-harvey.html | Quebec Six Wants Harvey | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/congress-tributes-to-kennedy-printed.html | CONGRESS TRIBUTES TO KENNEDY PRINTED | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/rangers-skate-against-hawks-in-afternoon-game-here-today.html | Rangers Skate Against Hawks In Afternoon Game Here Today | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/homes-of-collectors-opened-for-a-tour.html | Homes of Collectors Opened for a Tour | True | Photographed by Louis Reens For the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/britain-planning-for-65-festival-commonwealth-arts-event-to-portray.html | BRITAIN PLANNING FOR '65 FESTIVAL; Commonwealth Arts Event to Portray 'Way of Life' More Time Was Needed | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/orchestra-opens-in-san-francisco-krips-new-leader-begins-symphony.html | ORCHESTRA OPENS IN SAN FRANCISCO; Krips, New Leader, Begins Symphony's 52d Season A Virtual Sellout Leaving for Vienna | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/art-modern-museum-about-to-close-reopens-may-11-after-building.html | Art: Modern Museum About to Close; Reopens May 11 After Building Activity One-Man Exhibitions Opening in City A Wide Variety of Styles Is Offered in Other Art Displays | True | By Stuart Preston | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/industrials-gain-on-london-board-but-advances-are-not-so-widespread.html | INDUSTRIALS GAIN ON LONDON BOARD; But Advances Are Not So Widespread as Earlier French Shares Decline Zurich Market Mixed LONDON ZURICH PARIS AMSTERDAM MILAN BRUSSELS BUENOS AIRES FRANKFURT | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/oswald-interview-recalled-by-fred-powledge-conversation-with.html | Oswald Interview Recalled by FRED POWLEDGE; Conversation With Stuckey Appeared on Panel Show | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/decision-of-faa-scored-by-united-187passenger-panam-jets-called.html | DECISION OF F.A.A. SCORED BY UNITED; 187-Passenger Pan-Am Jets Called Risky in Ditching | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/thousands-of-students-in-paris-battle-with-police-students-battle.html | Thousands of Students in Paris Battle With Police; STUDENTS BATTLE WITH PARIS POLICE | True | By Henry Giniger Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/britain-to-widen-role-of-foreign-securities.html | Britain to Widen Role Of Foreign Securities | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/oswald-planned-a-book-on-russia-stenographer-in-fort-worth-tells-of.html | OSWALD PLANNED A BOOK ON RUSSIA; Stenographer in Fort Worth Tells of Typing His Notes Criticizing Soviet Life OSWALD PLANNED A BOOK ON RUSSIA Stenographer in Fort Worth Tells of Typing His Notes Criticizing Soviet Life Typed as He Spelled Wife Was Impressed | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/kennedys-son-to-get-film-that-was-gift-to-father.html | Kennedy's Son to Get Film That Was Gift to Father | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/nactv-is-firm-on-subway-play-rejects-transit-authority-request-for.html | N.A.C.-TV IS FIRM ON SUBWAY PLAY; Rejects Transit Authority Request for Disclaimer A Memorial Service 'L.B.J. Report' Again | True | By Val Adams | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/bonds-treasury-issues-show-slight-drop-as-trading-slumps-dealings.html | Bonds: Treasury Issues Show Slight Drop as Trading Slumps; DEALINGS LIGHT FOR MUNICIPALS Corporates Are Firm in Quiet Over-the-Counter Market --Holiday Staffs Are Cut Municipal Issues | True | By John H. Allan | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/protests-called-off-at-cambridge-md-in-mourning-period.html | Protests Called Off At Cambridge, Md., In Mourning Period | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/columbia-official-deplores-disunity-in-building-drives.html | Columbia Official Deplores Disunity In Building Drives | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/a-renoir-stolen-in-london.html | A Renoir Stolen in London | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/schlitz-plans-unit-in-hawaii.html | Schlitz Plans Unit in Hawaii | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/marshall-field-raises-earnings-store-chain-sales-gained-in-quarter.html | MARSHALL FIELD RAISES EARNINGS; Store Chain Sales Gained in Quarter to Oct. 31 Phillips-Van Heusen Ampex Corporation Companies Report Sales and Earnings American Aggregates OTHER COMPANY REPORTS Oil Contracts Awarded | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/johnson-answers-nigerians-rebuke-opinion-of-us-reversed.html | Johnson Answers Nigerian's Rebuke; Opinion of U.S. Reversed | True | By Lloyd Garrison Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/latinamerican-court-holds-annual-cotillion.html | Latin-American Court Holds Annual Cotillion | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/new-curbs-urged-for-south-africa-embargo-on-armsmaking-equipment.html | NEW CURBS URGED FOR SOUTH AFRICA; Embargo on Arms-Making Equipment Asked in U.N. Indian Fears Violence | True | By Thomas P. Ronan Special To the New York Times. | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/household-word.html | Household Word | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/german-wage-rise-reported.html | German Wage Rise Reported | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/commodities-prices-of-sugar-and-cocoa-show-sharp-advance-in-futures.html | Commodities; Prices of Sugar and Cocoa Show Sharp Advance in Futures Trading; U.S. REPORT DUE ON NEEDS FOR '64 Department of Agriculture to Release Global Quotas --Cottonseed Oil Gains | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/ships-share-blame-in-33death-wreck.html | SHIPS SHARE BLAME IN 33-DEATH WRECK | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/cornelia-clark-brinton-roberts-will-be-married-junior-at-wheaton.html | Cornelia Clark, Brinton Roberts Will Be Married; Junior at Wheaton and Student at Harvard Law Are Engaged | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/nebraska-guard-coveted-in-draft-brown-possible-top-choice-in.html | NEBRASKA GUARD COVETED IN DRAFT; Brown Possible Top Choice in American League Today Browns Want Brown Quarterbacks in Demand | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/florence-l-tobin-engagd-to-lieut-bartlett-s-dunbar-seebeckalzner.html | Florence L. Tobin Engaged To Lieut. Bartlett S. Dunbar; Seebeck--Alzner | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/west-berlin-performers-to-offer-two-plays-here.html | West Berlin Performers To Offer Two Plays Here | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/grand-prix-engine-size-doubled-to-3-liters-for-racing-in-1966.html | Grand Prix Engine Size Doubled To 3 Liters for Racing in 1966; Fastest and Noisiest A Dead End Major Test Ahead Mulloy Wins and Steele Loses | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/president-is-appointed-by-southern-electric.html | President Is Appointed By Southern Electric | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/put-and-call-group-awaits-formal-complaint-in-suit.html | Put and Call Group Awaits Formal Complaint in Suit | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/warneckes-capital-work.html | Warnecke's Capital Work | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/20-dues-rise-voted-by-maritime-union.html | 20% DUES RISE VOTED BY MARITIME UNION | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/change-for-milk-marketing.html | Change for Milk Marketing | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/frank-leff-project-chief-for-american-jewish-unit.html | Frank Leff, Project Chief For American Jewish Unit | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/british-deny-plan-to-widen-coastal-fishing-boundary.html | British Deny Plan to Widen Coastal Fishing Boundary | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/charles-a-moeri.html | CHARLES A. MOERI | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/foreign-mutual-funds-zurich-paris-frankfurt.html | Foreign Mutual Funds; ZURICH PARIS FRANKFURT | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/sterling-drops-to-2month-low-canadian-dollar-is-also-down-banknote.html | Sterling Drops to 2-Month Low; Canadian Dollar Is Also Down; BANKNOTE RATES | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/frank-messina-52-budget-aide-of-city.html | FRANK MESSINA, 52, BUDGET AIDE OF CITY | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/jets-brush-up-on-draft-skills-officials-in-5hour-drill-for-player.html | JETS BRUSH UP ON DRAFT SKILLS; Officials in 5-Hour Drill for Player Picks Today | True | By Gerald Eskenazi | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/lumber-production-109-over-62-rate.html | LUMBER PRODUCTION 10.9% OVER '62 RATE | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/earlhams-soccer-team-beats-trenton-state-42.html | Earlham's Soccer Team Beats Trenton State, 4-2 | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/allstar-football-teams.html | All-Star Football Teams | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/edward-l-shaw-weds-maria-padilla-quirno.html | Edward L. Shaw Weds Maria Padilla Quirno | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/ann-a-farrar-attended-by-7-at-her-nuptials-married-in-greenwich.html | Ann A. Farrar Attended by 7 At Her Nuptials; Married in Greenwich to Francis Henry Hill Browning Jr. | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/dean-carl-570-wins-56100-display-at-aqueduct-by-12-lengths-smart-is.html | Dean Carl, $5.70, Wins $56,100 Display at Aqueduct by 12 Lengths; SMART IS SECOND IN 2-MILE STAKES Ussery Rides Dean Carl to a Front-Running Victory— 14 in $36,550 Race Today Guadalcanal Runs Fifth Entry Favored Today Consolation Is Slight Sea Gulls Join the Rail Birds in Seeking Shelter From the Downpour | True | By Joe Nichols the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/robert-joffrey-ballet-in-moscow-dedicates-program-to-kennedy.html | Robert Joffrey Ballet in Moscow Dedicates Program to Kennedy | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/letters-to-the-times-voting-in-south-africa-validity-of-elections.html | Letters to The Times; Voting in South Africa Validity of Elections in Transkei Province Is Questioned Fluoridation Not Wanted Restoring Appalachian Jobs Quota on Residual Oil Imports, Higher Coal Exports Proposed. Appalachian Aid Love of Guns Charged Only When Majority Cares, It Is Predicted, Will Laws Change Observance by Swiss President Kennedy's Legacy | True | GEORGE M. HOUSER, VICTORIA A. GRANELLO, JOSEPH E. MOODY, ELMER C. BRATT, JOHN P.C. MATTHEWS, E. ANDERS, GEORGE DINKLE | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/more-changes-in-place-names-urged-as-kennedy-memorials-plan-for.html | More Changes in Place Names Urged as Kennedy Memorials; Plan for Culture Center Argentine School Renamed | True | By Martin Tolchin | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/boutique-has-selection-of-antiques-and-copies.html | Boutique Has Selection Of Antiques and Copies | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/churchill-is-89-years-old-today.html | Churchill Is 89 Years Old Today | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/house-to-act-monday-on-bill-giving-mrs-kennedy-a-staff.html | House to Act Monday on Bill Giving Mrs. Kennedy a Staff | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/camden-official-resigns-in-dispute-over-budget.html | Camden Official Resigns in Dispute Over Budget | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/rubys-family-denies-link-between-him-and-oswald.html | Ruby's Family Denies Link Between Him and Oswald | True | Special to The New York Times. | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/europe-due-to-raise-steel-duty-touching-off-new-controversy.html | Europe Due to Raise Steel Duty, Touching Off New Controversy; Decision Expected Monday Would Stir Dispute Like 'Chicken War' and Might Have Effect on Trade Parleys EUROPE MAY RAISE TARIFFS ON STEEL U.S. Still Hopeful | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/junior-league-honors-englewood-debutantes.html | Junior League Honors Englewood Debutantes | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/sketches-of-7-on-assassination-panel-chief-justice-earl-warren.html | Sketches of 7 on Assassination Panel; Chief Justice Earl Warren Senator Richard B. Russell Senator John S. Cooper Representative Hale Boggs Representative Gerald Ford Allen W. Dulles John J. McCloy | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/activities-of-oswald-before-the-death-of-president-ruby-chronology.html | Activities of Oswald Before the Death of President; Ruby Chronology | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/venezuela-seeks-drive-on-castro-betancourt-urges-action-by.html | VENEZUELA SEEKS DRIVE ON CASTRO; Betancourt Urges Action by Hemisphere to Erase Communist Foothold Venezuela Seeks O.A.S. Action To Overthrow Castro's Regime Strong Action Demanded Power Station Blown Up U.S. Offers Cooperation Finds Charges Confirmed Cuba Denies Arms Aid | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/money.html | Money | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/while-house-receives-235000-condolences.html | While House Receives 235,000 Condolences | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/french-post-urged-for-mrs-kennedy.html | FRENCH POST URGED FOR MRS. KENNEDY | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/mrs-kennedy-chooses-an-architect-to-design-husbands-tomb-crowds.html | Mrs. Kennedy Chooses an Architect to Design Husband's Tomb; CROWDS DEFY RAIN IN VISITING GRAVE President's Widow Will Help J.C. Warnecke to Plan Memorial in Arlington Crowds Visit White House | | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/linda-kaplan-wed-on-li.html | Linda Kaplan Wed on L.I. | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/new-zealand-polls-favor-government.html | NEW ZEALAND POLLS FAVOR GOVERNMENT | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/ball-committee-meets-here.html | Ball Committee Meets Here | True | Special to The New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/politics-the-british-way-johnson-might-envy-home-his-ability-to-get.html | Politics: The British Way; Johnson Might envy Home his Ability To Get Bills Approved in Parliament 17 Bills Read in Week Debate Can Be Ended | | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/kennedy-chose-site-at-harvard-for-presidential-library-oct19.html | Kennedy Chose Site at Harvard For Presidential Library Oct.19; KENNEDY PICKED SITE FOR PAPERS Worked on Lafayette Sq. | | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/knicks-face-76ers-tonight-in-finale-of-garden-twin-bill.html | Knicks Face 76ers Tonight In Finale of Garden Twin Bill | | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/stock-exchange-names-two-special-committees-to-study-problems.html | Stock Exchange Names Two Special Committees To Study Problems Raised by Haupt Liquidation; Top-Level Groups Will Deal With Questions of Policy Arising From Move EXCHANGE WEIGHS POLICY QUESTIONS | | By Vartanig G. Vartan | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/philippines-envoy-to-retire.html | Philippines' Envoy to Retire | | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/118-on-jet-die-as-it-crashes-at-montreal-disaster-in-rain-toronto.html | 118 ON JET DIE AS IT CRASHES AT MONTREAL; DISASTER IN RAIN Toronto Shuttle Falls in a Field 4 Minutes After Taking Off 118 on Jetliner Killed in Crash At Montreal During Rainstorm 'Terrible Explosion' Line Founded in 1937 Fiery Wreckage Lights the Scene of the Fatal Crash | | Special to The New York Times. | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/printing-official-found-strangled.html | PRINTING OFFICIAL FOUND STRANGLED | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/johnson-is-expected-to-see-mccormack-on-succession.html | Johnson Is Expected to See McCormack on Succession | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/employment-agency-backs-men-as-office-typists-and-secretaries.html | Employment Agency Backs Men As Office Typists and Secretaries; Opportunities Broadened | | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/2-eastern-farm-groups-to-vote-on-consolidation.html | 2 Eastern Farm Groups To Vote on Consolidation | | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/a-kennedy-coin-proposed.html | A Kennedy, Coin Proposed | | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/stocks-advance-in-active-trading-prediction-of-senate-passage-of.html | STOCKS ADVANCE IN ACTIVE TRADING; Prediction of Senate Passage of Tax Bill in February Said to Lift Market 1,306 ISSUES TRADED Gains Are Shown in Every Major Group--Volume at 4.81 Million Shares 921 Issues Advance Other Averages Rise STOCKS ADVANCE IN ACTIVE TRADING Ford Gains 1 | | By Robert Metz | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/kidnapped-baby-found-slain.html | Kidnapped Baby Found Slain | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-11-30 | 1963-11-30 | https://www.nytimes.com/1963/11/30/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539747 | B00000077080 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jewell-retains-his-lead-in-perry-como-golf-on-216.html | Jewell Retains His Lead In Perry Como Golf on 216 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/nancy-blod-is-fiancee-of-jerry-w-gustafson.html | Nancy Blod Is Fiancee Of Jerry W. Gustafson | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-facile-way-treatments-of-slickness-and-vulgarity-demean-themes.html | THE FACILE WAY; Treatments of Slickness and Vulgarity Demean Themes of Consequence Grave Omission Play Astray | | By Howard Taubman | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/venezuelan-charges-spur-new-action-against-cuba-five-keep-havana.html | Venezuelan Charges Spur New Action Against Cuba; Five Keep Havana Ties NEW MOVES ARISE TO BOYCOTT CUBA First Step in a Campaign | | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gerald-patrick-lally-weds-miss-osullivan.html | Gerald Patrick Lally Weds Miss O'Sullivan | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/erdheimhorowitz.html | Erdheim--Horowitz | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jordans-finance-minister-and-senate-member-quit.html | Jordan's Finance Minister And Senate Member Quit | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/temple-u-begins-work-on-samuel-paley-library.html | Temple U. Begins Work On Samuel Paley Library | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/in-the-world-of-religion-in-the-world-of-religion-religion.html | In the World of Religion; In the World Of Religion Religion | True | By Nash K. Burger | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/maylinen.html | May—Linen | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/david-friedrich-and-lois-young-will-be-married-harvard-law-student.html | David Friedrich And Lois young Will Be Married; Harvard Law Student Fiance of Senior at Mount Holyoke | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/st-barnabas-notes-a-rise-in-patients.html | ST. BARNABAS NOTES A RISE IN PATIENTS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/chicagos-sea-trade-shows-65-increase.html | CHICAGO'S SEA TRADE SHOWS 65% INCREASE | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mrs-amory-is-wed-to-iva-patcevitch.html | Mrs. Amory Is Wed To Iva Patcevitch | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/its-art-not-only-for-arts-sake.its-art-not-only-for-arts-sake.html | It's Art Not Only for Art's Sake; It's Art Not Only for Art's Sake | True | By Brian O'Doherty | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/de-gaulle-holds-to-his-course-johnsons-accession-will-not-alter.html | DE GAULLE HOLDS TO HIS COURSE; Johnson's Accession Will Not Alter Basic French Policies Policy Purposes Future Visit Rigid Ideas Change In Emphasis | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-sea-islands-areas-off-the-coast-of-south-carolina-prove-a-lure.html | THE SEA ISLANDS; Areas Off the Coast of South Carolina Prove a Lure for the Explorer Very Names Inviting Crabbing a Favorite 'Newport of South' Marinas Plentiful Fort Nearby | True | By Kathleen Sloankathleen Sloan | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/one-of-quintuplets-home.html | One of Quintuplets Home | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ernesto-lecuona-composer-of-siboney-is-dead-songwriter-68.html | Ernesto Lecuona, Composer of 'Siboney,' Is Dead; Songwriter, 68, Introduced Rumba Rhythms in U.S. 'Malaguena' and 'Andalucia' Among Cuban's Works Perennially Popular Wrote First Song at 11 Rarely Practiced Piano | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/army-team-gets-night-in-big-city-cadets-unwind-with-dinner-movie.html | ARMY TEAM GETS NIGHT IN BIG CITY; Cadets Unwind With Dinner, Movie and Soft Drinks | True | By Gerald Eskenazi | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ringleaders-of-student-riot-in-paris-to-be-prosecuted.html | Ringleaders of Student Riot In Paris to Be Prosecuted | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/britain-to-study-wage-increases-inflation-threat-found-in.html | BRITAIN TO STUDY WAGE INCREASES; Inflation Threat Found in Metalworkers' Raises | True | By Clyde H. Farnsworth Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/soviet-planes-at-us-base.html | Soviet Planes at U.S. Base | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cynthia-p-nash-stanford-alumna-will-be-married-59-debutante-fiance.html | Cynthia P. Nash, Stanford Alumna, Will Be Married; '59 Debutante Fiancee of David Hummel Jr., a Yale Graduate | True | Special to The New York TimesMorton-Waters | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/british-auto-exports-rise.html | British Auto Exports Rise | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (Bill Aller) | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gl-malan-fiance-of-miss-hirschman.html | G.L. Malan Fiance Of Miss Hirschman | True | Turf-Larkin | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-utrecht-turns-back-lafayette-in-finale-226.html | New Utrecht Turns Back Lafayette in Finale, 22-6 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/vatican-shop-cuts-rations.html | Vatican Shop Cuts Rations | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/warnediethert.html | Warne–Diethert | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pakistani-exults-in-renewed-sight-zafrulla-khan-hails-boon-of.html | PAKISTANI EXULTS IN RENEWED SIGHT; Zafrulla Khan Hails Boon of Contact Lenses Eyelid Granulation Meets Optometrist Finds No Cataract | True | By McCandlish Phillipsthe New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/technical-school-is-urged-in-essex-report-asks-adult-classes-to.html | TECHNICAL SCHOOL IS URGED IN ESSEX; Report Asks Adult Classes to Meet Job Demand | True | By Milton Honig Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/japanese-labor-set-back-in-vote-socialists-defeat-expected-tp-spur.html | JAPANESE LABOR SET BACK IN VOTE; Socialists' Defeat Expected tp Spur Group's Strife Little Political Change | True | By Emerson Chapin Special To the New York Times Timespan-Asia | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/congo-mother-names-son-unesco-in-tribute.html | Congo Mother Names Son Unesco in Tribute | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/offerings-of-art-reflect-holiday-efforts-to-meet-christmas-wants.html | OFFERINGS OF ART REFLECT HOLIDAY; Efforts to Meet Christmas Wants Noted in Auctions Sapphire Pendant Listed Hartman Clearance | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/caring-for-house-plant-bonsai-easy-to-train-winter-protection.html | CARING FOR 'HOUSE PLANT' BONSAI; Easy to Train Winter Protection | True | By Kan Yashiroda | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/juliette-m-tarf-1959-debutante-plans-nuptials-engaged-to-william-w.html | Juliette M. Tarf, 1959 Debutante, Plans Nuptials; Engaged to William W. Crump Jr., an Army Reserve Lieutenant | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/stanford-kicks-beat-california-oregon-subdues-oregon-state-indians.html | Stanford Kicks Beat California; Oregon Subdues Oregon State; Indians Win, 28-17 STANFORD, Calif., Nov. 30 (UPI)--Brady Beck kicked field goals from 36, 48 and 46 yards today to give Stanford a 28-17 victory over California in the 66th renewal of the West's "big game." STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cambodians-look-to-selfreliance-but-for-95-of-nation-end-of-us-aid.html | CAMBODIANS LOOK TO SELF-RELIANCE; But for 95% of Nation, End of U.S. Aid Means Little Agriculture Is Fruitful Funds Reach Regime | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/capital-home-rule-urged-by-president-president-asks-for-home-rule.html | Capital Home Rule Urged by President; PRESIDENT ASKS FOR HOME RULE Message Foreseen Notes Kennedy's Interest | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hr-adelmann-jr-weds-miss-hutchins.html | H.R. Adelmann Jr. Weds Miss Hutchins | True | Special to the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/colleges-in-west-plan-exchanges-students-will-shift-in-fall-among.html | COLLEGES IN WEST PLAN EXCHANGES; Students Will Shift in Fall Among 50 Schools Will Fill Classes | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/dorothy-oshlag-bride-of-paul-norman-olson.html | Dorothy Oshlag Bride of Paul Norman Olson | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/british-comments-on-the-assassination-of-president-kennedy.html | BRITISH COMMENTS ON THE ASSASSINATION OF PRESIDENT KENNEDY | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bethlehempollack.html | Bethlehem--Pollack | True | Special to the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/premier-says-somalia-sought-soviet-weapons-for-selfdefense-army-of.html | Premier Says Somalia Sought Soviet Weapons for Self-Defense; Army of 20,000 Sought 'Greater Somalia' Is Goal | True | By Jay Walz Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/2-towns-in-jersey-seek-kennedy-name.html | 2 TOWNS IN JERSEY SEEK KENNEDY NAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/works-by-israeli-painters-to-be-shown-at-columbia.html | Works by Israeli Painters To Be Shown at Columbia | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ohio-university-wrestlers-triumph-in-hiram-tourney.html | Ohio University Wrestlers Triumph in Hiram Tourney | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/venice-sinking-scientist-says.html | Venice Sinking, Scientist Says | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/thousands-of-britons-pen-notes-of-sympathy-to-mrs-kennedy-messages.html | Thousands of Britons Pen Notes Of Sympathy to Mrs. Kennedy; Messages Fill More Than Dozen Books at U.S. Embassy and Letters Pour In at a Rate of 500 a Day Votes Express Sorrow 'Let Us See You Smile' Canadians Sign Books | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/david-tedlow-to-wed-miss-joan-greenwald.html | David Tedlow to Wed Miss Joan Greenwald | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-time-of-sorrow-the-late-president-did-much-for-the-arts-coffee.html | A TIME OF SORROW; The Late President Did Much for the Arts Coffee and Critics Broken Gargoyles | True | By Harold C. Schonberg | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/youth-and-jobs-parley-planned-dec10-in-harlem.html | Youth and Jobs Parley Planned Dec. 10 in Harlem | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/29-will-attend-editors-seminar-twoweek-meeting-to-open-at-columbia.html | 29 WILL ATTEND EDITORS' SEMINAR; Two-Week Meeting to Open at Columbia Tomorrow | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mayor-prepares-kennedy-service-urges-all-to-attend-memorial-at-city.html | MAYOR PREPARES KENNEDY SERVICE; Urges All to Attend Memorial at City Hall Tomorrow | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/judith-a-becker-engaged-to-wed-john-k-goodrich-wittenberg-alumna.html | Judith A. Becker Engaged to Wed John K. Goodrich; Wittenberg Alumna and Michigan Graduate Plan Spring Bridal | True | Special to The New York TimesChapleau-Osborne | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/benefit-performances.html | Benefit Performances | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/diana-mcf-brown-plans-her-nuptials.html | Diana McF. Brown Plans Her Nuptials | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cardinal-defends-censors-secrecy.html | CARDINAL DEFENDS CENSORS' SECRECY | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/yule-tea-at-grace-church.html | Yule Tea at Grace Church | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ramona-chapin-holyoke-alumna-will-be-married-fiancee-of-marc-alfred.html | Ramona Chapin, Holyoke Alumna, Will Be Married; Fiancee of Marc Alfred Haldimann, a Procter & Gamble Aide | True | Special to The New York TimesWilliam Russ | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/2-more-psychotics-still-sought-in-city.html | 2 MORE PSYCHOTICS STILL SOUGHT IN CITY | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/church-reforms-taking-shape-ecumenical-council-moves-toward.html | CHURCH REFORMS TAKING SHAPE; Ecumenical Council Moves Toward Modernizing the Liturgy Pope Intervened Achievement Much Work Remains Tremendous Issues Will of Bishops | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/engineer-school-cuts-its-dropouts-cornell-helps-students-to-choose.html | ENGINEER SCHOOL CUTS ITS DROPOUTS; Cornell Helps Students to Choose Specialty Fields Dropouts Decline | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mamie-rosenthal-leader-in-charities.html | MAMIE ROSENTHAL, LEADER IN CHARITIES | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/canadian-cotton-business-rose-to-record-in-october.html | Canadian Cotton Business Rose to Record in October | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jamaica-prepares-for-record-winter-season-golf-tournament-set-air.html | JAMAICA PREPARES FOR 'RECORD WINTER SEASON'; Golf Tournament Set Air Service Started Governor's Residence Historic Bay Small and Serene | True | By Theodore S. SweedyJamaica Tourist BoardJamaica Tourist Board | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/navy-commander-wins-3-working-hunter-classes-at-boulder-brook-show.html | Navy Commander Wins 3 Working Hunter Classes at Boulder Brook Show; HORSE IS BIDDING FOR SCORING TITLE Victor Trails Let's Dance in Competition for National Point Championship He Needs a Sweep The Class Winners | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/campaign-libel-suit-entering-4th-week.html | CAMPAIGN LIBEL SUIT ENTERING 4TH WEEK | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-carolyn-cardall-fiancee-of-martin-joffe.html | Miss Carolyn Cardall Fiancee of Martin Joffe | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-secrets-in-the-stretch.html | The Secret's In the Stretch | True | By Patricia Peterson | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/navajos-seeking-new-way-of-life-tribe-in-arizona-also-tries-to.html | NAVAJOS SEEKING NEW WAY OF LIFE; Tribe in Arizona Also Tries to Dismiss Its Attorney Lawyer's Role Cited Involves Mineral Lands 'Politicians' Are Accused Goal of New Leaders Tribe Stresses Education Land Owned in Common | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bronx-woman-killed-by-auto.html | Bronx Woman Killed by Auto | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/belgians-and-dutch-join-in-polar-study.html | BELGIANS AND DUTCH JOIN IN POLAR STUDY | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/belaire-golf-club-of-armonk-is-scheduled-to-open-in-april.html | Bel-Aire Golf Club of Armonk Is Scheduled to Open in April | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lake-placid-looks-to-1968-adirondack-resort-hopes-to-be-site-of.html | LAKE PLACID LOOKS TO 1968; Adirondack Resort Hopes to Be Site of Winter Olympics – Area Anticipates a Banner Season This Year 32 Votes Needed Night Sessions Reduced Prices | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/economic-spotlight-the-great-auto-boom-rolls-on-machine-tool-orders.html | Economic Spotlight; The great auto boom rolls on. Machine tool orders reached a seven-year high. Steel production heads for a high since 1957. Investors may get some special protection. | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/abstracts-in-color-art-gallery-to-exhibit-photography-shows.html | ABSTRACTS IN COLOR; Art Gallery to Exhibit Photography Shows Subjects in Parks AGFACHROME SHEET FILM AWARDS FAIR AT COLISEUM 120 SINGLE-LENS REFLEX POLACOLOR MAGAZINE COMPACT DARKROOM KIT AWARD TO KODAK | True | By Jacob Deschin | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/3-die-in-taiwan-mine-blast.html | 3 Die in Taiwan Mine Blast | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mary-ruth-stout-married-in-rumson-she-is-wed-to-lieut-robert.html | Mary Ruth Stout Married in Rumson; She Is Wed to Lieut. Robert Lawrence 3d of the Army | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/connardchenoweth.html | Connard--Chenoweth | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fairfield-loses-8262.html | Fairfield Loses, 82-62 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/north-hempstead-names-advisory-board-on-ethics.html | North Hempstead Names Advisory Board on Ethics | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-hockey-team-loses.html | U.S. Hockey Team Loses | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/colgate-faculty-approves-shortening-of-semesters.html | Colgate Faculty Approves Shortening of Semesters | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gaming-chips-ready-to-fall-on-grand-bahama-expansion-two-centers.html | GAMING CHIPS READY TO FALL ON GRAND BAHAMA; Expansion Two Centers Covers 2,000 Acres Sea Voyage Land Grant Given Telephone Service | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/4-die-as-boat-sinks-survivor-is-burned.html | 4 DIE AS BOAT SINKS; SURVIVOR IS BURNED | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cardozo-lodge-sets-fete.html | Cardozo Lodge Sets Fete | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-mariaschin-to-be-the-bride-of-ira-elliot-leff-jersey-dietitian.html | Miss Mariaschin To Be the Bride Of Ira Elliot Leff; Jersey Dietitian Fiancee of Graduate Student at Rutgers University | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/affluent-living-affluent-living.html | Affluent Living; Affluent Living | True | By George O'Brienphotograph By Nancy Strkis For (NEWPORT.) | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/motor-uses-air-film-to-cut-down-friction.html | Motor Uses Air Film To Cut Down Friction | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/10-debutantes-are-honored-by-international-garden-club.html | 10 Debutantes Are Honored By International Garden Club | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sawdust-and-tiffany-lamps-evoke-nostalgia-in-yorkville-bars.html | Sawdust and Tiffany Lamps Evoke Nostalgia in Yorkville Bars | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/brooklyn-post-office-adds-5-stations-for-christmas.html | Brooklyn Post Office Adds 5 Stations for Christmas | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/washington-victor-160-gains-berth-in-rose-bowl-washington-gets-rose.html | Washington Victor, 16-0, Gains Berth in Rose Bowl; WASHINGTON GETS ROSE BOWL BERTH STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/show-to-aid-harlem-project.html | Show to Aid Harlem Project | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/touring-soviet-experts-laud-us-atom-plants.html | Touring Soviet Experts Laud U.S. Atom Plants | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/chicago-vote-drive-planned.html | Chicago Vote Drive Planned | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/polish-six-to-play-in-russia.html | Polish Six to Play in Russia | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mrs-james-kennedy-jr.html | MRS. JAMES KENNEDY JR | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/to-divorce-art-from-money-making-art-is-a-necessary-social-activity.html | 'To Divorce Art From Money-Making', Art is a necessary social activity, argues a leading British critic. Why, therefore, can't it be accorded the same treatment as a nonprofit public-library system? Role of the Arts | True | By Kenneth Tynan | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/deborah-e-nash-and-sm-chiles-engaged-to-wed-aide-of-readers-digest.html | Deborah E. Nash And S.M. Chiles Engaged to Wed; Aide of Reader's Digest Is Fiance of Senior at Davidson College | True | Special to The New York TimesIng-John | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/tv-risked-profits-in-kennedy-shows-at-first-many-advertisers.html | TV RISKED PROFITS IN KENNEDY SHOWS; At First Many Advertisers Refused to Share Costs Wide Agreement Seen Bad Publicity Feared | True | By Jack Gould | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/chess-kostica-worldtrooper-triumphs-in-1962-a-second-decoy.html | CHESS KOSTIC--A WORLD-TROOPER; Triumphs in 1962 A Second Decoy | True | By Al Horowitz | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pastrano-beats-holt-on-decision-champion-victor-in-nontitle-bout-in.html | PASTRANO BEATS HOLT ON DECISION; Champion Victor in Nontitle Bout in South Africa | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/some-materials-found-to-establish-memory.html | Some Materials Found To Establish 'Memory' | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/this-weeks-concert-and-opera-programs.html | THIS WEEKS CONCERT AND OPERA PROGRAMS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/belgium-seeking-foreign-workers-labor-shortage-is-cited-15000-duac.html | BELGIUM SEEKING FOREIGN WORKERS; Labor Shortage Is Cited-- 15,000 Due From Turkey | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/usbritish-split-over-trade-widens.html | U.S.-BRITISH SPLIT OVER TRADE WIDENS | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/15-million-pledged-for-aid-in-un-refugee-program.html | $1.5 Million Pledged for Aid In U.N. Refugee Program | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/we-smith-marries-kathleen-m-horgan.html | W.E. Smith Marries Kathleen M. Horgan | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/patricia-glennon-bride-of-james-d-whamond.html | Patricia Glennon Bride Of James D. Whamond | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/readings-scheduled-at-citys-libraries.html | READINGS SCHEDULED AT CITY'S LIBRARIES | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/daughter-to-mrs-seymour.html | Daughter to Mrs. Seymour | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/news-of-tv-and-radio-good-taste-networks-check-future-shows-to-cut.html | NEWS OF TV AND RADIO: GOOD TASTE; Networks Check Future Shows to Cut Taste Offensive to Mourning Nation Program Documentary Postponed | True | By Val Adams;jerry Dantzic | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/anne-t-gaud-is-feted-at-dinner-dance-here.html | Anne T. Gaud Is Feted At Dinner Dance Here | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/actress-23-found-dead-in-hollywood.html | ACTRESS, 23, FOUND DEAD IN HOLLYWOOD | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-lynn-paskow-prospective-bride.html | Miss Lynn Paskow Prospective Bride | True | Special to The New York Times;Bradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/another-view-point-hifi-designer-gives-ideas-on-transistor-goals.html | ANOTHER VIEW POINT; Hi-Fi Designer Gives Ideas on Transistor Goals | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/germans-trade-fats-for-streamlined-waists-shun-the-traditional.html | Germans Trade Fats for Streamlined Waists; Shun the Traditional Bread and Potatoes to Create a More Stylish Image Habits of Another Era Consumption Statistics | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/dimpelmoore.html | Dimpel—Moore | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jersey-presses-for-extension-of-green-acres-park-program.html | Jersey Presses for Extension Of Green Acres Park Program | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/eileen-porteus-fiancee-of-lieut-paul-white.html | Eileen Porteus Fiancee Of Lieut. Paul White | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ralston-riessen-and-sangster-reach-quarterfinals-in-melbourne.html | Ralston, Riessen and Sangster Reach Quarter-Finals in Melbourne Tennis; FROEHLING OUSTED IN 4-SET CONTEST Hearnden Downs American —Ralston Beats Davidson —Mathews Eliminated Court Is Bumpy Scott, Davidson Win | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/boat-body-issues-book-on-marinas-one-section-is-devoted-to-costs-of.html | BOAT BODY ISSUES BOOK ON MARINAS; One Section Is Devoted to Costs of Installations | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jews-return-to-berlin-noted.html | Jews' Return to Berlin Noted | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-world-test-for-venezuela-terrorist-killings-charge-in-oas-fears.html | THE WORLD; Test for Venezuela Terrorist Killings Charge in O.A.S. Fears on Indochina Coalition for Italy | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/observations-of-a-freshman-in-congress-a-firsttermer-finds-that-the.html | Observations of a Freshman in Congress; A first-termer finds that the scene looks better from the top of Capitol Hill than from below: despite handicaps, his colleagues do their jobs pretty well A Freshman in Congress | True | By Clarence D. Long Washington. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bazaar-will-aid-fund-of-weinberg-school.html | Bazaar Will Aid Fund Of Weinberg School | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jersey-girl-scouts-seek-new-members.html | JERSEY GIRL SCOUTS SEEK NEW MEMBERS | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/st-johns-triumphs-over-emporia-540.html | ST. JOHN'S TRIUMPHS OVER EMPORIA, 54-0 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/charting-the-course-of-arts-whirlwind-the-twentieth-century.html | CHARTING THE COURSE OF ART'S WHIRLWIND; The Twentieth Century Revolution-- Past and Present in Galleries Dots and Dashes Witness to an Era Going It Alone | True | By Stuart Preston | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/exploiting-of-bloc-denied-by-moscow.html | EXPLOITING OF BLOC DENIED BY MOSCOW | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bridge-power-of-the-press.html | BRIDGE; POWER OF THE PRESS | True | By Albert H. Morehead | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hungarian-soccer-team-wins.html | Hungarian Soccer Team Wins | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rail-publication-expanding.html | Rail Publication Expanding | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/west-virginia-tops-furman.html | West Virginia Tops Furman | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/soviet-paper-asks-rein-on-writers-asserts-young-poets-veer-from.html | SOVIET PAPER ASKS REIN ON WRITERS; Asserts Young Poets Veer From Ideological Task Revision Is Charged | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sullivanglenn.html | Sullivan—Glenn | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/harvard-defeats-bowdoin-84-to-60-mcclung-of-crimson-tops-scorers.html | HARVARD DEFEATS BOWDOIN, 84 TO 60; McClung of Crimson Tops Scorers With 19 Points | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-queens-college-buildings-is-named-best-in-borough-20-buildings.html | New Queens College Buildings Is Named Best In Borough; 20 BUILDINGS WIN DESIGN AWARDS Annual Citations Made by Chamber of Commerce Variety Is Shown Special Award Described 20 BUILDINGS WIN DESIGN AWARDS INDUSTRIAL BUILDINGS PLACES OF AMUSEMENT RELIGIOUS BUILDINGS APARTMENT HOUSES APARTMENT GROUPS AIRPORT STRUCTURES MISCELLANEOUS BUILD | True | By Glenn Fowler | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/korea-and-japan-approach-accord-elections-in-both-countries-held.html | KOREA AND JAPAN APPROACH ACCORD; Elections in Both Countries Held Aiding Negotiations Seoul's Leaders Hopeful Prospective Conditions | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-condominium-is-fhainsured-richmond-project-is-first-of-kind.html | NEW CONDOMINIUM IS F.H.A.-INSURED; Richmond Project Is First of Kind With U.S. Backing Land Jointly Owned | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/berry-paces-3114-rout-statistics-of-the-game.html | Berry Paces 31-14 Rout; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rpi-six-tops-mcmaster-on-kitchens-3-goals-52.html | R.P.I. Six Tops McMaster On Kitchen's 3 Goals, 5-2 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cecil-ci-wylde-and-elise-sweet-will-be-married-student-at-barnard.html | Cecil C.I. Wylde And Elise Sweet Will Be Married; Student at Barnard Is Betrothed to Alumnus of Harvard College | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/auburn-wins-108-as-reserve-stars-selected-for-orange-bowl.html | AUBURN WINS, 10-8, AS RESERVE STARS; Victors Selected for Orange Bowl and Losers Chosen for Sugar Bowl Game Tigers Kick Field Goal AUBURN CONQUERS ALABAMA IN UPSET STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/douglas-l-white-and-gail-walcott-engaged-to-wed-bennett-alumna-will.html | Douglas L. White And Gail Walcott Engaged to Wed; Bennett Alumna Will Be Bride of an Insurance Company Aide Here | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/first-snow-flurry-of-season-brushes-windlashed-city-reservoirs-35.html | First Snow Flurry Of Season Brushes Wind-Lashed City; Reservoirs 35% Full CITY'S FIRST SNOW OF SEASON FALLS Seas Pound Coast | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mrs-mcdermott-has-son.html | Mrs. McDermott Has Son | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/louisville-five-victor.html | Louisville Five Victor | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rightwing-group-loses-an-official.html | RIGHT-WING GROUP LOSES AN OFFICIAL | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rents-withheld-by-slum-tenants-negroes-seek-improvement-in-housing.html | RENTS WITHHELD BY SLUM TENANTS; Negroes Seek Improvement in Housing Conditions Called 'Last Resort' Risk Involved | True | By Martin Arnold | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-continuity-in-government.html | THE CONTINUITY IN GOVERNMENT | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/post-college-to-display-dead-sea-scroll-jar.html | Post College to Display Dead Sea Scroll Jar | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rosenstock-wins-plaudits-at-met-directs-gotterdammerung-with.html | ROSENSTOCK WINS PLAUDITS AT MET; Directs 'Gotterdammerung' With Strength and Control | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bradley-triumphs-8363.html | Bradley Triumphs, 83-63 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/somalis-capital-doubles-in-size-diplomats-big-autos-crowd-camels.html | SOMALIS CAPITAL DOUBLES IN SIZE; Diplomats' Big Autos Crowd Camels Off Streets | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/holy-cross-upsets-boston-college-9-to-0-as-marcellino-gains-128.html | Holy Cross Upsets Boston College, 9 to 0, as Marcellino Gains 128 Yards; COUGHLIN, MORRIS ALSO STAND OUT Marcellino Scores From 3— Holy Cross Defense Halts Frequent Eagles' Bids Crusaders Dominate Play Punt IS Effective Eagle Drive Fails STATISTICS OF THE GAME | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/for-those-with-a-bird-in-their-heart.html | For Those With a Bird in Their Heart | True | By John K. Terres | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/wood-field-and-stream-trying-to-bag-deer-demands-stealth-patience.html | Wood, Field and Stream; Trying to Bag Deer Demands Stealth, Patience, Accuracy-- And Luck | True | By Oscar Godbout | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/arthur-c-wilby.html | ARTHUR C. WILBY | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/foreclosure-rate-5-for-thrift-units.html | FORECLOSURE RATE 5% FOR THRIFT UNITS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/columbia-five-beats-city-college-in-two-overtime-periods-8984.html | Columbia Five Beats City College in Two Overtime Periods, 89-84; QUINTETS SHARE IN LATE HEROICS Smolev of City Ties Score-- Farber Then Saves Lions in First Extra Period COLUMBIA (89) | True | By Michael Katz | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/illinois-defeats-butler.html | Illinois Defeats Butler | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/coast-guard-retains-lead-in-angsten-trophy-regatta.html | Coast Guard Retains Lead In Angsten Trophy Regatta | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/making-the-rounds-in-videoland-exercise.html | 'MAKING THE ROUNDS' IN VIDEOLAND; Exercise | True | By James Tuite | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/australia-opens-new-era-in-papua-180man-corps-educates-tribes-on.html | AUSTRALIA OPINS NEW ERA IN PAPUA; 180-Man Corps Educates Tribes on Jungle Trips | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/its-papas-turn-to-buy-the-books.html | Its Papa's Turn To Buy the Books | True | By George A. Woods | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/loiter-ordinance-is-upset-in-jersey.html | 'LOITER' ORDINANCE IS UPSET IN JERSEY | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/joyce-christian-becomes-bride-of-rd-bodig-alumna-of-tufts-is-wed-to.html | Joyce Christian Becomes Bride of R.D. Bodig, Alumna of Tufts Is Wed to Columbia Business School Graduate | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cosmetic-chemists-elect.html | Cosmetic Chemists Elect | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/topranked-star-gains-in-tourney-niederhoffer-wins-twice-in-gold.html | TOP-RANKED STAR GAINS IN TOURNEY; Niederhoffer Wins Twice in Gold Squash Racquets | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kennedys-house-lashed-by-storm-mrs-kennedy-spends-day-at-cape-cod.html | KENNEDY'S HOUSE LASHED BY STORM; Mrs. Kennedy Spends Day at Cape Cod in Seclusion Senator Attends Mass Parade Is Postponed | True | By Homer Bigart Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gail-c-andrews-engaged-to-wed-reserve-offices-design-school-alumna.html | Gail C. Andrews Engaged to Wed Reserve Offices; Design School Alumna Is Betrothed to Lieut. James Brian Baker | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hawks-beat-rangers-32-on-disputed-goal-in-2d-period-balfour-nets.html | Hawks Beat Rangers, 3-2, on Disputed Goal in 2d Period; Balfour Nets During Jam at Cage Before 15,568 at Garden BLACK HAWKS TOP RANGERS, 3 TO 2 | True | By William J. Briordythe New York Times (BY CARL T. GOSSETT JR.) | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cyo-of-brooklyn-to-hold-card-party.html | C.Y.O. of Brooklyn To Hold Card Party | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/top-mistakes-put-to-salesmen-kahn-holds-sales-factor-gains.html | Top Mistakes Put to Salesmen; Kahn Holds Sales Factor Gains | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; Answers to Questions on Page 2 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/michigan-downs-ball-state-9076-russell-scores-30-points-in-first.html | MICHIGAN DOWNS BALL STATE, 90-76; Russell Scores 30 Points in First Varsity Contest | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/use-of-procaine-in-aged-retested-results-found-positive-further.html | USE OF PROCAINE IN AGED RETESTED; Results Found 'Positive'-- Further Study is Asked Procaine Solution Prepared 'Positive Changes' Noted | True | By Robert K. Plumb | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/stallworth-paces-wichita-drive-to-defeat-wyoming-five-8267.html | Stallworth Paces Wichita Drive To Defeat Wyoming Five, 82-67 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/peace-corps-in-colombia-to-get-1500-video-sets.html | Peace Corps in Colombia To Get 1,500 Video Sets | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/opinion-of-the-week-at-home-and-abroad-president-speaks-eyes-on.html | Opinion of the Week: At Home and Abroad; PRESIDENT SPEAKS EYES ON CONGRESS IDEAS AND MEN TO DOWN MYTHS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/railroad-safety-worrying-japan-measures-studied-to-avoid-repetition.html | RAILROAD SAFETY WORRYING JAPAN; Measures Studied to Avoid Repetition of Disasters | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/patricia-gordon-bride-of-ens-a-scott-wilson.html | Patricia Gordon Bride Of Ens. A. Scott Wilson | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lieut-gc-keteltas-marries-miss-hall.html | Lieut. G.C. Keteltas Marries Miss Hall | True | Bradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/public-is-warned-of-moving-frauds-business-bureau-offering-tips-on.html | PUBLIC IS WARNED OF MOVING FRAUDS; Business Bureau Offering Tips on Rules Controlling Short and Long Hauls RATES MUST BE LISTED P.S.C. and I.C.C. Regulate Operators, but Costs Are Flexible and Can Vary Rates Are on File 2 Factors Govern Cost PUBLIC IS WARNED OF MOVING FRAUDS Typical Cases Cited Insurance Checks Advised Bill of Lading Required | True | By Thomas W. Ennis | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/washington-better-to-light-a-candle-than-curse-the-darkness.html | Washington; Better to Light a Candle Than Curse the Darkness Kennedy's Style Faith and Martyrs | True | By James Reston | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/floral-splendor-bedecks-australia-scarlet-and-yellow-photographed.html | FLORAL SPLENDOR BEDECKS AUSTRALIA; Scarlet and Yellow Photographed Forest | True | By John Sidney | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/waterfront-refurbishing-work-here-costing-millions-2-agencies.html | Waterfront Refurbishing Work Here Costing Millions; 2 Agencies Erecting Piers-- Cleanup Is Planned 600 Miles of Waterfront Progress Called Excellent 2 Programs Under Way Other Projects Due | True | By George Horne | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/floating-drydock-to-grow.html | Floating Drydock to Grow | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/learning-by-tv-education-programs-seen-gaining-despite-schoolmens.html | LEARNING BY TV; Education Programs Seen Gaining Despite Schoolmen's Coolness Varied Courses Only An Aid? Carry-Over | True | By Fred M. Hechinger | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/todays-television-programs.html | TODAYS TELEVISION PROGRAMS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/winter-vacations.html | Winter Vacations | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-most-expensive-family-album.html | The Most Expensive Family Album | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/susan-seymour-engaged-to-wed-henry-c-hallas-wellesley-senior-and.html | Susan Seymour Engaged to Wed Henry C. Hallas; Wellesley Senior and Yale Alumnus, a Bank Aide, Betrothed | True | Special to The New York TimesDeford Dechert | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/skis-floor-patterson-12-times-in-sweden.html | Skis Floor Patterson 12 Times in Sweden | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/farrington-set-for-races-here-hes-scheduled-to-drive-at-westbury-on.html | FARRINGTON SET FOR RACES HERE; He's Scheduled to Drive at Westbury on Tuesday Farrington Is Close NASSAU PACE | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/reprise.html | REPRISE | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/oswald-while-idle-led-a-frugal-life-oswald-jobless-led-frugal-life.html | Oswald, While Idle, Led a Frugal Life; OSWALD, JOBLESS, LED FRUGAL LIFE Job-Seeking Denied Half Brother in Air Force | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/food-executive-is-honored.html | Food Executive Is Honored | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rhodesians-fear-exodus-of-miners-approach-of-independence-stirs.html | RHODESIANS FEAR EXODUS OF MINERS; Approach of Independence Stirs Whites' Concern White Workers Vital Whites' Decline Inevitable | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/soldier-of-world-war-ii-runs-dependents-school.html | Soldier of World War II Runs Dependents' School | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/speak-volumes.html | SPEAK VOLUMES | True | Photograph by Y. Ernest Salow. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/minnesota-triumphs-7666.html | Minnesota Triumphs, 76-66 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/elizabeth-shea-wed-in-yonkers-to-sj-fearon-marymount-alumna-is.html | Elizabeth Shea Wed in Yonkers To S.J. Fearon; Marymount Alumna Is Married to Graduate of Fordham Law | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/meet-mr-dunn-he-advances-some-reasons-for-using-dwarfs-in.html | MEET MR. DUNN; He Advances Some Reasons for Using Dwarfs in Theatrical Productions Varied Interests Acting Problems Eastward Ho! | True | By Thomas Lask friedman-Abeles | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/israelis-press-massada-search-200-volunteers-working-at-diggings-in.html | ISRAELIS PRESS MASSADA SEARCH; 200 Volunteers Working at Diggings in Fortress Excavations Began Other Discoveries | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/clippers-beat-hornets-32.html | Clippers Beat Hornets, 3-2 | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cuba-while-relying-on-soviet-bloc-stresses-peking-ties.html | Cuba, While Relying on Soviet Bloc, Stresses Peking Ties | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/janet-m-wickstram-bride-of-john-stack.html | Janet M. Wickstram Bride of John Stack | True | Special to The New York TimesCharles Leon | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mrs-ha-uterhart.html | MRS. H.A. UTERHART | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/100-years-of-history-in-the-white-house.html | 100 Years of History In the White House | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/liverpool-turns-back-burnley-2-to-0-st-john-and-hunt-score-in-2d.html | Liverpool Turns Back Burnley, 2 to 0; ST. JOHN AND HUNT SCORE IN 2D HALF Liverpool Keeps Slim Lead in English First Division-- Blackburn Tops Arsenal Manchester United Wins Coventry Increases Lead | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/stability-noted-for-the-dollar-little-intervention-needed-following.html | STABILITY NOTED FOR THE DOLLAR; Little Intervention Needed Following Assassination A New Atmosphere STABILITY NOTED FOR THE DOLLAR | | BY Edward Cowan | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/tax-plan-involves-municipals-parley-to-air-investing-topics.html | Tax Plan Involves Municipals; Parley to Air Investing Topics; Inequities Are Noted BONDS INVOLVED IN TAX PROPOSAL Experts Impressed Confidence Expressed | True | By Robert Metz | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/child-to-mrs-wasserman.html | Child to Mrs. Wasserman | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/elizabeth-joan-bloom-fiancee-of-bruce-litt.html | Elizabeth Joan Bloom Fiancee of Bruce Litt | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/brown-is-backed-for-64-us-race-governor-is-called-qualified-for-the.html | BROWN IS BACKED FOR '64 U.S. RACE; Governor is Called Qualified for the Vice-Presidency | True | By Lawrence E. Davies Special To The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/late-pitt-surge-tops-miami-3120-mira-completes-25-passes-for-309.html | LATE PITT SURGE TOPS MIAMI, 31-20; Mira Completes 25 Passes for 309 Yards in Defeat LATE PITT SURGE TOPS MIAMI, 31-20 STATISTICS OF THE GAME | | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jane-a-mcdevitt-wed-to-sherrill-g-elrod.html | Jane A. McDevitt Wed To Sherrill G. Elrod | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bruins-canadiens-play-scoreless-tie.html | BRUINS, CANADIENS PLAY SCORELESS TIE | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mcconnellberam.html | McConnell--Beram | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-demonstrates-tank-that-can-go-under-water.html | U.S. Demonstrates Tank That Can Go Under Water | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/siberian-power-grid-starts-operations.html | SIBERIAN POWER GRID STARTS OPERATIONS | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/too-many-too-few-not-enough-art-films-for-host-of-theaters-no.html | TOO MANY, TOO FEW; Not Enough Art Films For Host of Theaters No Laughing Matter Phenomenon ART HOUSE DILEMMA | True | By Bosley Crowther | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/illness-keeps-girl-from-skating-title.html | ILLNESS KEEPS GIRL FROM SKATING TITLE | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fair-for-st-georges.html | Fair for St. George's | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/american-motors-announces-a-bonus.html | AMERICAN MOTORS ANNOUNCES A BONUS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fewer-enrolling-in-rotc-course-freshmen-candidates-drop-at-city.html | FEWER ENROLLING IN R.O.T.C. COURSE; Freshmen Candidates Drop at City Institutions Divided Into Sections | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/barghoorn-faces-house-subpoena-chairman-of-panel-says-he-rejected.html | BARGHOORN FACES HOUSE SUBPOENA; Chairman of Panel Says He Rejected Earlier Request Telegram Request Cited | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/nuclear-plants-fought-on-coast-three-projects-in-california-stir.html | NUCLEAR PLANTS FOUGHT ON COAST; Three Projects in California Stir Disputes on Safety NUCLEAR PLANT FOUGHT ON COAST Bodega Bay Project | True | By Bill Becker Special To The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/2d-jersey-agency-moves-to-center-labor-department-switches-to-new.html | 2D JERSEY AGENCY MOVES TO CENTER; Labor Department Switches to New Office Complex | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/christmas-sales-expected-to-rise-but-the-assassination-of-president.html | CHRISTMAS SALES EXPECTED TO RISE; But the Assassination of President Kennedy May Hold Increase Down OPTIMISM IS EXPRESSED Retailers Foresee a Record Volume--Many Plan to Step Up Promotions Sales Slump Parade is Held CHRISTMAS SALES EXPECTED TO RISE Retailers Optimistic 'Hard to Forecast' | True | By Leonard Sloane | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/smaller-planes-use-midway-now-airport-at-chicago-active-despite.html | SMALLER PLANES USE MIDWAY NOW; Airport at Chicago Active Despite Loss to O'Hare | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-takes-part-in-rights-parley-officials-ask-student-group-to-aid.html | U.S. TAKES PART IN RIGHTS PARLEY; Officials Ask Student Group to Aid Federal Programs Retraining Aspects Analyzed Local Cooperation Cited | True | By M.s. Handler Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/short-takes-on-new-films.html | SHORT TAKES ON NEW FILMS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/flegelhampton.html | Flegel--Hampton | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kenneth-hill-marries-miss-barbara-esposito.html | Kenneth Hill Marries Miss Barbara Esposito | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/schedule-of-hikes-new-york-area-walks-for-next-weekend-easy.html | SCHEDULE OF HIKES; New York Area Walks For Next Weekend Easy Strenuous Easy Moderate Strenuous | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/steven-roberts-fiance-of-miss-janet-shavin.html | Steven Roberts Fiance Of Miss Janet Shavin | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/9-jersey-girls-are-presented-in-short-hills-debutante-ball-at-club.html | 9 Jersey Girls Are Presented In Short Hills; Debutante Ball at Club Preceded by Dinners and Cocktail Parties | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/city-reports-doubling-of-rate-of-rent-reductions-in-slums.html | City Reports Doubling of Rate Of Rent Reductions in Slums | True | By Lawrence O'Kane | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-blaker-engaged-to-stuart-handweiger.html | Miss Blaker Engaged To Stuart Handweiger | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/room-at-the-innsbruck-inns.html | ROOM AT THE INNSBRUCK INNS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hettinger-aboard-victor.html | Hettinger Aboard Victor | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/110000-see-kennedy-grave-others-throng-white-house.html | 110,000 See Kennedy Grave; Others Throng White House | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-ruby-trial.html | The Ruby Trial | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/beatrice-p-wei-becomes-bride-four-attend-her-graduate-of-rochester.html | Beatrice P. Wei Becomes Bride; Four Attend Her; Graduate of Rochester Nursing School Wed to Edward Kam Jr. | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/joanne-benedict-engaged-to-wed-sc-caulfield-senior-at-regis-and-a.html | Joanne Benedict Engaged to Wed S.C. Caulfield; Senior at Regis and a Master's Candidate at Fordham to Marry | True | Special to The New York TimesMarvin Richmond | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/history-is-seen-home-screen-records-tragic-events-during-nations.html | HISTORY IS SEEN; Home Screen Records Tragic Events During Nation's Anxious Hours Indelible Imprint Ground Rules Crisis | True | By Jack Gould | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fairleigh-dickinson-moves-to-buy-tract.html | FAIRLEIGH DICKINSON MOVES TO BUY TRACT | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/relations-with-congress-differences-on-program-minimized-but-little.html | RELATIONS WITH CONGRESS; Differences on Program Minimized But Little Action Is Seen; Areas of Agreement Barrier To Carry Over | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/silverrichner.html | Silver--Richner | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/african-farmers-now-live-in-exwhite-area-of-kenya.html | African Farmers Now Live In Ex-White Area of Kenya | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/economic-indicators.html | Economic Indicators | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/2-debutantes-honored-at-league-clubhouse.html | 2 Debutantes Honored At League Clubhouse | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/incumbents-win-in-new-zealand-government-has-45-seats-against-46.html | INCUMBENTS WIN IN NEW ZEALAND; Government Has 45 Seats Against 46 Before Foreign Investment Sought Minister Is Defeated | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/white-house-president-relies-on-kennedy-staff-for-present-but-many.html | WHITE HOUSE: President Relies on Kennedy Staff For Present But Many Changes Are Expected; Subtle Change Fabled Temper His Own Method | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/how-old-is-a-skier.html | HOW OLD IS A SKIER? | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/machine-tools-sent-to-israel.html | Machine Tools Sent to Israel | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-mountainous-splendor-of-puerto-rico-at-first-glance-launch.html | THE MOUNTAINOUS SPLENDOR OF PUERTO RICO; At First Glance Launch Service Giant Fern Trees | True | Henle from Monkmeyer | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/st-francis-routs-hunter.html | St. Francis Routs Hunter | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bridge-near-fair-hit-by-second-bus.html | BRIDGE NEAR FAIR HIT BY SECOND BUS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sugarplum-season-sugarplum-season-cont-almond-brittle-fondant.html | Sugarplum Season; Sugarplum Season (Cont.) ALMOND BRITTLE FONDANT | True | By Craig Claiborne | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lebanon-disputing-world-court-poll.html | LEBANON DISPUTING WORLD COURT POLL | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/clouds-over-las-vegas.html | Clouds Over Las Vegas | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sullivan-switch-catskill-area-long-a-summer-resort-now-caters-to.html | SULLIVAN SWITCH; Catskill Area, Long a Summer Resort Now Caters to Skiing Vacationists Popularity Regained Uphill Devices Largest Area | True | By Friedman | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-roberts-wed-to-george-parker.html | Miss Roberts Wed To George Parker | True | Special to The New York TimesTerzlan | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/menzies-sweeps-australian-vote-coalition-victory-increases-majority.html | MENZIES SWEEPS AUSTRALIAN VOTE; Coalition Victory Increases Majority to 20 Seats— Labor Strongholds Fall Labor Had Been Hopeful MENZIES SWEEPS AUSTRALIAN VOTE Few Foresaw Sweep | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/nyasaland-urged-to-merit-liberty-banda-says-nation-free-in-1964.html | NYASALAND URGED TO MERIT LIBERTY; Banda Says Nation, Free in 1964, Must Work Hard He Spurs Farm Task Peace and Calm the Goal | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/not-greta-garbogarbo.html | Not Greta Garbo-Garbo | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/oswald-as-boy-had-mental-test-was-reportedly-diagnosed-as.html | OSWALD, AS BOY, HAD MENTAL TEST; Was Reportedly Diagnosed as 'Potentially Dangerous' by Psychiatrist Here Commitment Sought OSWALD, AS BOY, HAD MENTAL TEST | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/caryl-zum-brunnen-is-wed-to-john-michael-is-in-jersey.html | Caryl Zum Brunnen Is Wed To John Michael Is in Jersey | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jane-howard-married-to-geoffrey-e-fulton.html | Jane Howard Married To Geoffrey E. Fulton | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-envoy-to-congo-meets-thant-and-bunche-for-talks.html | U.S. Envoy to Congo Meets Thant and Bunche for Talks | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/queens-apartments-open.html | Queens Apartments Open | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/plants-to-grow.html | PLANTS TO GROW | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/providence-rally-tops-catholic-u-five-6561.html | Providence Rally Tops Catholic U. Five, 65-61 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/practical-short-cuts-to-decorative-bonsai-qualities-that-suggest.html | PRACTICAL SHORT CUTS TO DECORATIVE BONSAI; Qualities That Suggest Maturity or Old Age Are Emphasized Suitable Plants From the Home Grounds What to Prune Placement in Pot | True | By George F. HullGeorge F. Hull | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/geared-to-the-dance-wide-range-of-ideas-for-christmas-gifts-plays.html | GEARED TO THE DANCE; Wide Range of Ideas For Christmas Gifts Plays With Dance | True | By Rosalyn Krokovermartha Swope | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/assassination-held-result-of-timidity-and-torpor.html | Assassination Held Result Of Timidity and Torpor | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-lynn-a-morell-married-to-william-f-cummings-3d.html | Miss Lynn a Morell Married To William F. Cummings 3d | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/camien-of-emporia-first-in-nata-run.html | CAMIEN OF EMPORIA FIRST IN N.A.T.A. RUN | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-hampshire-acts-to-help-skiers-pattern-followed-added-lure.html | NEW HAMPSHIRE ACTS TO HELP SKIERS; Pattern Followed Added Lure | True | New Hampshire State Planning and Development Commission | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-quiet-side-of-the-virgin-islands-beauty-unchanged-12-million.html | THE QUIET SIDE OF THE VIRGIN ISLANDS; Beauty Unchanged $1.2 Million Spent Isle of Legends Jumped to Death | True | By Ronald Walkerelizabeth Hibbs | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/liu-trounces-pace.html | L.I.U. Trounces Pace | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/advertising-a-new-view-of-public-relations-pr-men-are-said-to-be.html | Advertising: A New View of Public Relations; P.R. Men Are Said to Be Seeking a More Professional Relationship With Rest of the Communications Business Signs of a Possible Rapprochement Are Noted Two Books Cited Advantage Seen The Total Problem Goodwill Needed | True | By Peter Bartfabian Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/college-sets-new-mark.html | College Sets New Mark | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/keel-of-mormac-ship-to-be-laid-tomorrow.html | Keel of Mormac Ship To Be Laid Tomorrow | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/daughter-to-the-dikers.html | Daughter to the Dikers | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-joins-canada-in-crash-inquiry-jet-debris-sifted-to-learn-how-118.html | U.S. JOINS CANADA IN CRASH INQUIRY; Jet Debris Sifted to Learn How 118 Met Death 'Breakup Severe' | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/robert-thomas-rosalie-phelps-will-be-married-graduates-of-princeton.html | Robert Thomas, Rosalie Phelps Will Be Married; Graduates of Princeton and Cornell Engaged —Winter Nuptials | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/edith-w-devens-and-william-iler-will-be-married-aide-of-the-boston.html | Edith W. Devens And William Iler Will Be Married; Aide of the Boston Fine Arts Museum Fiancee of Princeton Alumnus | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/16-young-women-to-be-presented-at-yuletide-ball-dec-29-fete-at-the.html | 16 Young Women To Be Presented At Yuletide Ball; Dec. 29 Fete at the St. George Will Benefit Kindergarten Group | True | Ed Sullivan | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lighthorse-harry-wilson-named-to-lacrosse-hall.html | Lighthorse Harry Wilson Named to Lacrosse Hall | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | By Diana Ricethe New York Times (BY SAM FALK) | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-darhansoff-wed-to-jerome-chambers.html | Miss Darhansoff Wed To Jerome Chambers | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/negroes-finance-lowrent-suites-churchs-project-in-atlanta-has.html | NEGROES FINANCE LOW-RENT SUITES; Church's Project in Atlanta Has Unusual Aspects | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bertrand-agus-to-wed-miss-barbara-g-reich.html | Bertrand Agus to Wed Miss Barbara G. Reich | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/citys-chinese-residents-shop-for-housing-outside-chinatown-various.html | City's Chinese Residents Shop For Housing Outside Chinatown; Various Projects Depicted | True | By Jerry Miller | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/plastics-exhibition-termed-successful.html | PLASTICS EXHIBITION TERMED SUCCESSFUL | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/on-indian-film-native-producers-calm-as-government-tussles-with.html | ON INDIAN FILM; Native Producers Calm as Government Tussles With Western Distributors Help in Sight Expense Accounts Opponents | True | By Thomas F. Brady | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sudanese-build-nile-showplace-it-will-house-monuments-periled-by.html | SUDANESE BUILD NILE SHOWPLACE; It Will House Monuments Periled by Aswan Dam Three Temples Moved U.S. Schools Represented | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/its-the-thought-that-counts.html | It's the Thought That Counts | True | By Grace Glueck | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bay-state-marriage-for-amy-w-storey.html | Bay State Marriage For Amy W. Storey | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/un-tax-break-irks-westchester-action-asked-on-exemptions-on-envoys.html | U.N. TAX BREAK IRKS WESTCHESTER; Action Asked on Exemptions on Envoys' Real Estate U.S. Aid Is Asked | True | By Merrill Folsom Special to the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/eugenia-fonda-nyu-alumna-to-be-married-she-is-fiancee-of-john-j.html | Eugenia Fonda, N.Y.U. Alumna, To Be Married; She Is Fiancee of John J. Johns Jr., Chemical Industry Consultant | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/alaska-bishop-hurt-in-rome.html | Alaska Bishop Hurt in Rome | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bay-state-skiing-frontier-another-resort-opening-in-the-southern.html | BAY STATE SKIING FRONTIER; Another Resort Opening In the Southern Tier Of the Berkshires Not New Country Slope Extended Phenomenal Growth | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/tcu-triumphs-over-smu-2215-fumble-recovery-sets-up-winning.html | T.C.U. TRIUMPHS OVER S.M.U., 22-15; Fumble Recovery Sets Up Winning Touchdown STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/marcia-friedrichs-engaged-to-marry.html | Marcia Friedrichs Engaged to Marry | True | Special to The New York TimesPaul Scarff | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/peter-de-janosi-weds-monica-frances-reis.html | Peter de Janosi Weds Monica Frances Reis | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mrs-sj-love-has-son.html | Mrs. S.J. Love Has Son | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bell-industries-picks-chief.html | Bell Industries Picks Chief | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/tigercats-take-cup-game-2110-british-columbia-loses-to-hamilton-in.html | TIGER-CATS TAKE CUP GAME, 21-10; British Columbia Loses to Hamilton in Canadian Pro Football Title Contest TIGER-CATS TAKE CUP GAME, 21-10 STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-negro-child-asks-why-why-the-violence-why-the-hate-the-young.html | The Negro Child Asks: 'Why?'; Why the violence? Why the hate? The young suffer the anguish, of the time, but a teacher among them finds they have shining courage, too, and hope for a better day. The Negro Child Asks: 'Why?' | True | By Margaret Anderson Clinton, Tenn.integrated Classroom In Little Rock, Ark., High School. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/nelson-crowther-jr-weds-anne-snyder.html | Nelson Crowther Jr. Weds Anne Snyder | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/spains-sun-coast-costa-del-sol-yearlong-holiday-spot-is-bigger-than.html | SPAIN'S SUN COAST; Costa del Sol, Year-Long Holiday Spot, Is Bigger Than Tourists Realize Highway Is Level Surf Is Gentle Sleepy Village | True | By L. Robert Tschirky | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/crash-kills-pennington-youth.html | Crash Kills Pennington Youth | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/joan-layng-fiancee-of-robert-j-dayton.html | Joan Layng Fiancee Of Robert J. Dayton | True | Special to The New York TimesGeorge S. Bolster | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kidd-regains-national-aau-10000meter-crosscountry-championship.html | Kidd Regains National A.A.U. 10,000-Meter Cross-Country Championship; M'ARDLE BEATEN IN A CLOSE FINISH Canadian Recaptures Title He Won in 1961, Posting Time of 30:47.2 Los Angeles Team Wins McArdle Loses Lead THE LEADING FINISHERS | True | By John Rendelthe New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/dr-coryllos-bride-here-of-paul-lardi.html | Dr. Coryllos Bride Here of Paul Lardi | True | Will Weissberg | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/office-facade-is-a-honeycomb-concrete-sculpture-forms-skeleton-of.html | Office Facade Is a Honeycomb; Concrete Sculpture Forms Skeleton of Building | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jersey-family-of-4-found-dead-in-home.html | JERSEY FAMILY OF 4 FOUND DEAD IN HOME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/grosvenor-debutante-ball-takes-place-at-plaza-14-girls-presented-at.html | Grosvenor Debutante Ball Takes Place at Plaza; 14 Girls Presented at Dinner Dance Before the Fete Dance With Fathers Fete for Miss Houghton | True | Jay Te Winburn Jr.Bradford BachrachBradford BachrachBradford BachrachBradford BachrachIng.John | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/speed-enlivens-sleepy-isle-100mile-race-today-is-first-of-various.html | Speed Enlivens Sleepy Isle; 100-Mile Race Today Is First of Various Events at Nassau Penske Is Favored to Win Opener in New Sting Ray | True | By Frank Blunk Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/builders-from-europe-will-tour-westchester.html | Builders From Europe Will Tour Westchester | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/union-curbs-loom-as-issue-for-1964-righttowork-laws-now-on-books-in.html | UNION CURBS LOOM AS ISSUE FOR 1964; Right-to-Work Laws Now on Books in 20 States Factor in the Campaign Budget Is $450,000 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/northern-illinois-triumphs-21-to-14-statistics-of-the-game.html | NORTHERN ILLINOIS TRIUMPHS, 21 TO 14; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/george-j-werner.html | GEORGE J. WERNER | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-mexico-downs-brigham-young-260-statistics-of-the-game.html | NEW MEXICO DOWNS BRIGHAM YOUNG, 26-0; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/william-strenkert-to-wed-miss-kane.html | William Strenkert To Wed Miss Kane | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/nyasaland-plans-election-before-independence-in-64.html | Nyasaland Plans Election Before Independence in '64 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hifi-power-there-must-be-a-sufficient-supply-to-cope-with-musical.html | HI-FI: POWER; There Must Be a Sufficient Supply to Cope With Musical 'Emergencies' Demand Varies Quack Recovery Storehouse No Measure | True | By Hans Fantel | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/view-in-europepraise-for-the-new-president-is-widespread-major.html | VIEW IN EUROPE—PRAISE FOR THE NEW PRESIDENT IS WIDESPREAD; Major Capitals Now Believe They Have Nothing to Fear from Johnson But Expect Him to Concentrate on Domestic Affairs in 1964 Crucial Test A Pause Optimism Leadership | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bahama-air-patrols-to-check-on-cubans.html | BAHAMA AIR PATROLS TO CHECK ON CUBANS | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/li-tax-office-to-move.html | L.I. Tax Office to Move | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/martha-maier-is-bride.html | Martha Maier Is Bride | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/this-weeks-radio-programs.html | THIS WEEK'S RADIO PROGRAMS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/twofamily-homes-shown.html | Two-Family Homes Shown | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/for-young-readers-the-yuletide.html | For Young Readers, the Yuletide | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/employe-morale-is-design-factor-architect-says-amenities-should-be.html | EMPLOYEE MORALE IS DESIGN FACTOR; Architect Says Amenities Should Be Prime Concern Theory Undergoes Test EMPLOYEE MORALE IS DESIGN FACTOR | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/linda-leventhal-to-wed.html | Linda Leventhal to Wed | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mary-lynch-plans-wedding-on-dec-28.html | Mary Lynch Plans Wedding on Dec. 28 | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pope-visits-college-of-latin-americans.html | POPE VISITS COLLEGE OF LATIN AMERICANS | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/if-the-president-.html | If the President . . . | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS; MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fire-alarms-heat-detecting-devices-sound-bell-or-horn-plan-needed.html | FIRE ALARMS; Heat Detecting Devices Sound Bell or Horn Plan Needed Stand-by Power Look For Label Costs Vary | | By Bernard Gladstoneedwards Co., Inc.slater Electric, Inc. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/machines-are-more-important-than-people-yes-or-no-quiz-on-taxes.html | Machines Are More Important Than People (Yes or No?); Quiz on Taxes | True | By Philip M. Stern | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/harriet-heller-wed-to-james-r-sophia.html | Harriet Heller Wed To James R. Sophia | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-world-of-stamps-memorial-for-kennedy-will-be-issued-roosevelt.html | THE WORLD OF STAMPS; Memorial for Kennedy Will Be Issued Roosevelt Series FROM FRANCE WORLD-WIDE $71,400 CHRISTMAS CURATOR | True | By David Lidman | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-road-in-mexico-highway-will-connect-tijuana-ensenada-sign.html | NEW ROAD IN MEXICO; Highway Will Connect Tijuana, Ensenada Sign Language Gusher Food for the Family | True | By Nancyann Dubostjohns H. Harrington | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/records-operas-by-saintsaens-bizet-verdi-idiomatio-tasteful.html | RECORDS; OPERAS BY SAINT-SAENS, BIZET, VERDI; Idiomatio Tasteful | True | By Raymond Ericson | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/li-civil-rights-rally-planned.html | L.I. Civil Rights Rally Planned | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/princeton-gets-junior-museum-university-folk-sponsor-it-for-borough.html | PRINCETON GETS JUNIOR MUSEUM; University Folk Sponsor It for Borough Children How the Plan Unfolded Assembling of Material | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/senators-acquire-bridges-on-waivers-from-yankees.html | Senators Acquire Bridges on Waivers From Yankees | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/daughter-to-mrs-reich.html | Daughter to Mrs. Reich | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/collected-packaged-collected-collected-collected-packaged-collected.html | Collected & Packaged; Collected Collected Collected & Packaged Collected & Packaged | True | By Martin Levin | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/john-hustons-iguana.html | JOHN HUSTON'S 'IGUANA' | True | By Paul P. Kennedy | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fluorescent-paint-announced.html | Fluorescent Paint Announced | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-wonder-of-the-sea-giant-spray-in-mexico-draws-many-tourists-near-tijuana.html | A WONDER OF THE SEA; Giant Spray in Mexico Draws Many Tourists Near Tijuana | True | By Johns H. Harrington | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/first-drivein-gasoline-station-opened-50-years-ago.html | First Drive-in Gasoline Station Opened 50 Years Ago | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/christmas-sale-is-set-at-church-of-holy-trinity-bazaar-this.html | Christmas Sale Is Set at Church Of Holy Trinity; Bazaar This Thursday and Friday to Assist Several Charities | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/robert-sand-to-wed-miss-betsy-brodie.html | Robert Sand to Wed Miss Betsy Brodie | True | Gabor Eder | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/former-indian-attache-at-un-helps-missions-acquire-offices.html | Former Indian Attache at U.N. Helps Missions Acquire Offices; EX-ATTACHE AIDS MISSIONS AT U.N. | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/museums-rooms-get-occupants-metropolitan-making-use-of-effigies-in.html | MUSEUM'S ROOMS GET 'OCCUPANTS'; Metropolitan Making Use of Effigies in Rich Costumes | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/twelve-great-problems-for-a-new-president.html | Twelve Great Problems for a New President | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/johnson-in-1958-said-that-opposition-to-labeling-of-americans-was.html | Johnson, in 1958, Said That Opposition to Labeling of Americans Was the Heart of His Beliefs; Individuality a Cornerstone No National Dogma Rebellion Not Provincial Tenets of Beliefs May Seem Idealistic Believes Otherwise Obligation on Government 'Positions' on Issues | True | MY POLITICAL PHILOSOPHY | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lave-outpoints-vickers.html | Lave Outpoints Vickers | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/architect-93-dies-in-fire.html | Architect, 93, Dies in Fire | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/johnsons-speech-address-to-congress-confirms-early-assessment-of.html | Johnson's Speech; Address to Congress Confirms Early Assessment of Him as a Leader Highest Potential Estimate of Strength Full Adherence | True | By Arthur Krock | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/de-paul-triumphs-8050.html | De Paul Triumphs, 80--50 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/white-shadows.html | White Shadows | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/nixons-speech-to-nam-canceled-to-bar-politics.html | Nixon's Speech to N.A.M. Canceled to Bar Politics | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/football-games-this-week.html | Football Games This Week | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/vintisimeone.html | Vinti--Simeone | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/russians-aiding-oswald-inquiry-turn-over-files-dobrynin-gives.html | RUSSIANS AIDING OSWALD INQUIRY; TURN OVER FILES; Dobrynin Gives Documents to Rusk--Data Studied by Justice Department SOVIET ACTION UNUSUAL It Is Regarded as Reflecting Fear That Assassination Could Increase Tension Studied by Translators Sympathy Expressed Russians, Aiding Oswald Investigation, Turn Over Official Files to State Department DOBRYNIN GIVES PAPERS TO RUSK Action Viewed as Reflecting Soviet Fear of Heightened International Tension In Mexico Sept. 27 Text of Order Released | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/college-gets-new-dining-hall.html | College Gets New Dining Hall | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mary-haynes-fiancee-of-thomas-a-kuhlman.html | Mary Haynes Fiancee Of Thomas A. Kuhlman | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/utah-state-wins-9785.html | Utah State Wins, 97-85 | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/vietnamese-girl-17-is-suicide-by-fire-first-since-revolt.html | Vietnamese Girl, 17, Is Suicide by Fire; First Since Revolt | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/greeks-push-up-gold-price-under-pressure-of-events.html | Greeks Push Up Gold Price Under Pressure of Events | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-paper-output-rises.html | U.S. Paper Output Rises | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/j-edgar-hoover-asks-us-to-reexamine-standards.html | J. Edgar Hoover Asks U.S. To Re-Examine Standards | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/communion-church-fair.html | Communion Church Fair | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-christmas-guide-for-readers-fiction-a-readers-guide-a-christmas.html | A Christmas Guide for Readers; FICTION A Reader's Guide A Christmas Guide for Readers A Reader's Guide A Christmas Guide for Readers A Christmas Guide for Readers A Christmas Guide for Readers A Christmas Guide for Readers A Guide A Christmas Guide for Readers A Christmas Guide for Readers A Christmas Guide for Readers | True | From "Portrait of Myself," "From "The Living Sea." | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/care-exhibit-in-yonkers.html | CARE Exhibit in Yonkers | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/two-steps-toward-the-moon.html | TWO STEPS TOWARD THE MOON | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/croker-inspired-paintings-sold-by-british-for-5500.html | Croker Inspired Paintings Sold By British for $5,500 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/summary-of-the-week.html | Summary of the Week | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/maplewood-to-don-dickensian-mantle-to-mark-christmas.html | Maplewood to Don Dickensian Mantle To Mark Christmas | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/arizona-state-tops-arizona-team-356.html | ARIZONA STATE TOPS ARIZONA TEAM, 35-6 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-nation-ruling-on-rails.html | THE NATION; Ruling on Rails | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/camera-notes-two-portfolios-in-fall-issue-of-quarterly-exhibits.html | CAMERA NOTES; Two Portfolios in Fall Issue of Quarterly EXHIBITS COLOR COURSES ZOO PHOTOGRAPHY | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-qualities-that-make-a-president-to-do-all-his-many-jobs-he.html | The Qualities That Make a President; To do all his many jobs he needs traits of mind and character in combinations that cannot be created by law and that are only rarely found in one man. Qualities That Make a President | True | By Sidney Hyman | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/barbara-birnbaum-to-wed.html | Barbara Birnbaum to Wed | True | Special to the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/suzanne-g-smiley-bride-of-a-physicist.html | Suzanne G. Smiley Bride of a Physicist | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-new-president.html | THE NEW PRESIDENT | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day -- Section 1 International National Metropolitan | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/garbage-strike-scheduled-here-deadline-is-tomorrow-for-private.html | GARBAGE STRIKE SCHEDULED HERE; Deadline Is Tomorrow for Private Carting Concerns Demands Listed | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/laura-holly-stevenson-is-honored-at-a-dance.html | Laura Holly Stevenson Is Honored at a Dance | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/nashprescott.html | Nash--Prescott | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-group-and-prissy-ferziwig-class-of-33-the-group.html | The Group and Prissy Ferziwig, Class of '33; The Group | True | By Thomas Meehan | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/longden-is-aboard-his-5771st-winner-in-coast-handicap.html | Longden Is Aboard His 5,771st Winner In Coast Handicap | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/donna-l-frederick-prospective-bride.html | Donna L. Frederick Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/robert-michael-riley-weds-miss-mulcahy.html | Robert Michael Riley Weds Miss Mulcahy | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/52d-appeal-for-neediest-opens-nest-week-the-truly-in-need-all-goes.html | 52d Appeal for Neediest Opens Next Week; The Truly in Need All Goes to Fund Generous to the End Other Legacies Given | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/betty-blau-is-affianced.html | Betty Blau Is Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/so-connecticut-names-tracy.html | So. Connecticut Names Tracy | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/letters-to-the-times-test-ban-his-monument-physicist-pays-tribute.html | Letters to The Times; Test Ban His Monument Physicist Pays Tribute to President's Efforts for World Peace Concern for the Blind Conduct of Oswald Case Obsession With Public's 'Right to Be Informed' Is Condemned Protecting the Accused | True | DAVID R. INGLIS.M. ROBERT BARNETT,PAUL M. BATOR RICHARD R. BAXTER, CHARLES FRIED, ROBERT A. GIRARD, HENRY M. HART Jr., LOUIS L. JAFFE, JAMES VORENBERG. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bazaar-to-assist-hospital.html | Bazaar to Assist Hospital | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/controls-ending-on-office-rents-law-lapses-on-dec-31-but-landlords.html | CONTROLS ENDING ON OFFICE RENTS; Law Lapses on Dec. 31, but Landlords Are Cautious About Seeking Rises SPACE PLENTIFUL HERE Owner-Tenant Talks Going On--Rental Market Is Soft in Some Areas Other Cities Studied Emergency Passes CONTROLS ENDING ON OFFICE RENTS | True | By Dudley Dalton | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/labor-movement-seeks-new-fields-leaders-hope-to-broaden-their.html | LABOR MOVEMENT SEEKS NEW FIELDS; Leaders Hope to Broaden Their National Interests New Role Forseen Critics Are Disputed Automation Issue Raised | True | By Damon Stetson | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/at-ts-expansion-plans-range-from-ocean-floor-to-mountain-peaks-huge.html | A.T. & T.'s Expansion Plans Range From Ocean Floor to Mountain Peaks; HUGE SUM RAISED BY BELL SYSTEM Financing Total Since War Amounts to $21 Billion HUGE SUM RAISED BY BELL SYSTEM Satisfied With Growth | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/edmund-l-kidd-and-m-gill-roby-married-upstate-father-escorts-bride.html | Edmund L. Kidd And M. Gill Roby Married Upstate; Father Escorts Bride at St. Paul's Church in Rochester | True | Special to The New York TimesGrace Moore | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-margaret-mellon-engaged-to-gary-karn.html | Miss Margaret Mellon Engaged to Gary Karn | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/easing-the-way-for-skiers-new-link-in-laurentian-toll-highway-will.html | EASING THE WAY FOR SKIERS; New Link in Laurentian Toll Highway Will Be Opened This Month Popular Area Varied Accommodations | True | By Charles J. Lazarus | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/realty-salesmen-seek-gis-abroad-homes-sold-sit-eanseen-to-americans.html | REALTY SALESMEN SEEK G.I.'S ABROAD; Homes Sold Site-Unseen to Americans Overseas Salesmen Seek Clients REALTY SALESMEN SEEK G.I.'S ABROAD | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/insurers-study-driver-attitude-10-discount-given-young-men-found.html | INSURERS STUDY DRIVER ATTITUDE; 10% Discount Given Young Men Found Positive | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/uncle-escorts-anne-r-lamont-at-her-nuptials-married-at-st-ignatius.html | Uncle Escorts Anne R. Lamont At Her Nuptials; Married at St. Ignatius Loyola's to Bernard Charles McGuire | True | Von Behr | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/laurie-katz-to-marry.html | Laurie Katz to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/columbias-old-blues-score-painstaking-triumph-in-rugby-tourney.html | Columbia's Old Blues Score Pains-Taking Triumph in Rugby Tourney | True | By William D. SmithThe New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faustwalter Singer | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/guide-for-space-travel.html | Guide for Space Travel | True | By I. Bernard Cohen | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rubys-attorney-may-seek-to-move-trial-from-dallas.html | Ruby's Attorney May Seek To Move Trial From Dallas | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-haven-seeks-to-close-3-boston-suburban-lines.html | New Haven Seeks to Close 3 Boston Suburban Lines | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/un-budget-group-cuts-funds-for-own-travel.html | U.N. Budget Group Cuts Funds for Own Travel | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-sharon-pirie-engaged-to-marry.html | Miss Sharon Pirie Engaged to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/in-brief.html | IN BRIEF | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/potato-bowl-opponents-named.html | Potato Bowl Opponents Named | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-president-named-by-school-for-deaf.html | New President Named By School for Deaf | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/melbourne-building-port-tower-to-control-all-ship-movements-130foot.html | Melbourne Building Port Tower To Control All Ship Movements; 130-Foot Structure to Replace Dock Head Signal Station as Part of Harbor Renewal | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-sharon-r-faught-will-wed-in-february.html | Miss Sharon R. Faught Will Wed in February | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-100000watt-bulb-developed-by-company.html | A 100,000-Watt Bulb Developed by Company | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/betty-jean-reynolds-engaged-to-marry.html | Betty Jean Reynolds Engaged to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-snake-farm-looks-to-africa-south-africa-serpentarium-sought-by.html | U.S. SNAKE FARM LOOKS TO AFRICA; South Africa Serpentarium Sought by Miami Group | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/greeces-economy-is-found-healthy-new-gains-urged.html | Greece's Economy Is Found Healthy; New Gains Urged | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/douglas-luke-jr-to-wed-anne-sturgs-roosevelt-student-is-fiance-of.html | Douglas Luke Jr. to Wed Anne Sturgs Roosevelt; Student Is Fiance of Granddaughter of 32d President | True | Special to The New York TimesTommy Weber | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-school-for-park-guides-training-center-set-up-at-historic-college.html | A SCHOOL FOR PARK GUIDES; Training Center Set Up At Historic College In Harpers Ferry Classroom Work, Too | True | By Philip R. Smith Jr. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mary-heller-fiancee-of-george-dixon-jr.html | Mary Heller Fiancee Of George Dixon Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-mania-petrova-gopcevic-betrothed-to-wharton-biddle.html | Miss Mania Petrova Gopcevic Betrothed to Wharton Biddle | True | Special to The New York TimesBradford Bacharach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/its-been-a-pretty-good-year-a-lot-of-glitter-and-some-gold-its-been.html | It's Been a Pretty Good Year, a Lot of Glitter and Some Gold; It's Been a Pretty Good Year | True | By Francis Brown | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/two-leopards-born-with-color-mutation.html | Two Leopards Born With Color Mutation | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/huge-florida-park-is-haven-for-wading-birds-watching-hours-park.html | HUGE FLORIDA PARK IS HAVEN FOR WADING BIRDS; Watching Hours Park Facilities Two Entrances | True | By Wyatt Blassingameflorida Park Service | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/students-to-attend-parley-on-science-and-humanities.html | Students to Attend Parley On Science and Humanities | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/asian-pressures-mount-domestic-comments-on-southeast-asia.html | ASIAN PRESSURES MOUNT; DOMESTIC COMMENTS ON SOUTHEAST ASIA | True | By Seth S. King Special to the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-clues-found-to-cells-origins-heredity-chemical-believed-to-be.html | NEW CLUES FOUND TO CELLS ORIGINS; Heredity Chemical Believed to Be Outside Nucleus Transmission Explained Chick Embryos Studied Material Found in Beets | True | By John A. Osmundsen | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mcconnelwatson.html | McConnel--Watson | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/primitive-design-disguises-luxury-homes-in-france.html | Primitive Design Disguises Luxury Homes in France | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/dutch-get-3-ge-engines.html | Dutch Get 3 G.E. Engines | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/johnsons-and-foreign-policypattern-of-transition-need-is-stressed.html | JOHNSONS AND FOREIGN POLICY--PATTERN OF TRANSITION; Need Is Stressed For Continuity Some Changes Are Expected No Formality A Matter of Circumstance No Sure Answer Conflicts Continuity | True | By Max Frankel Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/oregon-attempts-to-end-druggists-welfare-revolt.html | Oregon Attempts to End Druggists' Welfare Revolt | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/thompson-takes-stand-tomorrow-defendant-in-murder-trial-resuming.html | THOMPSON TAKES STAND TOMORROW; Defendant in Murder Trial Resuming Testimony Said He Was Hired | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ballet-for-children.html | Ballet For Children | True | Photographs by Harold Bergsohn | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/paramus-adds-traffic-signs-to-guide-shoppers-big-complex-of-stores.html | Paramus Adds Traffic Signs to Guide Shoppers; Big Complex of Stores Poses Problem on Route 4 Code Tells Drivers How to Get to or Avoid Lines Signs Cost $10,000 Stopgap Helped in 1962 | True | By John W. Slocum Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/elizabeth-holmes-to-wed.html | Elizabeth Holmes to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/brandeis-u-to-hear-goldberg.html | Brandeis U. to Hear Goldberg | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/westchester-to-dedicate-new-sportsmens-center.html | Westchester to Dedicate New Sportsmen's Center | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/apartment-house-in-jersey-has-laundry-on-each-floor.html | Apartment House in Jersey Has Laundry on Each Floor | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/browns-activate-beach.html | Browns Activate Beach | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/spartans-set-scoring-mark.html | Spartans Set Scoring Mark | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/automobile-role-in-us-detailed-2352-manufacturing-units-reported-in.html | AUTOMOBILE ROLE IN U.S. DETAILED; 2,352 Manufacturing Units Reported in 40 States 82 Million Vehicles | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/missouri-triumphs-over-kansas-97-on-kick-long-run-statistics-of-the.html | Missouri Triumphs Over Kansas, 9-7, On Kick, Long Run; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/susan-snipper-plans-marriage-to-yale-student-bridgeport-senior-and.html | Susan Snipper Plans Marriage To Yale Student; Bridgeport Senior and Lawrence Holzman Engaged to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/dance-programs.html | DANCE PROGRAMS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/volume-of-poetry-by-robert-frost-sold-out-in-soviet-works-span-49.html | Volume of Poetry By Robert Frost Sold Out in Soviet; Works Span 49 Years 'Continuing Best Traditions' | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sally-elsas-fiancee-of-monte-e-wetzler.html | Sally Elsas Fiancee Of Monte E. Wetzler | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bids-due-tuesday-on-airport-fill-12-million-yards-needed-for.html | BIDS DUE TUESDAY ON AIRPORT FILL; 12 Million Yards Needed for Expansion at Newark 500,000 Yards a Month One in Lower Bay | True | By Werner Bamberger | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/americans-rout-bisons-72.html | Americans Rout Bisons, 7-2 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/wc-brierley-fiance-of-virginia-c-murray.html | W.C. Brierley Fiance Of Virginia C. Murray | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/yugoslavia-signs-rumanian-accord-will-join-to-build-danube.html | YUGOSLAMIA SIGNS RUMANIAN ACCORD; Will Join to Build Danube Power-Navigation Project Not the Usual Phrase Dam at Iron Gate | True | By Paul Underwood Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-merchants-view-assurance-of-continuance-in-us-policy-prompts.html | The Merchant's View; Assurance of Continuance in U.S. Policy Prompts Confidence in the Economy Note on Spending Retail Christmas Sales Flaws Cited | True | By Herbert Hoshetz | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/schmidtrutsch.html | Schmidt—Rutsch | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/racing-car-in-fatal-crash.html | Racing Car in Fatal Crash | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kentucky-beats-virginia.html | Kentucky Beats Virginia | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-week-in-finance-stocks-advance-sharply-as-johnson-reestablishes.html | The Week in Finance; Stocks Advance Sharply as Johnson Re-Establishes Nation's Confidence Prices Soar Market Fares Well WEEK IN FINANCE; STOCKS ADVANCE Trend Held Upward Cooperation Urged | True | By Thomas E. Mullaney | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/barbara-ann-brick-engaged-to-chemist.html | Barbara Ann Brick Engaged to Chemist | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/alaska-private-university-gets-expansion-program.html | Alaska Private University Gets Expansion Program | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/indiana-triumphs-8065.html | Indiana Triumphs, 80-65 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/senter-c-crook-to-be-the-bride-of-bruce-taylor-student-in-memphis.html | Senter C. Crook To Be the Bride Of Bruce Taylor; Student in Memphis Is Engaged to Son of E.F. Hutton Head | True | Special to The New York TimesBob Williams | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fulbright-declares-johnson-can-become-great-president-criticized-de.html | Fulbright Declares Johnson Can Become 'Great' President; Criticized de Gaulle | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sunday-news-raises-price-to-20c-beginning-today.html | Sunday News Raises Price To 20c Beginning Today | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-concern-is-formed-in-auto-equipment-field.html | New Concern Is Formed In Auto-Equipment Field | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kennedys-death-slows-campaign-to-repeal-californias-fair-housing.html | Kennedy's Death Slows Campaign to Repeal California's Fair Housing Act; Groups to Meet | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/john-m-baldwin-becomes-fiance-of-bettye-black-harvard-graduate-and.html | John M. Baldwin Becomes Fiance Of Bettye Black; Harvard Graduate and Arkansas Alumna to Be Married Feb. 22 | True | Special to The New York TimesBob's | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/healtheducation-concern.html | Health-Education Concern | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/coast-guard-invites-students.html | Coast Guard Invites Students | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lasalle-defeats-albright-7644-pittsburgh-and-duquesne-score-st.html | LaSalle Defeats Albright, 76-44; Pittsburgh and Duquesne Score; St. Joseph's Triumphs | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/east-side-apartment-house-will-have-3-duplex-suites.html | East Side Apartment House Will Have 3 Duplex Suites | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/st-john-holds-lead-in-chicago-bowling.html | ST. JOHN HOLDS LEAD IN CHICAGO BOWLING | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/crocodiles-decline-in-asia.html | Crocodiles Decline in Asia | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/homes-tour-to-aid-morristown-church.html | Homes' Tour to Aid Morristown Church | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/british-air-chief-due-in-us.html | British Air Chief Due in U.S. | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hemidemisemiquavers.html | HEMIDEMISEMIQUAVERS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/picture-credits-105229925.html | PICTURE CREDITS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/toys-are-for-playing-for-playing-cont.html | Toys Are For Playing; For Playing (Cont.) | True | By Jane Whitbread Levin | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/danish-cargo-ship-to-make-debut-here.html | DANISH CARGO SHIP TO MAKE DEBUT HERE | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hyannis-fears-souvenir-raids-kennedy-neighbors-bracing-for-zeal-of.html | HYANNIS FEARS SOUVENIR RAIDS; Kennedy Neighbors Bracing for Zeal of Tourists | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sports-of-the-times-the-unforgettable-rockne-the-horsemen-pregame.html | Sports of The Times; The Unforgettable Rockne The Horsemen Pre-Game Visit A Matter of Pride | True | By Arthur Daley | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/news-of-coins-as-to-the-plan-for-new-silver-dollars-in-64-mint.html | NEWS OF COINS; As to the Plan for New Silver Dollars in '64 Mint Quandary | True | By Herbert C. Bardes | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/grishams-four-scores-set-pace-in-34to-10-oklahoma-triumph-statistics.html | Grisham's Four Scores Set Pace In 34-to-10 Oklahoma Triumph; Statistics of the Game | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/chemical-show-opens-this-week-550-exhibitors-expected-to-display.html | CHEMICAL SHOW OPENS THIS WEEK; 550 Exhibitors Expected to Display New Items Exposition's Theme | True | By William M. Freeman | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-american-tradition-four-symbols.html | The American Tradition --Four symbols | True | By Stewart L. Udall Secretary of the Interior. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/memphis-state-downs-houston-296-victory-caps-unbeaten-campaign-for.html | MEMPHIS STATE DOWNS HOUSTON; 29-6 Victory Caps Unbeaten Campaign for Tigers STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/dawson-to-start-for-kansas-city-benched-passer-to-get-new-chance.html | DAWSON TO START FOR KANSAS CITY; Benched Passer to Get New Chance Against Jets in Game at Polo Grounds Postponement Aids Jets Dawson to Start At Polo Grounds | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/news-notes-classroom-and-campus-kennedys-final-education-challenge.html | NEWS NOTES: CLASSROOM AND CAMPUS; Kennedy's Final Education Challenge Headmaster Urges Home Discipline PRESIDENT'S LEGACY-- Major Bills ON CHARACTER-- SLOW TEACHERS-- DELINQUENT YOUTH-- NEW COLLEGE TESTS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/highways-to-sunny-south-improved-common-beginning-ferry-on-way-out.html | HIGHWAYS TO SUNNY SOUTH IMPROVED; Common Beginning Ferry on Way Out Off to Charleston In Other Areas | True | By Joseph C. Ingraham | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/an-examination-futures-trading-many-persons-are-hazy-on-commodity.html | AN EXAMINATION: FUTURES TRADING; Many Persons Are Hazy on Commodity Dealings AN EXAMINATION: FUTURES TRADING How Prices Are Quoted Many Are Involved Daily Reports | True | By H.j. Maidenberg | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gertrude-quinlan.html | GERTRUDE QUINLAN | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/scarsdale-nuptials-for-miss-prezioso.html | Scarsdale Nuptials For Miss Prezioso | True | Special to The New York TimesChapless-Osborne | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/wichita-sinks-tulsa-2615-ties-for-conference-title.html | Wichita Sinks Tulsa, 26-15 Ties for Conference Title | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/better-sanitation-service-is-asked-in-east-harlem.html | Better Sanitation Service Is Asked in East Harlem | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/two-beggs-sisters-are-jersey-brides.html | Two Beggs Sisters Are Jersey Brides | True | Special to The New York Time | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/alllers-conducts-in-debut-at-met-broadway-musician-in-pit-for.html | ALLLERS CONDUCTS IN DEBUT AT MET; Broadway Musician in Pit for 'Fledermaus' Performance Tempos Slightly Slower Franke New to His Role | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ellen-schopfer-married.html | Ellen Schopfer Married | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mrs-barricini-has-son.html | Mrs. Barricini Has Son | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/anchors-aweigh-miami-will-dedicate-marine-stadium-with-spectacular.html | ANCHORS AWEIGH; Miami Will Dedicate Marine Stadium With Spectacular Show Dec. 27 Elongated Basin Four-Day Regatta Other Events Official Approval | True | By Jay Clarke | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hungary-repairs-party-machinery-kadar-regime-acts-to-spur-workers.html | HUNGARY REPAIRS PARTY MACHINERY; Kadar Regime Acts to Spur Workers' Productivity Nonparty Help Accepted More Food Available Industrial Picture Brighter | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/venezuela-town-honors-kennedy-exslum-dwellers-rename-new-settlement.html | VENEZUELA TOWN HONORS KENNEDY; Ex-Slum Dwellers Rename New Settlement for Him Mournful Voices | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mrs-franchini-debutante-of-51-bride-in-capital-wed-to-barry-bingham.html | Mrs. Franchini, Debutante of '51, Bride in Capital; Wed to Barry Bingham Jr., Son of Louisville Publisher and Editor | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-turning-of-the-tide-christmas-1863.html | The Turning of the Tide; Christmas 1863 | True | By David Donald | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/6-are-attendants-of-susan-lerner-at-her-nuptials-daughter-of.html | 6 Are Attendants Of Susan Lerner At Her Nuptials; Daughter of Librettist Is Bride of H. Morgan Holman Jr. in Jersey | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/skrein-named-canadas-best.html | Skrein Named Canada's Best | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/arnold-hunnewell-jr-to-wed-miss-rosalind-r-lawrence.html | Arnold Hunnewell Jr. to Wed Miss Rosalind R. Lawrence | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/railroad-to-west-is-100-years-old-coforful-groundbreaking-for-union.html | RAILROAD TO WEST IS 100 YEARS OLD; Coforful Ground-Breaking for Union Pacific Recalled Political Reason Speeches Begin | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/patricia-deutsch-is-married-here-to-donald-hart-former-acting.html | Patricia Deutsch Is Married Here To Donald Hart; Former Acting Student Bride of Consultant for Travel Agency | | Bradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-political-outlook-elevation-of-johnson-into-presidency-has.html | THE POLITICAL OUTLOOK; Elevation of Johnson Into Presidency Has Suddenly Increased Republican Prospects for 1964 Kennedy's Popularity Less Formidable Johnson Nomination Seen Into the Picture | | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/susan-hardaway-married.html | Susan Hardaway Married | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/budapest-kissing-katam-nee-kate-cole-porter-musical-is-first-from.html | BUDAPEST KISSING KATAM, NEE KATE; Cole Porter Musical Is First From U.S. in Repertory All-Local Cast | | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/paperbacks-in-review.html | Paperbacks in Review | True | By Raymond Walters Jr. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/frances-dudley-becomes-bride-of-cf-turgeon-graduates-of-wheaton-and.html | Frances Dudley Becomes Bride Of C.F. Turgeon; Graduates of Wheaton and Yale Married in South Orange | | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pakistanis-back-right-of-women-assembly-rejects-repeal-of-bill.html | PAKISTANIS BACK RIGHT OF WOMEN; Assembly Rejects Repeal of Bill Opposed by Orthodox | | By Jacques Nevard Special to the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/osuna-richardson-in-net-final-today.html | OSUNA, RICHARDSON IN NET FINAL TODAY | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/barons-and-indians-tie-44.html | Barons and Indians Tie, 4-4 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/whats-cooking-in-america.html | What's Cooking In America? | True | By Nika S. Hazelton | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cecil-b-demille-the-king-of-sirens-spectacles-and-soapsuds-is.html | CECIL B. DEMILLE: THE KING OF SIRENS, SPECTACLES AND SOAPSUDS IS SUBJECT OF TV SPECIAL | | By Andrew Sarris | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/world-foreign-aid-at-6-billion-a-year.html | WORLD FOREIGN AID AT $6 BILLION A YEAR | | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/casual-journey-slow-freighter-is-one-way-to-reach-spain-and.html | CASUAL JOURNEY; Slow Freighter Is One Way to Reach Spain and Portugal From North Side Trips Turning Point Music Library | | By Birge Younghenle From Monkmeyer | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fluoridated-water-government-and-private-agencies-seek-action-on.html | Fluoridated Water; Government and Private Agencies Seek Action on Tooth Decay Here U.S. Urged Action Studies Confirm Results Most Common Defect Some Staining Reported | | By Howard A. Rusk, M.d. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/russia-is-taking-to-chamber-orchestras-fine-planning.html | RUSSIA IS TAKING TO CHAMBER ORCHESTRAS; Fine Planning | | By Newell Jenkins | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/what-at-t-has-bell-labs-gave-primary-role-everyday-terms.html | What A.T. & T. Has, Bell Labs Gave; Primary Role Everyday Terms | | By Robert A. Wright | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mulloy-and-brown-gain-finals-in-senior-tennis.html | Mulloy and Brown Gain Finals in Senior Tennis | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gallery-shows-museum-exhibits.html | GALLERY SHOWS, MUSEUM EXHIBITS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lord-newall-77-raf-chief-in-40-marshal-who-led-defense-in-battle-of.html | LORD NEWALL, 77, R.A.F. CHIEF IN '40; Marshal Who Led Defense in Battle of Britain Dies Held Fateful Post | | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ethyl-agrees-to-purchase-a-polyethylene-film-unit.html | Ethyl Agrees to Purchase A Polyethylene Film Unit | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/connecticut-seen-as-tossup-in-1964-dodds-chance-of-winning-now.html | CONNECTICUT SEEN AS TOSSUP IN 1964; Dodd's Chance of Winning Now Believed Diminished | | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gallagherllorens.html | Gallagher--Llorens | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/michele-brown-becomes-bride-of-jp-sibead-finch-alumna-is-wed-in-st.html | Michele Brown Becomes Bride Of J.P. Sibead; Finch Alumna Is Wed in St. Bartholomew's Chapel to Chemist | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/integration-gap-in-israel-is-noted-legislator-cites-problems-posed.html | INTEGRATION 'GAP' IN ISRAEL IS NOTED; Legislator Cites Problems Posed by Oriental Jews | | By Irving Spiegel | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/at-t-spending-stresses-growth-201-billion-of-64-outlay-of-325.html | A.T.& T. SPENDING STRESSES GROWTH; $2.01 Billion of '64 Outlay of $3.25 Billion Marked for That Purpose 3 CATEGORIES LISTED $423 Million Is Scheduled for Modernization, Rest for 'Standing Still' Split Slated Maintaining Business A.T. & T. Is Emphasizing Growth in Its Massive Spending Plans OUTLAYS FOR 1964 AT $3.25 BILLION $2.01 Billion Earmarked for Expansion, $815 Million for 'Standing Still' Christmas Busiest Modernization Other Work | True | By Gene Smith | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/reports-on-business-conditions-in-the-us-new-york-chicago-kansas.html | Reports on Business Conditions in the U.S.; New York Chicago Kansas City Minneapolis Philadelphia Richmond Cleveland Boston Atlanta San Francisco | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/18-win-4h-awards.html | 18 Win 4-H Awards | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/garden-suites-rising.html | Garden Suites Rising | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/arkansas-wins-opener.html | Arkansas Wins Opener | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/issues-girls-club-ladies-camp-followers-three-main-types-of-women.html | Issues Girls, Club Ladies, Camp Followers'; Three main types of women told voluntarily for favorite candidates. In the '60 election, there were 6 million of them. Women In Politics | True | By Marion K. Sanders | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/passes-by-san-jose-down-pacific-3220.html | PASSES BY SAN JOSE DOWN PACIFIC, 32-20 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/grower-on-coast-quits-in-protest-on-future-of-bracero-program.html | Grower on Coast Quits in Protest On Future of Bracero Program | True | By Wallace Turner Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/tour-will-visit-6-homes-in-rye-to-help-hospital-21-twig-sets.html | Tour Will Visit 6 Homes in Rye To Help Hospital; 21 Twig Sets Itinerary for Dec.11 Viewing of Decorated Houses | True | Special to The New York TimesAlfred | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/parisians-dooming-les-halles-seek-a-new-use-for-market-site.html | Parisians, Dooming Les Halles, Seek a New Use for Market Site; Business Center and Public Square Among Proposals for Ancient Labyrinth City's Kitchen Door | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/son-to-mrs-cameron-jr.html | Son to Mrs. Cameron Jr. | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/streets-of-lisbon-live-up-to-their-names-where-moors-lived-begged.html | STREETS OF LISBON LIVE UP TO THEIR NAMES; Where Moors Lived Begged for Bread | True | By Sol Biderman | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/zanca-griffin.html | Zanca--Griffin | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/criminals-at-large-the-year-of-the-spy.html | Criminals at Large: The Year of the Spy | True | By Anthony Boucher | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/82460-see-usc-top-ucla-266-beathard-passes-for-one-score-runs-for.html | 82,460 SEE U.S.C. TOP U.C.L.A., 26-6; Beathard Passes for One Score, Runs for Another STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/price-of-gasoline-goes-up-in-midwest.html | PRICE OF GASOLINE GOES UP IN MIDWEST | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/alaskans-press-for-a-hydroelectric-dam-on-yukon.html | Alaskans Press for a Hydroelectric Dam on Yukon | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/times-change-in-antarctica.html | Times Change In Antarctica | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/boiler-group-opens-drive.html | Boiler Group Opens Drive | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-last-of-life.html | The Last of Life | True | By Edmund Fuller | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/unlisted-stocks-rose-last-week-trading-volume-increased-index-up.html | UNLISTED STOCKS ROSE LAST WEEK; Trading Volume Increased --Index Up 0.61 Point Index Advances Calgon Gains | True | By Alexander R. Hammer | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kings-point-tops-pmc-27-to-13-post-passes-for-2-scores-in-game.html | KINGS POINT TOPS P.M.C., 27 TO 13; Post Passes for 2 Scores in Game Played Indoors | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/martha-pitman-of-marymount-plans-to-marry-senior-and-william-c.html | Martha Pitman Of Marymount Plans to Marry; Senior and William C. Howland of Amos Tuck School Affianced | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-defender-plan-set-in-rhode-island.html | NEW DEFENDER PLAN SET IN RHODE ISLAND | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/west-paces-late-surge.html | West Paces Late Surge | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/south-is-prodded-on-mental-care-more-local-clinics-urged-in-16stat.html | SOUTH IS PRODDED ON MENTAL CARE; More Local Clinics Urged in 16-State Survey Report to Spur Trend | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/2-traders-hopeful-on-wheat-to-soviet.html | 2 TRADERS HOPEFUL ON WHEAT TO SOVIET | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/moses-lewis-86-lawyer-dies-helped-investigate-murder-inc.html | Moses Lewis, 86, Lawyer, Dies; Helped Investigate Murder, Inc. | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sweden-pressing-health-checkups-automated-device-helps-in-drive-to.html | SWEDEN PRESSING HEALTH CHECKUPS; Automated Device Helps in Drive to Detect Illness Checkup for 100,000 | True | By Werner Wiskari Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-ellen-danford-fiancee-of-student.html | Miss Ellen Danford Fiancee of Student | True | Special to The New York TimesLee Hall | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/achenbachfrench.html | Achenbach--French | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hedda-sterne-or-rather-questions-at-her-exhibition-important-face.html | HEDDA STERNE; Or Rather, Questions At Her Exhibition "Important" Face of Science | True | By John Canaday | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/view-from-a-local-vantage-point-durrell-story-acquired-hitchcocks.html | VIEW FROM A LOCAL VANTAGE POINT; Durrell Story Acquired --Hitchcock's Barrie --Biography | True | By A.h. Weiler | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/81270-see-schoolboy-game.html | 81,270 See Schoolboy Game | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/duke-wins-9662-as-mullin-stars-blue-devil-captain-gets-25-points.html | DUKE WINS, 96-62 AS MULLIN STARS; Blue Devil Captain Gets 25 Points Against Penn State | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/to-get-olympic-ticket-first-go-win-a-lottery.html | To Get Olympic Ticket, First Go Win a Lottery | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/californias-tidal-wave-of-tourism-yuletide-parades-sun-and-snow.html | CALIFORNIA'S TIDAL WAVE OF TOURISM; Yuletide Parades Sun and Snow Pass Closed Taking the Old Roads | True | By Gladwin Hillward Allan Howe | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/growing-clearwater-retains-seaside-charms-valuable-asset.html | GROWING CLEARWATER RETAINS SEASIDE CHARMS; Valuable Asset Shuffleboard and Golf Bridge to Holiday Isles Legendary Initiative Convention City Events Scheduled | True | By John Durant | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/video-tape-helps-future-teachers-coast-system-lets-student-see.html | VIDEO TAPE HELPS FUTURE TEACHERS; Coast System Lets Student See Himself in Action | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/states-increase-governor-guard-extra-precautions-set-up-after.html | STATES INCREASE GOVERNOR GUARD; Extra Precautions Set Up After Assassination | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/walter-l-post.html | WALTER L. POST | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/herblock-lecture-tuesday.html | Herblock Lecture Tuesday | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kemnitzwagner.html | Kemnitz--Wagner | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/coast-guard-names-captains.html | Coast Guard Names Captains | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/europeans-irked-at-phone-service-failings-laid-to-equipment.html | EUROPEANS IRKED AT PHONE SERVICE; Failings Laid to Equipment Lack--Some Systems Fixed France Concerned, Too U.S. the Leader | True | By Richard E. Mooney Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-new-lesson-in-politics.html | A NEW LESSON IN POLITICS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/beverly-lawson-lewis-nelson-3d-marry-in-jersey-62-smith-graduate.html | Beverly Lawson, Lewis Nelson 3d Marry in Jersey; '62 Smith Graduate and Ex-Army Officer Are Wed in Morristown | True | Special to the New York TimesBradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bostons-4-goals-in-first-defeat-princeton-on-53.html | Boston's 4 Goals in First Defeat Princeton Six, 5-3 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/helen-mix-betrothed.html | Helen Mix Betrothed | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ccny-to-hold-reunion.html | C.C.N.Y. to Hold Reunion | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/judith-hawie-affianced.html | Judith Hawie Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/public-health-report.html | PUBLIC HEALTH REPORT | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/family-troupe-here-to-perform-chinese-opera-has-2-brothers-and.html | Family Troupe Here to Perform Chinese Opera; Has, 2 Brothers and Sister, Sing in Peking Style-- Compare East and West | True | By Richard F. Shepard | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/son-to-the-hb-abramses.html | Son to the H.B. Abramses | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cincinnati-defeats-george-washington-in-opener-101-to-65.html | Cincinnati Defeats George Washington In Opener, 101 to 65 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/californians-at-the-flank.html | Californians at the Flank | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-dallas-mystery-the-events-in-dallas.html | THE DALLAS MYSTERY; THE EVENTS IN DALLAS | True | Large Questions Remain Unanswered About Oswald And Ruby Following Kennedy'S Assassinationby Donald Janson Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/three-play-bach-as-conceived-patience-purer-level-severe-opening.html | THREE PLAY BACH; As Conceived Patience Purer Level Severe Opening | True | By Howard Klein | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/italian-hospital-to-benefit.html | Italian Hospital to Benefit | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/president-is-photographed.html | President Is Photographed | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/celtics-defeat-warriors-10996-lakers-win-9796-from-hawks-boston.html | Celtics Defeat Warriors, 109-96; Lakers Win, 97-96, From Hawks; Boston Takes 8th in Row | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/little-within-big-threeyearold-philadelphia-group-plans-with-parent.html | LITTLE WITHIN BIG; Three-Year-Old Philadelphia Group Plans With Parent and on Its Own And Moderns Hypothesis Learning the Craft | True | By John Briggs | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fleitmann-to-judge-best-in-show-at-westminster-swiss-will-select-to.html | Fleitmann to Judge Best in Show at Westminster; Swiss Will Select Top Dog at Garden Show Feb. 10-11 Official Was First to Exhibit German Shepherd in U.S. | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/expert-predicts-doom-of-us-elm-fungus-spread-by-beetles-taking-a.html | EXPERT PREDICTS DOOM OF U.S. ELM; Fungus Spread by Beetles Taking a Heavy Toll Pruning Fails | True | By John C. Devlin | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/businessmen-and-tv-producer-among-jetliner-crash-victims-accepted.html | Businessmen and TV Producer Among Jetliner Crash Victims; Accepted Surrender 2 Detectives Killed | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/camelcade-at-sphinx-acclaims-strike-gains.html | Camelcade at Sphinx Acclaims Strike Gains | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/spain-said-to-close-crusading-journal.html | SPAIN SAID TO CLOSE CRUSADING JOURNAL | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-world-of-music-bankers-son-creates-a-new-foundation.html | THE WORLD OF MUSIC; Banker's Son Creates A New Foundation | True | By Ross Parmenter | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-ski-team-in-france.html | U.S. Ski Team in France | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jean-e-howell-senior-at-smith-will-be-a-bride-60-debutante-fiancee.html | Jean E. Howell, Senior at Smith, Will Be a Bride; '60 Debutante Fiancee of Bernard Joseph Salernbier Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/116663-kentucky-water-aid.html | $116,663 Kentucky Water Aid | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/utah-five-takes-opener-by-9889-utes-set-back-fresno-state-after-a.html | UTAH FIVE TAKES OPENER BY 98-89; Utes Set Back Fresno State After a Sluggish Start | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/steel-consumption-record-is-possible-this-year-but-inventory-and.html | Steel Consumption Record Is Possible This Year; But Inventory and Trade Shifts Keep Output Down STEEL MARK SEEN FOR CONSUMPTION | True | By John M. Lee | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/florida-bridge-group-adopts-antidiscrimination-resolution-california.html | Florida Bridge Group Adopts Anti-Discrimination Resolution; California Team Leads | True | By Albert H. Morehead Special To The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/overdue-bill-of-penny-brings-official-warning.html | Overdue Bill of Penny Brings Official Warning | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lbj-ranch-on-texas-riverbank-is-new-summer-white-house.html | LBJ Ranch on Texas Riverbank Is New Summer White House | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/synanon-cure-for-addicts-moves-into-san-francisco.html | Synanon Cure for Addicts Moves Into San Francisco | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/wilfrid-wood-marries-margaret-f-mccarthy.html | Wilfrid Wood Marries Margaret F. McCarthy | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-displaced-newsdealer-is-aided-by-architects.html | A Displaced Newsdealer Is Aided by Architects | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bellpark-center-to-gain.html | BellPark Center to Gain | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/barbara-tenke-married.html | Barbara Tenke Married | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/more-than-100-cases-benefit-from-fund.html | More Than 100 Cases Benefit From Fund | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/forcing-bulbs-indoors-choose-top-quality-how-many-to-plant.html | FORCING BULBS INDOORS; Choose Top Quality How Many to Plant | True | Walter SingerBy Nancy Ruzicka Smith | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pius-is-defended-by-jewish-leader-study-denies-pope-failed-to-aid.html | PIUS IS DEFENDED BY JEWISH LEADER; Study Denies Pope Failed to Aid Victims of Hitler 'Personal Sacrifice' | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cleveland-trust-proposes-a-split-goldblatt-bros-inc-american-re.html | CLEVELAND TRUST PROPOSES A SPLIT; Goldblatt Bros., Inc. American Re-Insurance | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/news-of-the-rialto-seven-arts-on-the-move.html | NEWS OF THE RIALTO: SEVEN ARTS ON THE MOVE | True | By Lewis Funke | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ccny-to-remove-a-shelter-signs-says-no-room-is-available-in-building.html | C.C.N.Y. TO REMOVE A-SHELTER SIGNS; Says No Room Is Available in Building for Supplies | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/florida-defeats-florida-state-70-dupree-gains-131-yards-scores-only.html | FLORIDA DEFEATS FLORIDA STATE, 7-0; Dupree Gains 131 Yards Scores Only Touchdown STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mrs-heloise-s-meeks-wed-to-dr-rr-steen.html | Mrs. Heloise S. Meeks Wed to Dr. R.R. Steen | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hollywood-pauses-in-mourning-industry-deeply-feels-loss-of-its.html | HOLLYWOOD PAUSES IN MOURNING; Industry Deeply Feels Loss of Its Friend, President Kennedy Sincere Affection Testimonial | True | By Murray Schumach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/moscow-honors-a-purged-leader-tells-how-a-deputy-premier-was-killed.html | MOSCOW HONORS A PURGED LEADER; Tells How a Deputy Premier Was Killed Under Stalin Account of Arrest | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/oswald-sought-aflcio-job-acting-like-fellow-traveler-intensive.html | Oswald Sought A.F.L.-C.I.O. Job, Acting Like 'Fellow Traveler'; Intensive Investigation Arrival for Interview Found Job as Older Disillusioned by Soviet Bitter Over Fine | True | By Fred Powledge Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/2-medical-posts-filled-in-chicago.html | 2 MEDICAL POSTS FILLED IN CHICAGO | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/family-services-head-named.html | Family Services Head Named | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mourning-cuts-social-events-americans-at-un-affected.html | Mourning Cuts Social Events; Americans at U.N. Affected | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/vivian-r-jacobs-to-be-the-bride-of-cdaniel-chill-hunter-graduate.html | Vivian R. Jacobs To Be the Bride Of C.Daniel Chill; Hunter Graduate and a Lawyer Planning to Marry on Feb. 16 | True | Fred Marcus | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/leftists-in-spain-plan-future-role-groups-talk-of-a-coalition-for.html | LEFTISTS IN SPAIN PLAN FUTURE ROLE; Groups Talk of a Coalition for Post-Franco Period Period of Strife Feared Reds Try to Infiltrate | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/harriet-mccormick-engaged-to-lieut-paul-david-cronin.html | Harriet McCormick Engaged To Lieut. Paul David Cronin | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-sun-belt-calendar-alabama-arizona-arkansas-california-florida.html | THE SUN BELT CALENDAR; ALABAMA ARIZONA ARKANSAS CALIFORNIA FLORIDA HAWAII LOUISIANA MISSISSIPPI NEVADA NEW MEXICO NORTH CAROLINA SOUTH CAROLINA TEXAS VIRGINIA | | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/johnson-orders-strict-economy-by-all-agencies-memorandum-cites.html | JOHNSON ORDERS STRICT ECONOMY BY ALL AGENCIES; Memorandum Cites Pledge and Asks for Reports on Efforts to Cut Costs Reason for Pride Seen Staff Policies Set Up PRESIDENT CITES ECONOMY PLEDGE Also Meets With His Aides to Set Up Procedures for White House Operation No Sunday Appointments To Present Award | | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/letters-role-of-business-social-duty-infant-mortality-britten-on.html | Letters; ROLE OF BUSINESS SOCIAL DUTY INFANT MORTALITY BRITTEN ON BRAHMS 'WHITE SHIBBOLETH' AN EXAMPLE? Letters WHY WE DON'T ARTIST'S MOBILE 'DISTORTED PICTURE' SCIENTIFIC METHODS | | BASIL A. PATERSON,MRS. CHRISTIANE JOHNSONEDWARD MALCA.M. PEZAS,JOANNE L. DAUSMAN,BARRY J. HOWARD,THOMAS G. MORGANSEN,JESSIE O'CONNOR,ALBERT WOHLSTETTER. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-callanen-fiancee-of-walter-a-franck.html | Miss Callanen Fiancee Of Walter A. Franck | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/frances-orlando-is-married-to-dr-frederick-s-mortati.html | Frances Orlando Is Married To Dr. Frederick S. Mortati | True | Albert Guida | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/vermont-out-to-retain-skiing-lead-five-miles-of-trails-more-growth | VERMONT OUT TO RETAIN SKIING LEAD; Five Miles of Trails More Growth | True | Bob Bourdon | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ruling-korean-party-wins-110-of-175-assembly-seats.html | Ruling Korean Party Wins 110 of 175 Assembly Seats | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/john-f-downing.html | JOHN F. DOWNING | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/master-of-the-art-of-the-possible-while-the-changes-that-will-be.html | Master of 'The Art of the Possible'; While the changes that will be wrought as President Johnson by his new responsibilities are unpredictable, he begins with an ideal Presidential temperament and unrivaled experience. Master of 'The Possible' | True | By Russell Baker Washington. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/law-student-fiance-of-alice-rosenfeld.html | Law Student Fiance Of Alice Rosenfeld | True | Bradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/el-salvador-notes-damage-to-coffee.html | EL SALVADOR NOTES DAMAGE TO COFFEE | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/a-waterfront-floatef-opens-on-west-coast.html | A Waterfront 'Floatef' Opens on West Coast | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/northwestern-wins-8078.html | Northwestern Wins, 80-78 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/phd-candidate-at-yale-to-wed-joan-p-johnson-thomas-milton-terry.html | Ph.D. Candidate At Yale to Wed Joan P. Johnson; Thomas Milton Terry Fiance of a Teacher in Branford, Conn. | True | Barrie Kent | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/monique-censor-engagd-to-wed-mordecai-katz-surgical-interne-in-the.html | Monique Censor Engaged to Wed Mordecai Katz; Surgical Interne in the Bronx and Engineer to Wed in January | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hermann-irion-expiano-maker-retired-general-manager-of-steinway.html | HERMANN IRION, EX-PIANO MAKER; Retired General Manager of Steinway Dies at 94 | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/wagner-to-address-puerto-rico-parley.html | WAGNER TO ADDRESS PUERTO RICO PARLEY | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/good-gracious-living-in-the-decibel-arms-luxury-apt-the-ads-say-the.html | Good Gracious! Living In the Decibel Arms; 'Luxury apt,' the ads say. Then today's tenants find they should read 'echo chamber.' Living in the Decibel Arms | True | By Mary Anne Guitar | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/giants-play-at-dallas-today-in-bid-to-stay-on-top-jets-face-chiefs.html | Giants Play at Dallas Today In Bid to Stay on Top; Jets Face Chiefs Here; BROWNS, ST. LOUIS IN BIG SHOWDOWN Giants Could End Up First or Fourth After Today's Games-- Webster is Out Steelers Count, Too A Shortage of Backs It's Up to Players At Dallas | True | By William N. Wallace Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/redlingmiller.html | Redling--Miller | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rebecca-reynolds-married-to-ensign.html | Rebecca Reynolds Married to Ensign | True | Special to The New York TimesGeorge Randolph Winburn | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/wilson-sees-peril-to-ties-with-east-in-homes-policy.html | Wilson Sees Peril to Ties With East in Home's Policy | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ailing-premier-of-thailand-is-reported-much-improved.html | Ailing Premier of Thailand Is Reported Much Improved | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ide-stevens-to-captain-middlebury-in-soccer.html | Ide, Stevens to Captain Middlebury in Soccer | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/look-now-to-the-future.html | Look Now to the Future | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/elis-strike-early-take-lead-in-second-period-after-a-long-run-by.html | ELIS STRIKE EARLY; Take Lead in Second Period After a Long Run by Henderson Sad Ending for Cantabs Yale Strikes Back Yale Overpowers Harvard, 20-6; Drops Crimson to 3d in League Morcein Kicks Point Harvard Also Fails Cirie Stout on Defense Statistics of the Game | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/tigers-bow-2221-losers-tie-for-crown-fumble-on-3-aids-15point-rally.html | TIGERS BOW, 22-21; Losers Tie for Crown --Fumble on 3 Aids 15-Point Rally Indians Stage Long Drive MacMillan to 3d in League Crowd Tigers Throw 2 Passes Statistics of the Game | True | By Leonard Koppett Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/speedy-admiral-wins-at-tropical-yecats-finishes-second-in-11454.html | SPEEDY ADMIRAL WINS AT TROPICAL; Ye-Cats Finishes Second in $11,454 Alligator Stakes | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/christmas-fair-of-church-group-set-for-saturday-women-of-st.html | Christmas Fair Of Church Group Set for Saturday.; Women of St. Matthew's in Bedford Village Planning a Sale | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/city-intensifying-jaywalker-drive-seeks-to-reduce-pedestrian-deaths.html | CITY INTENSIFYING JAYWALKER DRIVE; Seeks to Reduce Pedestrian Deaths in 'Worst' Months Most Dangerous Practice Drivers' Courtesy Asked | True | By Bernard Stengren | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fire-damages-colombian-city.html | Fire Damages Colombian City | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/airconditioning-unit-elects.html | Air-Conditioning Unit Elects | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/inside-of-shakespeares-wide-wide-world-the-bards-worlds-a-new.html | INSIDE OF SHAKESPEARE'S WIDE, WIDE WORLD; THE BARD'S WORLDS A New Entertainment Based on His Plays Show's Contest Second Act | True | By Marchette Chute Author Offriedman-Abdesalb Jeffry (SHAKESPEARE OF LONDON.) | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/15nation-council-is-sought-in-un-australia-new-zealand-and-canada.html | 15-NATION COUNCIL IS SOUGHT IN U.N.; Australia, New Zealand and Canada Ask 4 More Seats Seek to Counter Soviet Soviet Denies Plan on Seat | True | By Thomas J. Hamilton Special To The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/independent-phone-companies-take-big-share-of-the-market-growth.html | Independent Phone Companies Take Big Share of the Market; Growth Continued Other Measures | True | By Richard Rutter | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/georgia-tech-whips-georgia-143-after-losing-ball-4-times-on-fumbles.html | Georgia Tech Whips Georgia, 14-3, After Losing Ball 4 Times on Fumbles; SPEED AND POWER ATONE FOR ERRORS Mendheim, Lothridge Set a Rugged Pace on Ground Before Crowd of 53,052 STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/johnsons-memorandum.html | Johnson's Memorandum | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/henry-l-carter-and-mai-g-pitts-wed-in-baltimore-u-of-virginia.html | Henry L. Carter And Mai G. Pitts Wed in Baltimore; U. of Virginia Graduate Marries Alumna of Randolph-Macon | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/residential-vacancies-in-nation-hold-steady.html | Residential Vacancies In Nation Hold Steady | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/land-of-the-long-ski-season-maine-operators-boast-that-state-gets.html | LAND OF THE LONG SKI SEASON; Maine Operators Boast That State Gets Snow First and Last Strange Aspect Reason for Confidence New T-bar | True | Maine Department of Economic Development | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/weeds-of-sargasso-sea-found-to-have-antifouling-property.html | Weeds of Sargasso Sea Found To Have Antifouling Property | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/uppercut-scores-in-queens-county-triumphs-by-2-lengths-in-aqueduct.html | UPPERCUT SCORES IN QUEENS COUNTY; Triumphs by 2 Lengths in Aqueduct Mile--Tropical Breeze Runs Second Yeaza Rides Winner UPPERCUT SCORES IN QUEENS COUNTY | True | By Joe Nichols | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/churchill-hailed-on-89th-birthday-churchill-hailed-on-89th-birthday.html | Churchill Hailed on 89th Birthday; CHURCHILL HAILED ON 89TH BIRTHDAY Churchill Statue Planned | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/brandeis-drug-case-put-off-until-june.html | BRANDEIS DRUG CASE PUT OFF UNTIL JUNE | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/schedules-to-be-adjusted-on-eriedackawanna.html | Schedules to Be Adjusted On Erie-Lackawanna | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/on-the-international-scene-controversy-in-sweden-camera-in-mexico.html | ON THE INTERNATIONAL SCENE: CONTROVERSY IN SWEDEN, CAMERA IN MEXICO; INGMAR BERGMAN'S 'SILENCE' | True | By Werner Wiskari | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/5th-anniversary-of-school-blaze-chicago-fire-that-killed-95-brought.html | 5TH ANNIVERSARY OF SCHOOL BLAZE; Chicago Fire That Killed 95 Brought Safety Drive | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/warren-demont-weds-miss-sara-waggoner.html | Warren DeMont Weds Miss Sara Waggoner | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/soviet-and-finnish-chiefs-go-hunting-near-moscow.html | Soviet and Finnish Chiefs Go Hunting Near Moscow | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/friday-program-will-be-a-benefit-for-new-school-meet-the.html | Friday Program Will Be a Benefit For New School; 'Meet the Ambassadors' to Help Margaret G. Aronsohn Fund | True | D'Arlene | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-aluminum-siding-design.html | New Aluminum Siding Design | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/nn-baronsky-82-geographer-dies-revolutionary-wrote-major-soviet.html | N.N. BARONSKY, 82, GEOGRAPHER, DIES; Revolutionary Wrote Major Soviet Economics Text | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/commercial-solvents-continues-stock-offer.html | Commercial Solvents Continues Stock Offer | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/4-catholics-send-to-council-talks-they-will-officially-observe.html | 4 CATHOLICS SEND TO COUNCIL TALKS; They Will Officially Observe Protestant-Orthodox Parley Named by Archbishop Message Planned | | By George Dugan Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/french-wives-say-husbands-improve.html | FRENCH WIVES SAY HUSBANDS IMPROVE | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/royalties-arent-the-only-reward-margaret-bourkewhite-portrait-of.html | Royalties Aren't the Only Reward; MARGARET BOURKE-WHITE "Portrait of Myself" MILTON S. EISENHOWER "The Wine Is Bitter" BETTY FRIEDAN "The Feminine Mystique" RUMER GODDEN "The Battle of the Villa Florita" VICTOR LASKY "J.F.K.: The Man and the Myth" ARTHUR H. LEWIS "The Day They Shook the Plum NORAH LOFTS "The Concubine" HELEN Mac INNES "The Venetian Affair" RICHARD McKENNA "The Sand Pebbles" JAMES A. MICHENER "Caravans" More Than Royalties JESSICA MITFORD "The American Way of Death" STERLING NORTH More Than Royalties BETTY SMITH "Joy in the Morning" | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gm-subsidiary-planning-an-assembly-plant-in-peru.html | G.M. Subsidiary Planning An Assembly Plant in Peru | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/engineer-to-address-rotary.html | Engineer to Address Rotary | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/us-thanks-soviet-for-condolences.html | U.S. THANKS SOVIET FOR CONDOLENCES | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/baylor-triumph-gains-a-bowl-bid-trul-sets-2-passing-marks-in-2112.html | BAYLOR TRIUMPH GAINS A BOWL BID; Trul Sets 2 Passing Marks in 21-12 Victory Over Rice STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-pennsylvania-avenue-play-a-memorial.html | THE PENNSYLVANIA AVENUE PLAY: A MEMORIAL | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/first-atomic-fire-award-to-oppenheimer-marks-the-birthday-of-the.html | FIRST ATOMIC FIRE; Award to Oppenheimer Marks the Birthday of the Atomic Age Commemoration Controlled Reaction Controlling Elements | True | By William L. Laurence | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/american-league-leans-to-linemen-in-football-draft-jets-pick-snell.html | AMERICAN LEAGUE LEANS TO LINEMEN IN FOOTBALL DRAFT; Jets Pick Snell, Lewis and 4 Linebackers--Concannon Selected by Patriots Ewbank Is Happy Jets Draft Snell and 4 Linebackers Jets Also Eye Davis Raiders Start Parade | True | By Deane McGowen | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/council-bids-britain-curb-trading-stamps.html | Council Bids Britain Curb Trading Stamps | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-judith-hadden-prospective-bride.html | Miss Judith Hadden Prospective Bride | True | Bradford Bachrach | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/white-plains-artist-wins-painting-prize.html | WHITE PLAINS ARTIST WINS PAINTING PRIZE | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/stockredington.html | Stock--Redington | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/providence-gets-auxiliary-bishop.html | PROVIDENCE GETS AUXILIARY BISHOP | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/recent-openings.html | RECENT OPENINGS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/steiner-school-to-be-assisted-by-sale-there-items-from-22-lands.html | Steiner School To Be Assisted By Sale There; Items From 22 Lands Will Be Offered at Event Saturday | True | Stanley W. Gold | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/madrid-rebuffed-anew-by-moscow-some-call-dispute-on-gold-prelude-to.html | MADRID REBUFFED ANEW BY MOSCOW; Some Call Dispute on Gold Prelude to Diplomatic Tie Paper Favors Intermediary Receipt Signed in '37 | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/nancy-beatty-to-wed.html | Nancy Beatty to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/top-skier-rides-the-ups-and-downs-werner-us-star-is-among-favorites.html | Top Skier Rides the Ups and Downs; Werner, U.S. Star, Is Among Favorites in Olympic Games In Same Role in '60 He Broke a Legand Lost His Chance Fast Enough to Win A Family on Skis | True | By Frank Litskythe New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/tennessee-tops-vanderbilt-140-fairclath-runs-72-yards-to-score-as.html | TENNESSEE TOPS VANDERBILT, 14-0; Fairclath Runs 72 Yards to Score as Vols Gain 282 STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kerin-ohl-is-honored-by-parents-at-dance.html | Kerin Ohl Is Honored By Parents at Dance | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/hyattdow.html | Hyatt--Dow | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/federal-panel-is-drafting-verdict-on-cigarettes-many-expect-smoking.html | Federal Panel Is Drafting Verdict on Cigarettes; Many Expect Smoking to Be Indicted--7,000 Reports Have Been Perused 7,000 Reports Studied What Effects Likely? | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/expedition-seeks-to-tame-a-river-9-americans-plan-2d-bid-to.html | EXPEDITION SEEKS TO TAME A RIVER; 9 Americans Plan 2d Bid to Traverse Mexico's Urrique | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/see-the-usa-drive-opens-travel-industry-to-urge-americans-to.html | SEE THE U.S.A.' DRIVE OPENS; Travel Industry to Urge Americans to Explore Own Nation in 1964 Dwell on Program 'The Real Market' The Bandwagon | True | By Lawrence E. Davies | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/state-is-pressing-army-depot-fight-seeks-johnson-help-to-keep.html | STATE IS PRESSING ARMY DEPOT FIGHT; Seeks Johnson Help to Keep Schenectady Center Open Decision Overruled | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/brazil-discloses-warmth-for-us-grief-over-kennedy-death-dispels.html | BRAZIL DISCLOSES WARMTH FOR U.S.; Grief Over Kennedy Death Dispels Some Coolness Spontaneous Demonstrations | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sculptured-acrobats-test-equilibrium-in-sidney-simons-show-at.html | SCULPTURED ACROBATS TEST EQUILIBRIUM IN SIDNEY SIMON'S SHOW AT GRIPPI | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-way-the-author-said-it-excerpts-from-books-of-1963-old-new-york.html | The Way the Author Said It: Excerpts From Books of 1963; Old New York At the Start Brain Children Southern Summer Servants The Ear Faith Wrens Agitator Quarrels Excerpts Religion Resistance Switch | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/canisius-sets-back-scranton-five-9661.html | CANISIUS SETS BACK SCRANTON FIVE, 96-61 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kitty-hawk-fete-60th-anniversary-of-powered-flight-will-be-observed.html | KITTY HAWK FETE; 60th Anniversary of Powered Flight Will Be Observed on Dec. 16-17 Difficult Task Goal of Hunters Charter Boats Available Good Restaurants | True | By James H. McCormick | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pope-to-proclaim-dogma-this-week-some-last-enacted-in-1870-due.html | POPE TO PROCLAIM DOGMA THIS WEEK; Some Last Enacted in 1870 Due Wednesday in Vatican Could Fail in Vote Book Describes Event | True | By Milton Bracker Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/toledo-wins-9660.html | Toledo Wins, 96--60 | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/foundation-gives-194617-for-scientific-research.html | Foundation Gives $194,617 For Scientific Research | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/trinity-alumnae-party.html | Trinity Alumnae Party | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/santa-claus-ball-will-raise-funds-for-day-center-event-at-hilton.html | Santa Claus Ball Will Raise Funds For Day Center; Event at Hilton Dec. 14 to Assist Program for Disturbed Youths | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/international-house-elects-five-to-board-of-trustees.html | International House Elects Five to Board of Trustees | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/marriage-planned-by-miss-courtney.html | Marriage Planned By Miss Courtney | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ship-line-asks-bids-on-first-2-vessels-under-building-plan.html | Ship Line Asks Bids On First 2 Vessels Under Building Plan; Obligation will Change A Saving on Labor | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lehigh-defeats-lafayette158-engineers-win-their-finale-after-8.html | LEHIGH DEFEATS LAFAYETTE,15-8; Engineers Win Their Finale After 8 Straight Losses Glory for LaMotta, Too A Touchdown Deferred STATISTICS OF THE GAME | True | By Lincoln A. Werden Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/marcano-faces-henderson-in-sunnyside-bout-tuesday.html | Marcano Faces Henderson In Sunnyside Bout Tuesday | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/georgetown-names-aide.html | Georgetown Names Aide | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/closeups-of-a-president.html | Closeups of a President | True | By Herbert Mitgang | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/walkers-speech-on-li-canceled-threats-received-by-hotel-talk-not.html | WALKER'S SPEECH ON L.I. CANCELED; Threats Received by Hotel --Talk Not Rescheduled | True | By Ronald Maiorana Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pamela-carson-harry-smith-3d-planning-to-wed-debutante-of-1960-and.html | Pamela Carson, Harry Smith 3d Planning to Wed; Debutante of 1960 and Columbia Senior and Editor Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/d-h-seeks-to-end-run.html | D. & H. Seeks to End Run | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/skiing-instructors-speak-up-professional-teachers-seek-to-make.html | SKIING INSTRUCTORS SPEAK UP; Professional Teachers Seek to Make Uniform the Lessons Taught on Trails and Slopes From Coast to Coast Accord Reached Dangerous Position | True | By Michael Straussby Friedmanmarvin Richmond | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/selfliquidating-group-leads-in-premium-use.html | Self-Liquidating Group Leads in Premium Use | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/thirty-years-ago-a-noble-experiment-called-prohibition-died.html | Thirty Years Ago--; A noble experiment called Prohibition died, producing more "Cheers!" than tears. | True | By Geoffrey Vincent | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/harvey-signs-with-quebec-of-american-hockey-league.html | Harvey Signs With Quebec Of American Hockey League | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/patricia-wishart-to-wed.html | Patricia Wishart to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/rh-richards-3d-becomes-fiance-of-miss-silliman-lieutenant-in-the.html | R.H. Richards 3d Becomes Fiance Of Miss Silliman; Lieutenant in the Naval Reserve to Marry a Debutante of '60 | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/as-lyndon-johnson-begins-his-term-of-office.html | AS LYNDON JOHNSON BEGINS HIS TERM OF OFFICE | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/li-welfare-unit-reviews-its-gains-efforts-in-3-years-viewed-as.html | L.I. WELFARE UNIT REVIEWS ITS GAINS; Efforts in 3 Years Viewed As Model for Other Areas Nursery School Provided | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/cassobrien.html | Cass--O'Brien | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/erhard-is-resisting-veterans-pressure-for-higher-pension.html | Erhard Is Resisting Veterans' Pressure For Higher Pension | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/traders-prodded-to-use-us-ships-national-council-urges-transport.html | TRADERS PRODDED TO USE U.S. SHIPS; National Council Urges Transport Policy Restudy Regular Services Credited | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/call-of-the-cold-lures-scientist-5-years-of-arctic-duty-may-end-for.html | CALL OF THE COLD LURES SCIENTIST; 5 Years of Arctic Duty May End for Weather Man | True | By Allyn Baum Special To the New York Timesthe New York Times (BY ALLYN BAUM) | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/oregon-coast-highway-eliminates-a-bad-curve.html | Oregon Coast Highway Eliminates a Bad Curve | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/personality-from-minneapolis-to-new-york-chief-of-midwest-brokerage.html | Personality: From Minneapolis to New York; Chief of Midwest Brokerage Office to Move Up Decant to Become Managing Partner in Paine, Webber How Decision Was Made A Leader in Brokerage Advance Was Rapid No 'New Brooms' Approach | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/japanese-expect-competition-rise-increase-is-seen-following-easing.html | JAPANESE EXPECT COMPETITION RISE; Increase Is Seen Following Easing of Exchange Curbs Steps Termed Necessary Outflow Plan Criticized 50 Categories Relisted Various Reactions | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/leafs-tie-wings-11-on-goal-by-pulford.html | LEAFS TIE WINGS, 1-1, ON GOAL BY PULFORD | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-youth-group-to-fight-racism-teenagers-here-organize-their-own.html | NEW YOUTH GROUP TO FIGHT RACISM; Teen-Agers Here Organize Their Own Urban League 'Time to Go to Work' | True | By Murray Illson | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/leftists-attack-as-venezuelans-prepare-to-vote-but-bid-by.html | LEFTISTS ATTACK AS VENEZUELANS PREPARE TO VOTE; But Bid by Terrorists to Halt Election for President Today Seems Futile THREATS ARE IGNORED Military Chiefs Vow to Back Results of Balloting for Betancourt Successor Military Pledge Order Reprisal Is Seen LEFTIST ATTACK HITS VENEZUELA Ban on Reds Raises Outcry | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mary-g-prime-hollins-alumna-becomes-bride-wed-in-pennsylvania-to.html | Mary G. Prime, Hollins Alumna, Becomes Bride; Wed in Pennsylvania to Edward C. Peet Jr. of First National City | True | Special to The New York TimesWillard Stewart | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/lydia-matkovic-is-bride.html | Lydia Matkovic Is Bride | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/professorcritic-vexes-mississippi-dr-silvers-attack-on-state-is.html | PROFESSOR-CRITIC VEXES MISSISSIPPI; Dr. Silver's Attack on State Is Backed by Only a Few Brushed Off By Press Warns of a Trap Silver Defended | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/double-heritage-9060-triumphs-in-31025-gallorette-stakes-at-pimlico.html | Double Heritage, $90.60, Triumphs in $31,025 Gallorette Stakes at Pimlico; FILIY IS WINNER BY HALF A LENGTH Long Shot Ridden by Lee in 13-Horse Field-- Steerage Wins at Narragansett | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/richey-and-roemer-reach-junior-indoor-tennis-final.html | Richey and Roemer Reach Junior Indoor Tennis Final | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-era-asks-for-action-the-week-sunday-monday-tuesday-wednesday.html | New Era; Asks for Action The Week SUNDAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY The Man Record as Lawmaker 'Let Us Continue' Impact On Congress The Program Tax Cut Problem Reaffirms Commitments The National Mood People Lament The Kennedys Personal Memorial The Politics Time Is Short Goldwater's Stock The Killings Oswald's Motive Wild Rumors | True | Johnson At Helm | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/politics-in-forces-curbed-by-saigon-officers-are-barred-from-such.html | POLITICS IN FORCES CURBED BY SAIGON; Officers Are Barred From Such Activity and Told to Sever Ties With Parties Outlawed Diem's Party 'Urgent and Necessary' VIETNAM CURBING FORCES' POLITICS | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-assassination-inquiry.html | The Assassination Inquiry | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/mississippi-gains-a-1010-deadlock-accepts-bid-to-sugar-bowl-after.html | MISSISSIPPI GAINS A 10-10 DEADLOCK; Accepts Bid to Sugar Bowl After Rally Ties State STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/susan-diane-freidus-bride-of-craig-clark.html | Susan Diane Freidus Bride of Craig Clark | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/blaustein-to-talk-on-rights.html | Blaustein to Talk on Rights | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pennsylvania-adds-slopes-camelback-skiing-area-at-tannersville-to.html | PENNSYLVANIA ADDS SLOPES; Camelback Skiing Area At Tannersville to Be Dedicated Dec. 14 Big Parking Lot New Rope Tows Snow-Making System | True | Split Rock Lodge | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/kenyans-change-as-liberty-nears-africans-and-whites-seek-to-erase.html | KENYANS CHANGE AS LIBERTY NEARS; Africans and Whites Seek to Erase Old Hatreds Mboya Opposes Revenge Whites Elect African | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/busy-music-schedule-planned-in-westchester.html | Busy Music Schedule Planned in Westchester | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/child-to-mrs-polishook.html | Child to Mrs. Polishook | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sunday-an-issue-in-south-africa-sabbath-swimming-may-be-topic-of-of.html | 'SUNDAY' AN ISSUE IN SOUTH AFRICA; Sabbath Swimming May Be Topic of Official Inquiry Pastors Speak Out Test Made in Johannesburg | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/doctor-knows-tennis-as-well-as-tennis-elbow-indoor-season-will-keep.html | Doctor Knows Tennis as Well as Tennis Elbow; Indoor Season Will Keep Manifredi in Fresh Business Tennis Elbow is Common Sprains Head the List | True | By Charles Friedman | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-judith-malone-prospective-bride.html | Miss Judith Malone Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/wounded-mother-of-twins-still-in-critical-condition.html | Wounded Mother of Twins Still in Critical Condition | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-hardiman-wed-to-henry-g-adams.html | Miss Hardiman Wed To Henry G. Adams | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/gardner-named-playercoach.html | Gardner Named Player-Coach | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-modern-art-of-stenciling-stenciling-cont.html | The 'Modern' Art Of Stenciling; Stenciling (Cont.) | True | By George O'Brienphotographed by Bill Magerin and the Times Studio (Bill Aller and Gene Maggio). | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/william-j-killea.html | WILLIAM J. KILLEA | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-new-presidents-first-weekeight-major-events.html | THE NEW PRESIDENT'S FIRST WEEK—EIGHT MAJOR EVENTS | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-dawn-patrol-at-floridas-tracks-to-the-track-hospitable-kitchen.html | THE DAWN PATROL AT FLORIDA'S TRACKS; To the Track Hospitable Kitchen | True | Jim Raftery | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/britons-succumb-to-beatlemania.html | Britons Succumb To 'Beatlemania' | True | By Frederick Lewislondon. | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/session-to-study-river-pollution-massachusetts-waste-called-a-peril.html | SESSION TO STUDY RIVER POLLUTION; Massachusetts Waste Called a Peril to Connecticut Efforts Reported | True | By Walter Sullivan | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/changes-in-the-political-scene.html | CHANGES IN THE POLITICAL SCENE | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/broadway-a-la-carte-from-soup-to-knichi.html | BROADWAY A LA CARTE: FROM SOUP TO KNICHI | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/paris-is-pressing-for-asian-inroad-faure-reports-to-de-gaulle-on.html | PARIS IS PRESSING FOR ASIAN INROAD; Faure Reports to de Gaulle on Red China After Trip Sihanouk's Appeal Studied | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/fight-mars-game-statistics-of-the-game.html | Fight Mars Game; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/anne-dillingham-is-wed-in-capital-to-gf-williams-bride-is-attended.html | Anne Dillingham Is Wed in Capital To G.F. Williams; Bride Is Attended by Eight at Marriage to Georgetown Alumnus | True | Bradford BachrachSpecial to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/alexis-fuerbringer-affianced-to-pierce-taylor-selwood.html | Alexis Fuerbringer Affianced To Pierce Taylor Selwood | True | Special to The New York TimesJuliet Newman-Greenwich | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/iba-meets-this-week-parley-to-study-investing-topics-center-of.html | I.B.A. Meets This Week; PARLEY TO STUDY INVESTING TOPICS Center of Attention | True | By John H. Allan Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/eleanor-garrell-engaged-to-wed-medical-student-senior-at-vassar-and.html | Eleanor Garrell Engaged to Wed Medical Student; Senior at Vassar and Leland S. Berger of Yale Betrothed | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/snowtire-sales-may-reach-peak-warm-weather-is-causing-some.html | SNOW-TIRE SALES MAY REACH PEAK; Warm Weather Is Causing Some Apprehension | True | By William D. Smith | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/new-polaris-submarine-is-launched-in-california.html | New Polaris Submarine Is Launched in California | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/montrealshannon-flights-set.html | Montreal-Shannon Flights Set | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/unskilled-jobless-faring-worst-in-federal-retraining-program.html | Unskilled Jobless Faring Worst In Federal Retraining Program; UNSKILLED FARING WORST IN JOB AID Before Rules Committee Statistics Compared 8th Grade Level | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-yule-spirit-miami-beach-offers-many-diversions-for-its-holiday.html | THE YULE SPIRIT; Miami Beach Offers Many Diversions For Its Holiday Vacationists Another Quiet Corner Other Hotels Unit | True | By Agnes Ash | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/exchange-breaking-tradition-in-assisting-haupt-customers-prop-under.html | Exchange Breaking Tradition In Assisting Haupt Customers; Prop Under Prices EXCHANGE ACTION BREAKS TRADITION 20,000 Accounts Frozen Fraud Involved | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/troops-are-on-alert-for-senegal-voting.html | TROOPS ARE ON ALERT FOR SENEGAL VOTING | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/swillsherry.html | Swill--Sherry | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/bracietalbot.html | Bracie--Talbot | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/university-womens-fete.html | University Women's Fete | True | Special to The New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/st-louis-five-triumphs.html | St. Louis Five Triumphs | True | | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/something-old-is-something-new-fossils-found-on-farm-in-florida-to.html | SOMETHING OLD IS SOMETHING NEW; Fossils Found on Farm In Florida to Be Put On View in Museum 'Early Immigrants | True | By C.e. Wright | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/64-odds-the-same-in-massachusetts-edward-is-certain-to-keep-kennedy.html | '64 ODDS THE SAME IN MASSACHUSETTS; Edward Is Certain to Keep Kennedy Name on Ballot G.O.P. Divided Viewed as a Liability | True | By John H. Fenton | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/ben-bella-slows-socialist-drive-algerian-chief-puts-stress-on.html | BEN BELLA SLOWS SOCIALIST DRIVE; Algerian Chief Puts Stress on Realistic Appraisal No Lag Discerned Tighter Control Stressed Projects Are Blocked | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/jordan-will-get-polio-vaccine-with-aid-of-american-woman-helped.html | Jordan Will Get Polio Vaccine With Aid of American Woman; Helped Mother and Child Pfizer Verifies Shipments | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/miss-millholland-is-attended-by-4-at-her-marriage-debutante-of-1957.html | Miss Millholland Is Attended by 4 At Her Marriage; Debutante of 1957 Wed to Robert S. Cecil in Dobbs Ferry Church | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539442 | B00000076623 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/the-legacy-of-the-1000-days-john-f-kennedy-declared-that-his-task.html | The Legacy of the 1,000 Days; John F. Kennedy declared that his task would only be begun in his first 1,000 days in office-- and he lived little beyond that. But has vision is still there for us to make real The Legacy Of 1,000 Days | By James MacGregor Burns | True | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/sara-ann-ewart-to-be-the-bride-of-peter-mackie-vassar-junior.html | Sara Ann Ewart To Be the Bride Of Peter Mackie; Vassar Junior Fiancee of Trinity Senior-- Nuptials in June | Special to The New York Times | True | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/christmas-party-friday-to-assist-french-charities-wives-committee.html | Christmas Party Friday to Assist French Charities; Wives' Committee Sets Bazaar and Card Fete in Carnaval Room | Al Levine | True | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/pressure-on-apartheid-foes-of-south-africa-in-un-step-up-efforts-to.html | Pressure on Apartheid; Foes of South Africa in U.N. Step Up Efforts to Isolate Country Arms Embargo Acceptance Likely World Court Portugal's Position | By Thomas J. Hamilton | True | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/olympic-fever-ancient-austrian-city-of-innsbruck-goes-modern-for-64.html | OLYMPIC FEVER; Ancient Austrian City of Innsbruck Goes Modern for '64 Winter Games Old Innsbruck Room for 15,000 New Amphitheater Majestic View Village of Seefeld Fast Rail Links | By Robert DeardorffRichard Frischauf | True | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/selling-activity-slows-in-stores-assassination-is-cited-by-resident.html | SELLING ACTIVITY SLOWS IN STORES; Assassination Is Cited by Resident Buying Offices | | True | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/red-china-assails-movies-by-soviet-charges-they-show-trend-toward.html | RED CHINA ASSAILS MOVIES BY SOVIET; Charges They Show Trend Toward Revisionism | | True | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/michael-kulick-fiance-of-miss-judith-kaplan.html | Michael Kulick Fiance Of Miss Judith Kaplan | Special to The New York Times | True | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-01 | 1963-12-01 | https://www.nytimes.com/1963/12/01/archives/76ers-trip-knicks-at-garden-132125-76ers-set-back-knicks132125.html | 76ers Trip Knicks At Garden, 132-125; 76ers Set Back Knicks,132-125, After Bullets Conquer Pistons 76ers Take Lead | By Robert Lipsyte | True | 1991-08-05 | RE0000539442 | B00000076623 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/no-bergen-beats-snyder-33-to-6-colacchio-gets-3-tallies-as-bruins.html | NO. BERGEN BEATS SNYDER, 33 TO 6; Colacchio Gets 3 Tallies as Bruins Gain County Playoff St. Joseph's in Tie, 13-13 Seton Hall Wins, 13--12 | Special to The New York Times | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/business-group-praises-congress-for-fund-cuts.html | Business Group Praises Congress for Fund Cuts | | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/johnson-and-de-gaulle.html | Johnson and de Gaulle | | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/two-minor-leagues-deadlocked-on-realigning-of-baseball-clubs.html | Two Minor Leagues Deadlocked On Realigning of Baseball Clubs | By John Drebinger Special To the New York Times | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/johnson-threat-laid-to-engineer-washington-man-is-seized-for-mental.html | JOHNSON THREAT LAID TO ENGINEER; Washington Man Is Seized for Mental Observation | Special to The New York Times | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/bridge-rubinsmith-leading-field-in-blue-ribbon-tourney-total-for.html | Bridge; Rubin-Smith Leading Field In Blue Ribbon Tourney Total for Victory | By Albert H. Morehead Special To the New York Times | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/jumper-laurels-to-mlain-street-boulder-brook-hunter-title-won-by.html | JUMPER LAURELS TO M'LAIN STREET; Boulder Brook Hunter Title Won by Navy Commander | Special to The New York Times | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/lakers-set-back-royals-114-to-109-baylor-paces-late-surge-76ers-win.html | LAKERS SET BACK ROYALS, 114 TO 109; Baylor Paces Late, surge --76ers Win, 132-121 | | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/british-catholic-prelate-sees-unity-not-in-our-time.html | British Catholic Prelate Sees Unity 'Not in Our Time' | | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/2-aged-sisters-reunited-at-idlewild-after-54-years.html | 2 Aged Sisters Reunited At Idlewild After 54 Years | | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/carnegie-foundation-for-aid-of-teachers-adds-to-board.html | Carnegie Foundation for Aid Of Teachers Adds to Board | | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/susan-ehrenreich-wed.html | Susan Ehrenreich Wed | | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/osuna-defeats-richardson-in-final-of-tucson-tennis.html | Osuna Defeats Richardson In Final of Tucson Tennis | | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/new-vice-president-is-chosen-by-phillips.html | New Vice President Is Chosen by Phillips | | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/philadelphia-group-plays-in-debut-here.html | PHILADELPHIA GROUP PLAYS IN DEBUT HERE | | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/club-to-honor-goldenson.html | Club to Honor Goldenson | | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/compulsory-nursery-schooling-proposed-to-cut-dropouts-later.html | Compulsory Nursery Schooling Proposed to Cut Dropouts Later | The New York Times | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/vivies-shoes-now-appearing-in-us-stores-supervised-production.html | Vivie's Shoes Now Appearing In U.S. Stores; Supervised Production Collection Is Diversified | By Marylin Bender | True | 1991-08-05 | RE0000539453 | B00000078756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/personal-finance-selling-variable-annuities-the-prudential-plan-a.html | Personal Finance: Selling Variable Annuities; The Prudential Plan A Particular Market S.E.C. Takes 'No Action' Sales Could be Extensive View of the S.E.C. Other Objections | True | By Sal R. Nuccio | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/russian-believed-executed-by-gestapo-is-found-alive.html | Russian Believed Executed By Gestapo Is Found Alive | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/segni-invitation-expected.html | Segni Invitation Expected | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/walker-is-quoted-as-saying-assassination-was-red-plot.html | Walker Is Quoted as Saying Assassination Was Red Plot | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/advent-marked-at-st-patricks-40hour-rite-to-be-devoted-to-the.html | ADVENT MARKED AT ST. PATRICK'S; 40-Hour Rite to Be Devoted to the Coming of Jesus | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/moves-are-mixed-in-cotton-trade-prices-on-friday-27-cents-a-bale-up.html | MOVES ARE MIXED IN COTTON TRADE; Prices on Friday 27 Cents a Bale Up to 10 Cents Off | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/democracy-in-the-capital.html | Democracy in the Capital | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/catholic-leader-deplores-fokroft-antinegro-riots.html | Catholic Leader Deplores Fokroft Anti-Negro Riots | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/keating-urges-election-of-2-vice-presidents.html | Keating Urges Election Of 2 Vice Presidents | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/10-dead-in-clash-as-senegal-votes-60-others-hurt-in-dakar-senghor.html | 10 DEAD IN CLASH AS SENEGAL VOTES; 60 Others Hurt in Dakar-- Senghor to Be Elected | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/64-fund-goal-set-by-labor-israel-it-seeks-52-million-to-aid.html | '64 FUND GOAL SET BY LABOR ISRAEL; It Seeks $5.2 Million to Aid Histadrut on Welfare Need for Medical Care | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/yale-appoints-professor.html | Yale Appoints Professor | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/recital-is-given-by-schwarzkopf-soprano-in-top-form-with-lieder-at.html | RECITAL IS GIVEN BY SCHWARZKOPF; Soprano in Top Form With Lieder at Hunter College Improved Artistry | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/restaurants-hit-by-refuse-strike-garbage-drivers-reject-4-rise-and.html | RESTAURANTS HIT BY REFUSE STRIKE; Garbage Drivers Reject 4% Rise and Plea for Delay RESTAURANTS HIT BY REFUSE STRIKE Mediator Presses Talks | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/us-six-triumphs-42.html | U.S. Six Triumphs, 4-2 | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/seymour-lipton-to-sculpt-a-work-for-lincoln-center.html | Seymour Lipton to Sculpt A Work for Lincoln Center | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/retraining-the-unemployed.html | Retraining the Unemployed | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/holiday-crowds-jam-air-shuttle-thousands-stand-in-line-at-2.html | HOLIDAY CROWDS JAM AIR SHUTTLE; Thousands Stand in Line at 2 Airports for Flights to Boston and Washington EXTRA PLANES ARE USED 20,000 Passengers in Day Set Record as Students Return After Weekend Lower Fares Charged Students Predominate HOLIDAY CROWDS JAM AIR SHUTTLE | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/2-scholars-lead-a-sonnet-war-while-colleagues-gird-for-64.html | 2 Scholars Lead a Sonnet War While Colleagues Gird for '64 | True | By Harry Gilroy | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/harness-writers-hail-speedy-scot-trotters-owners-honored-at-annual.html | HARNESS WRITERS HAIL SPEEDY SCOT; Trotter's Owners Honored at Annual Dinner Here | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/poland-plans-shift-to-consumer-goods.html | POLAND PLANS SHIFT TO CONSUMER GOODS | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/us-system-is-ready-today-to-observe-russian-rockets.html | U.S. System Is Ready Today To Observe Russian Rockets | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/wyoming-gains-custer-art.html | Wyoming Gains 'Custer' Art | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/venezuela-votes-in-heavy-turnout-despite-terror-us-photographer.html | VENEZUELA VOTES IN HEAVY TURNOUT DESPITE TERROR; U.S. Photographer Wounded in Sniping, but Leftists Fail to Curb Balloting LEONI LEADS IN TALLY, Betancourt Candidate Is Ahead--Washington Sees Red Setback Strong in Capital Betancourt 'Impressed' VENEZUELA VOTES IN HEAVY TURNOUT Washington Hails Turnout | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/pistons-lose-to-76ers.html | Pistons Lose to 76ers | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/four-high-executives-appointed-by-mason-agency.html | Four High Executives Appointed by Mason Agency | True | Pach Bros. | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/father-and-four-children-dead-in-kentucky-blaze.html | Father and Four Children Dead in Kentucky Blaze | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/food-news-coffee-store-has-branch-diagnoses-each-case-overboiling.html | Food News: Coffee Store Has Branch; Diagnoses Each Case Overboiling Is a Problem | True | By Nan Ickeringill | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/800-trumpeter-swans-counted.html | 800 Trumpeter Swans Counted | True | Gordon S. Smith | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/heuss-asserts-secularism-saps-vitality-of-culture.html | Heuss Asserts Secularism Saps Vitality of Culture | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/commerce-chamber-backs-early-budget-submission.html | Commerce Chamber Backs Early Budget Submission | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/5-juries-selected-to-pick-64-national-book-awards.html | 5 Juries Selected to Pick '64 National Book Awards | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/new-elastic-fabric-is-developed.html | New Elastic Fabric Is Developed | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/margaret-a-stack-engaged-to-marry.html | Margaret A. Stack Engaged to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/christ-church-here-observes-30th-year.html | CHRIST CHURCH HERE OBSERVES 30TH YEAR | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/ced-group-names-steadman.html | C.E.D. Group Names Steadman | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/foreign-affairs-mcnamara-give-me-back-my-legions-mcnamaras-options.html | Foreign Affairs; McNamara, Give Me Back My Legions! McNamara's 'Options' | True | By C.l. Sulzberger | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/farm-editors-elect-carolinian.html | Farm Editors Elect Carolinian | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/25-aged-women-driven-out-by-fire-in-elizabeth-home.html | 25 Aged Women Driven Out By Fire in Elizabeth Home | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/stocks-in-london-show-sharp-gains-swiss-market-is-calm.html | Stocks in London Show Sharp Gains; Swiss Market Is Calm | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/feb-17-is-definite-date-for-listonclay-match.html | Feb. 17 Is Definite Date For Liston-Clay Match | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/richard-m-spitzley-jr-weds-laura-ford-in-grosse-pointe.html | Richard M. Spitzley Jr. Weds Laura Ford in Grosse Pointe | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/democratic-infighting-wagners-feuds-with-other-chiefs-pose.html | Democratic In-Fighting; Wagner's Feuds With Other Chiefs Pose Conciliation Problem for New President Variety of Disputes Partial Success Noted National Unity Predicted Buckley to Be Opposed | True | By Richard P. Hunthenry E. Grossman | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/kin-kris-kringle-to-mean-karloff-horrorfilm-actor-prepares-tv-show.html | 'KTN KRIS KRINGLE TO MEAN KARLOFF'; Horror-Film Actor Prepares TV Show for Christmas Battle of Verdun on TV How to Make a Movie | True | By Paul Gardner | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/oswalds-mother-places-blame-on-federal-and-dallas-officers-queries.html | Oswald's Mother Places Blame On Federal and Dallas Officers; Queries Son's Surveillance -- Says Before His Death She Saw Ruby's Photo Queries Ruby's Presence F.B.I. Silent on Charge Sees Photograph Again Saw Son in Jail Oswald Applied to Swiss School | True | By Jack Langguth Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/city-opens-campaign-to-fill-street-holes.html | City Opens Campaign To Fill Street Holes | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/pope-at-ceremony-beatifying-youth.html | POPE AT CEREMONY BEATIFYING YOUTH | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/security-chief-relieved-of-duties-in-kazakhstan.html | Security Chief Relieved Of Duties in Kazakhstan | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/tenants-in-34-tenements-join-growing-rent-strike-in-harlem-leaders.html | Tenants in 34 Tenements Join Growing Rent Strike in Harlem; Leaders Urge Picketing and Demonstrations in Court to Point Up Violations | True | By Martin Gansberg | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mrs-abraham-kazan.html | MRS. ABRAHAM KAZAN | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/sarnoff-calls-for-science-from-grade-school-up.html | Sarnoff Calls for Science From Grade School Up | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/niederhoffer-wins-gold-squash-final.html | NIEDERHOFFER WINS GOLD SQUASH FINAL | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/nyac-crew-wins-john-carter-trophy.html | N.Y.A.C. CREW WINS JOHN CARTER TROPHY | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/l1-fire-kills-boy-badly-burns-friend.html | L.I. FIRE KILLS BOY, BADLY BURNS FRIEND | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/steelers-eagles-play-a-2020-tie-michaels-kicks-a-field-goal-with-40.html | STEELERS, EAGLES PLAY A 20-20 TIE; Michaels Kicks a Field Goal With 40 Seconds to Play | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/firemen-to-receive-a-pumper-termed-strongest-in-world.html | Firemen to Receive A Pumper Termed Strongest in World | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/johnson-and-mcnamara-letters-on-defense-costs-letter.html | Johnson and McNamara Letters on Defense Costs; President's Letter McNamara's Letter | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/edward-hand-jr-becomes-fiance-of-susan-odell-1960-graduate-of-yale.html | Edward Hand Jr. Becomes Fiance Of Susan Odell; 1960 Graduate of Yale and Sarah Lawrence Senior to Marry | True | Special to The New York TimesBronxville | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/new-tremors-rock-skopje.html | New Tremors Rock Skopje | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/senior-skating-won-by-schwarzwalder.html | SENIOR SKATING WON BY SCHWARZWALDER | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/french-novelist-tried-over-book-story-about-de-gaulle-is-declared.html | FRENCH NOVELIST TRIED OVER BOOK; Story About de Gaulle Is Declared Disrespectful 1881 Law Is Invoked Book Ends Before Verdict | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/youth-symphony-orchestra-makes-debut-in-carnegie-hall.html | Youth Symphony Orchestra Makes Debut in Carnegie Hall | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/li-collision-victim-dies.html | L.I. Collision Victim Dies | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/nassau-holding-9-cubans-found-on-a-bahama-island.html | Nassau Holding 9 Cubans Found on a Bahama Island | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mayor-invites-notables-to-kennedy-rite-today.html | Mayor Invites Notables To Kennedy Rite Today | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/iraq-seeks-to-join-syria-in-cairo-military-talks.html | Iraq Seeks to Join Syria In Cairo Military Talks | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/hong-kong-cholera-toll-at-108.html | Hong Kong Cholera Toll at 108 | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/red-china-offers-aid-to-pakistanis.html | RED CHINA OFFERS AID TO PAKISTANIS | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/violence-is-topic-at-church-parley-council-is-told-only-love-can.html | VIOLENCE IS TOPIC AT CHURCH PARLEY; Council Is Told Only Love Can Act as Restraint Limitations of Fear A Memorial Service | True | By George Dugan Special to the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/tv-set-and-6-rifles-stolen-at-steinbeck-home-on-li.html | TV Set and 6 Rifles Stolen At Steinbeck Home on L.I. | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/riverwind-stays-open.html | 'Riverwind' Stays Open | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/nagaland-center-of-dissidence-becomes-the-16th-state-in-india.html | Nagaland, Center of Dissidence, Becomes the 16th State in India; Nation's President Appeals in Ceremony for Goodwill in Place of Rancor Dissidence Still Feared 2,000 Delegates Attend | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/ride-with-terror-drama-set-in-subway.html | 'Ride With Terror,' Drama Set in Subway | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/chandlers-53yard-field-coal-sets-a-club-record-for-giants.html | Chandler's 53-Yard Field Coal Sets a Club Record for Giants | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/the-elections-down-under.html | The Elections Down Under | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/gray-men-leave-kenyas-jungles-exmau-mau-bands-taking-advantage-of.html | 'GRAY MEN' LEAVE KENYA'S JUNGLES; Ex-Mau Mau Bands Taking Advantage of Amnesty Official Explains Pardon Britain Sent Troops | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/rule-on-tariffs-snags-trade-talk-progress-for-kennedy-round-slowed.html | RULE ON TARIFFS SNAGS TRADE TALK; Progress for Kennedy Round Slowed by 'Disparities' Others Are Involved Common Market's Formula | True | By Edwin Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/sea-search-for-three-halted.html | Sea Search for Three Halted | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/3000-fans-enjoy-last-museum-day.html | 3,000 FANS ENJOY LAST MUSEUM DAY | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/child-to-the-william-hanleys.html | Child to the William Hanleys | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/jets-win-here-170-and-hand-chiefs-first-shutout-in-their-4year.html | Jets Win Here, 17-0, and Hand Chiefs First Shutout in Their 4-Year History; NEW YORK HALTS RIVAL ON 3 AND 1 Baird and Paulson Star on Defense--Wood Passes for 18th Touchdown Maynard Scores on Pass Spikes Halted on Key Play 6 Plays Produce Touchdown | True | By Deane McGowen | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/nuclear-accord-first-aim-first-formal-conference-early-date-pleases.html | Nuclear Accord First Aim; First Formal Conference Early Date Pleases Erhard | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/hoffa-tells-union-parley-robert-kennedy-is-out.html | Hoffa Tells Union Parley Robert Kennedy 'Is Out' | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/rams-defeat-49ers-for-3d-in-row-2117.html | RAMS DEFEAT 49ERS FOR 3D IN ROW, 21-17 | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/pole-quits-laos-commission.html | Pole Quits Laos Commission | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/new-vicar-hails-greeting-by-chapel-of-intercession.html | New Vicar Hails Greeting By Chapel of Intercession | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/italians-divided-on-defense-post-leftcenter-cabinet-pact-of-four.html | ITALIANS DIVIDED ON DEFENSE POST; Left-Center Cabinet Pact of Four Parties Shaken Left-Wing Party Rebels Hostage for Right Sought | True | By Paul Hoffmann Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/kostelanetz-opens-philharmonic-series.html | KOSTELANETZ OPENS PHILHARMONIC SERIES | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/miss-webster-rescheduled.html | Miss Webster Rescheduled | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/williston-firm-to-be-absorbed-walston-co-to-acquire-concern-and.html | WILLISTON FIRM TO BE ABSORBED; Walston & Co. to Acquire Concern and Keep Most of Staff and Officers OFFICES TO STAY OPEN Credit Problems Following House's Reinstatement Result in Merger Williston Reinstated WILLISTON FIRM TO BE ABSORBED Allied Crude's Role | True | By H. J. Maidenberg | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Ships That Arrived Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/west-german-would-press-for-trade-with-red-china.html | West German Would Press For Trade With Red China | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/chess-brillancies-can-blossom-even-in-a-forest-of-woodpushers.html | Chess; Brillancies Can Blossom Even In A Forest of Woodpushers | True | By Al Horowitz | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/rustin-sees-losses-rights-leader-advises-negroes-to-shift-tactics.html | Rustin Sees Losses; Rights Leader Advises Negroes To Shift Tactics to Recoup Loss Risk of Decline | True | By M.s. Handler Special To the New York Times the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/booksauthors-joint-venture-wright-portfolio-the-drivers-seat.html | Books—Authors; Joint Venture Wright Portfolio The Driver's Seat Conservatism Defined | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/million-phones-is-goal-in-mexico-203-million-expansion-of-system.html | MILLION PHONES IS GOAL IN MEXICO; $203 Million Expansion of System Planned by '68 Will Add 400,000 Phones | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/books-of-the-times-a-country-boy-from-warwickshire-end-papers.html | Books of The Times; A Country Boy From Warwickshire End Papers | True | By Orville Prescottangus McHean | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/dallas-shut-out-in-last-2-periods-giants-score-20-points-in-2d.html | DALLAS SHUT OUT IN LAST 2 PERIODS; Giants Score 20 Points in 2d Half–3 Interceptions Aid Losers—Hillebrand Star 53-Yard Goal Kicked Green Sets Up 2 Scores Giants The the Score | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/nyu-varsity-club-has-dinner-tonight.html | N.Y.U. VARSITY CLUB HAS DINNER TONIGHT | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/cubans-in-16-to-44-range-begin-registering-for-draft.html | Cubans in 16-to-44 Range Begin Registering for Draft | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/44-honored-at-4h-congress.html | 44 Honored at 4-H Congress | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/synagogue-council-renames-award-for-kennedy.html | Synagogue Council Renames Award for Kennedy | True | By Irving Spiegel | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mexicans-draft-integration-plan-aim-is-to-make-indians-a-part-of.html | MEXICANS DRAFT INTEGRATION PLAN; Aim Is to Make Indians a Part of National Fabric Program Is Broadened | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/new-city-teacher-examiner-named.html | New City Teacher Examiner Named | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/ny-trap-rock-names-chief.html | N.Y. Trap Rock Names Chief | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/chargers-trounce-oilers-270-as-lincoln-lowe-lead-offense.html | Chargers Trounce Oilers, 27-0, As Lincoln, Lowe Lead Offense | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/craft-students-bazaar.html | Craft Students' Bazaar | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/albert-abandons-rights-bill-hope-majority-leader-of-house-sees-no.html | ALBERT ABANDONS RIGHTS BILL HOPE; Majority Leader of House Sees No Passage in '63 High Johnson Priority Other Urgent Bills Cellar to Seek Action | | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/earnings-raised-by-allied-stores-profit-for-3d-period-at-78c.html | EARNINGS RAISED BY ALLIED STORES; Profit for 3d Period at 78c, Against 60c a Year Ago Bon Ami Company | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mrs-john-w-faison.html | MRS. JOHN W. FAISON | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/katzlawrence.html | Katz--Lawrence | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/stratoscope-used-to-study-jupiter-returned-to-texas.html | Stratoscope Used to Study Jupiter Returned to Texas | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/derailed-tank-car-spills-acid-in-upstate-community.html | Derailed Tank Car Spills Acid in Upstate Community | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/election-held-bolstering-new-zealands-premier.html | Election Held Bolstering New Zealand's Premier | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/felipe-santo-domingo-weds-anne-martens.html | Felipe Santo Domingo Weds Anne Martens | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/clients-ideas-are-executed-by-designer-came-as-student.html | Clients' Ideas Are Executed By Designer; Came as Student | True | By Bernadine Morris | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/europe-weighing-us-trade-policy-johnson-expected-to-press-tarifftcut.html | EUROPE WEIGHING U.S. TRADE POLICY; Johnson Expected to Press Tariff-Cut Negotiations Sought by Kennedy PREPARATIONS GOING ON Delegates Working on Rules of Bargaining Scheduled for Early Next Year Liberal Legislation Rules Being Written EUROPE WEIGHING U.S. TRADE POLICY Concessions in Past | | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/naacp-to-ask-voters-to-purge-civil-rights-foes-warning-by-wilkins.html | N.A.A.C.P. to Ask Voters To Purge Civil Rights Foes; Warning by Wilkins N.A.A.C.P. Will Ask Voters To Purge Opponents of Rights List Sent to Members Frustration Noted | | By Layhmond Robinsonthe New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/sports-of-the-times-a-tough-guy-one-of-the-boys-sharp-reversal.html | Sports of The Times; A Tough Guy One of the Boys Sharp Reversal Different Tactics | True | By Arthur Daley | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/wreckage-of-plane-combed-in-canada.html | WRECKAGE OF PLANE COMBED IN CANADA | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/cuba-presses-plan-for-unified-cuba-is-pressing-for-single.html | Cuba Presses Plan For Unified Party; CUBA IS PRESSING FOR SINGLE PARTY Distinctions Blurred Priority on Appliances | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/patriots-passes-down-bills-177-parilli-leads-rally-after-being.html | PATRIOTS PASSES DOWN BILLS, 17-7; Parilli Leads Rally After Being Jeered by Crowd | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/waivers-asked-on-sawatski.html | Waivers Asked on Sawatski | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/piano-recital-is-presented-by-chester-fanning-smith.html | Piano Recital Is Presented By Chester Fanning Smith | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/oak-ridge-ships-uranium-to-fuel-european-reactors.html | Oak Ridge Ships Uranium To Fuel European Reactors | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/maine-starts-caribou-herd.html | Maine Starts Caribou Herd | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/foreign-exchange-rates-banknote-rates.html | Foreign Exchange Rates; BANKNOTE RATES | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/high-official-elected-by-insurance-groups.html | High Official Elected By Insurance Groups | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/president-to-quit-dec-15-at-eastern-air-lines.html | President to Quit Dec. 15 At Eastern Air Lines | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/us-shipping-role-pressed-by-labor-leaders-urge-a-return-to-maritime.html | U.S. SHIPPING ROLE PRESSED BY LABOR; Leaders Urge a Return to Maritime Leadership Maximum Is Stipulated Share of Cargo Drops | | By George Horne | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/1year-maturities-are-92463487493.html | 1-YEAR MATURITIES ARE $92,463,487,493 | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/academy-of-medicine-here-to-honor-2-psychiatrists.html | Academy of Medicine Here To Honor 2 Psychiatrists | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/swedish-performers-strike.html | Swedish Performers Strike | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/koner-troupe-gives-2-dance-premieres.html | KONER TROUPE GIVES 2 DANCE PREMIERES | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/african-group-to-take-up-algerianmoroccan-dispute.html | African Group to Take Up Algerian-Moroccan Dispute | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/detroit-steel-names-director.html | Detroit Steel Names Director | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/deirdre-m-roche.html | DEIRDRE M. ROCHE | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/kathleen-k-colleran-is-prospective-bride.html | Kathleen K. Colleran Is Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/met-brings-back-its-magic-flute-mozarts-opera-in-english-ends-4.html | MET BRINGS BACK ITS 'MAGIC FLUTE'; Mozart's Opera, in English, Ends 4 Years' Leave | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/jacob-stolzenberg-an-orthodontist-63.html | JACOB STOLZENBERG, AN ORTHODONTIST, 63 | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/tanker-chartered-by-phillips-sails.html | TANKER CHARTERED BY PHILLIPS SAILS | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/sally-skillman-jeffrey-odiorne-to-be-married-graduate-of-briarcliff.html | Sally Skillman, Jeffrey Odiorne To Be Married; Graduate of Briarcliff Affianced to a Student of Art in Philadelphia | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/brezhnev-is-seen-as-likely-premier-after-khrushchev-many-are.html | Brezhnev Is Seen As Likely Premier After Khrushchev; Many Are Unknowns BREZHNEV IS SEEN AS PREMIER'S HEIR Responsibility Discussed | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/xavier-quintet-trounces-marian-in-opener-10177.html | Xavier Quintet Trounces Marian in Opener, 101-77 | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/milan-soccer-victor-21.html | Milan Soccer Victor, 2-1 | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/busoni-program-given-by-pianist-howard-lebow-presents-6-elegies.html | BUSONI PROGRAM GIVEN BY PIANIST; Howard Lebow Presents 6 Elegies in Town Hall Debut | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/105-million-raised-at-dinner-for-einstein-college-fund.html | $105 Million Raised at Dinner For Einstein College Fund | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/phil-baker-comedian-is-dead-he-asked-the-64-question-early.html | Phil Baker, Comedian, Is Dead; He Asked the $64 Question; Early Quizmaster on Radio—Accordionist Performed in Vaudeville and Musicals A Star at the Palace | True | Kind to Servicemen | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/red-clash-marks-talks-in-warsaw-chinas-opposition-to-ban-on-atom.html | RED CLASH MARKS TALKS IN WARSAW; China's Opposition to Ban on Atom Tests Is Deplored | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/rumania-betters-ties-to-belgrade-2-leaders-seen-stressing.html | RUMANIA BETTERS TIES TO BELGRADE; 2 Leaders Seen Stressing Independence of Soviet Industrial Cooperation Is Goal | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/sara-c-panks-60-debutante-is-future-bride-becomes-betrothed-to.html | Sara C. Panks, '60 Debutante, Is Future Bride; Becomes Betrothed to James Garretson 2d, Architecture Student | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/holiday-party-dresses-are-simple-and-sophisticated.html | Holiday Party Dresses Are Simple and Sophisticated | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/wall-street-urged-to-check-on-rules-securities-men-warned-on-rules.html | Wall Street Urged To Check on Rules; SECURITIES MEN WARNED ON RULES | True | By John H. Allan Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/weeks-vote-in-senate.html | Week's Vote In Senate | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mail-commending-ruby-is-shown-by-his-lawyer-messages-hail-him-as.html | Mail Commending Ruby Is Shown by His Lawyer; Messages Hail Him as Patriot and Enclose Funds—He Eats Well and Jokes | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/kheel-proposes-transit-subsidy-to-keep-15c-fare-mayors-labor.html | KHEEL PROPOSES TRANSIT SUBSIDY TO KEEP 15C FARE; Mayor's Labor Adviser Asks That City Help Pay Cost of New Union Pact HE SEES NO ALTERNATIVE Quill to Confer With Agency Officials on Wednesday-- Contract Ends Dec. 31 Union Seeks 4-Day Week KHEEL PROPOSES TRANSIT SUBSIDY Proposal Not Rejected | True | By Emanuel Perlmutterthe New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/financier-tells-of-trek-in-andes-he-and-friends-explored-unknown.html | FINANCIER TELLS OF TREK IN ANDES; He and Friends Explored Unknown Areas of Peru Prospects Unknown Air View Deceptive Explorers Lost Weight | True | By John Sibleythe New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/elizabeth-leads-kennedy-prayer-memorial-services-are-held-3000.html | ELIZABETH LEADS KENNEDY PRAYER; Memorial Services Are Held -- 3,000 Crowd St. Paul's | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/chilly-weather-is-perfect-for-skating-or-quiet-nap.html | Chilly Weather Is Perfect for Skating or Quiet Nap | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/british-fishing-plea-to-soviet.html | British Fishing Plea to Soviet | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/rev-charles-hilbert-62-a-missionary-in-taiwan.html | Rev. Charles Hilbert, 62, A Missionary in Taiwan | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/germans-forecast-firm-us-support.html | GERMANS FORECAST FIRM U.S. SUPPORT | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/christmas-gifts-sought-for-states-mentally-ill.html | Christmas Gifts Sought For State's Mentally Ill | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/oswald-was-loner-exmarine-recalls.html | OSWALD WAS 'LONER,' EX-MARINE RECALLS. | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/music-fantasia-contrappuntistica-last-version-of-busoni-work-at-new.html | Music: Fantasia, Contrappuntistica'; Last Version of Busoni Work at New School | True | By Harold C. Schonbergpaul Seligman | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/anne-perry-affianced-to-thomas-c-todd-jr.html | Anne Perry Affianced To Thomas C. Todd Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/douglas-critical-of-dallas-police.html | DOUGLAS CRITICAL OF DALLAS POLICE | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/pabst-wins-99mile-nassau-auto-race-gammino-second-in-3liter-ferrari.html | Pabst Wins 99-Mile Nassau Auto Race; GAMMINO SECOND IN 3-LITER FERRARI He Finishes 30 Seconds Behind Lola Chevrolet --Cassell Is Third Lola Shows More Speed Sting Rays Impressive | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/rev-benjamin-c-robeson-singers-brother-was-70.html | Rev. Benjamin C. Robeson, Singer's Brother, Was 70 | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/judith-axenzow-vassar-63-wed-in-li-ceremony-nyu-student-married-to.html | Judith Axenzow, Vassar '63, Wed In L.I. Ceremony; N.Y.U. Student Married to David J. Lewites, Airline Executive Silverstein--Taub | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/tv-the-demille-story-worlds-greatest-showman-on-nbc-concentrates-on.html | TV: The DeMille Story; 'World's Greatest Showman' on N.B.C. Concentrates on Film Clippings | True | By Jack Gould | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/hofstra-unveils-16-million-plan-library-and-tv-center-are-on-5year.html | HOFSTRA UNVEILS $16 MILLION PLAN; Library and TV Center Are on 5-Year Program | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/schildkraut-to-star-on-broadway-in-first-musical-to-portray-a.html | Schildkraut to Star on Broadway in First Musical; To Portray a Patriarch Two Short Plays Coming 'Milk Train' Plans Change Role for Alfred Drake Union Fines Betty Hutton | True | By Sam Zolotowfriedman-Abeles | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/suggestions-given-on-sewing-leather.html | Suggestions Given On Sewing Leather | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/foreign-minister-is-jailed-in-congo-official-is-ousted-for-giving.html | FOREIGN MINISTER IS JAILED IN CONGO; Official Is Ousted for Giving Tshombe a Passport Appointed Own Tribesman Tshombe Attempted Secession | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/thrilling-finishes-mark-last-big-football-weekend-before-record.html | Thrilling Finishes Mark Last Big Football Weekend Before Record Crowds; A FUMBLE CAUSES PRINCETON LOSS Big Three Tied as Harvard Is Defeated--Mississippi, Huskies Take Crowns Ole Miss Takes Title Trull Sets Records | True | By Allison Danzig | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/wyszynski-affirms-benefit-to-polish-bishops-in-rome.html | Wyszynski Affirms Benefit To Polish Bishops in Rome | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/malcolm-x-scores-us-and-kennedy-likens-slaying-to-chickens-coming.html | MALCOLM X SCORES U.S. AND KENNEDY; Likens Slaying to 'Chickens Coming Home to Roost' Newspapers Chided | True | The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/ticket-scalping-netting-millions-to-be-bared-at-theater-inquiry.html | Ticket Scalping Netting Millions To Be Bared at Theater Inquiry; INQUIRY TO BARE TICKET SCALPING 300 Already Questioned A Matter of Status | True | By Milton Esterow | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/state-college-in-westchester.html | State College in Westchester | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/russians-dwell-on-rightist-plot-most-commentators-insist-ruby-was.html | RUSSIANS DWELL ON RIGHTIST PLOT; Most Commentators Insist Ruby Was Part of It Armed Man in Corridor "Ultras" Being Blamed | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/turkey-lifts-travel-ban-in-east.html | Turkey Lifts Travel Ban in East | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/thief-breaks-5th-ave-window-and-steals-necklace.html | Thief Breaks 5th Ave. Window and Steals Necklace | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/charged-in-plane-peril.html | Charged in Plane Peril | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/city-is-cautioned-on-rise-in-credit-urged-to-build-up-reserves-with.html | CITY IS CAUTIONED ON RISE IN CREDIT; Urged to Build Up Reserves With Extra $196 Million Bulletin Sent to Members | | By Clayton Knowles | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/wallaces-daughter-to-wed.html | Wallace's Daughter to Wed | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/reticent-venezuelan-raul-leoni-leaders-ridiculed-struck-by-the.html | Reticent Venezuelan; Raul Leoni Leaders Ridiculed Struck by the Cruelty | | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/president-visits-kennedys-grave-places-red-roses-at-site-then-goes.html | PRESIDENT VISITS KENNEDY'S GRAVE; Places Red Roses at Site, Then Goes to His Office Visits a Friend | | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/hawks-tie-rangers-33-at-chicago-as-hay-scores-two-thirdperiod-goals.html | Hawks Tie Rangers, 3-3, at Chicago as Hay Scores Two Third-Period Goals; NEW YORK ATTACK IS PACED BY HENRY Camille Also Tallies Twice --Canadiens Top Bruins and Leafs Beat Wings Goal Tenders Are Busy Canadiens Retain Second Armstrong Gets 200th Goal | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/saigon-regime-confiscates-holdings-of-a-diem-brother.html | Saigon Regime Confiscates Holdings of a Diem Brother | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/america-laid-up-for-rest-of-year-last-2-sailings-canceled-liners.html | AMERICA LAID UP FOR REST OF YEAR; Last 2 Sailings Canceled-- Liner's Future Uncertain Nine Sailings for 1963 | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/four-killed-by-car-in-texas.html | Four Killed by Car in Texas | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/counties-galway-and-offaly-triumph-in-gaelic-sports.html | Counties Galway and Offaly Triumph in Gaelic Sports | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/20000-argentines-sign-book-mourning-kennedy.html | 20,000 Argentines Sign Book Mourning Kennedy | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/somalia-denounces-britain-on-kenya.html | SOMALIA DENOUNCES BRITAIN ON KENYA | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/new-york-citys-windfall.html | New York City's Windfall | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/folk-groups-sing-at-carnegie-hall-glenn-yarbrough-is-mc-at.html | FOLK GROUPS SING AT CARNEGIE HALL; Glenn Yarbrough Is M.C. at Hootenanny Before 1,200 | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/tennessee-ousts-coach-gives-him-athletic-post.html | Tennessee Ousts Coach, Gives Him Athletic Post | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/nazis-picket-white-house-protest-post-for-warren.html | Nazis Picket White House; Protest Post for Warren | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/52-flee-red-china-in-junk.html | 52 Flee Red China in Junk | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/abe-liss-is-dead-at-47-a-film-and-tv-producer.html | Abe Liss Is Dead at 47, A Film and TV Producer | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/davis-cup-team-seeks-gonzalez-exchampion-needed-to-aid-us-players.html | DAVIS CUP TEAM SEEKS GONZALEZ; Ex-Champion Needed to Aid U.S. Players in Australia | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/interim-report-imminent-on-integration-in-schools.html | Interim Report Imminent On Integration in Schools | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/bank-will-accept-funds-for-retirement-income.html | Bank Will Accept Funds For Retirement Income | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/menzies-is-surprised-by-size-of-victory.html | MENZIES IS SURPRISED BY SIZE OF VICTORY | | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mozarts-litany-is-performed-by-the-master-institute-chorus.html | Mozart's Litany Is Performed By the Master Institute Chorus | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/moore-sets-harrier-record-in-taking-9mile-bronx-run.html | Moore Sets Harrier Record In Taking 9-Mile Bronx Run | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/dentists-to-hear-wayne-morse.html | Dentists to Hear Wayne Morse | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/morroco-ties-soviet-union.html | Morroco Ties Soviet Union | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/paul-turner-lawyer-marries-linda-levitt.html | Paul Turner, Lawyer, Marries Linda Levitt | | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/johnson-and-the-dollar-new-president-faces-key-decisions-in-nations.html | Johnson and the Dollar; New President Faces Key Decisions in Nation's Balance-of-Payment Battle The Orthodox Remedy Greater Effort Needed Another Approach JOHNSON FACING DEFICIT BATTLE | | By M. J. Rossant | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/colts-down-redskins-3620-as-unitas-passes-for-3-scores.html | Colts Down Redskins, 36-20, As Unitas Passes for 3 Scores | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/us-humane-society-plans-training-site.html | U.S. HUMANE SOCIETY PLANS TRAINING SITE | | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/teachers-pledge-to-affirm-ideals-social-studies-group-urged-to-spur.html | TEACHERS PLEDGE TO AFFIRM IDEALS; Social Studies Group Urged to Spur Faith in Law Urged to 'Think Big' | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/five-flee-east-german-ship.html | Five Flee East German Ship | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/posthumous-award-made.html | Posthumous Award Made | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/indiana-u-sophomore-wins-como-golf-event-by-stroke.html | Indiana U. Sophomore Wins Como Golf Event by Stroke | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/joan-sutherland-to-sing-violetta-traviata-role-at-benefit-to-be-met.html | JOAN SUTHERLAND TO SING VIOLETTA; 'Traviata' Role at Benefit to Be Met First for Soprano | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/3-young-athletes-stabbed.html | 3 Young Athletes Stabbed | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/rabbi-attacks-intermarriage-assails-clerics-who-perform-interfaith.html | RABBI ATTACKS INTERMARRIAGE; Assails Clerics Who Perform Interfaith Weddings Called Morally Wrong | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/more-in-city-get-college-chance-higher-horizon-plan-adds-program-to.html | MORE IN CITY GET COLLEGE CHANCE; Higher Horizon Plan Adds Program to Help Provide Financial Assistance SCHOLARSHIPS OFFERED 260 Institutions Maintain National Center for Aid to Entering Students 100,000 Enrolled Here Assurance Given | True | By Gene Currivan | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | True | MONDAY, DEC. 2, 1963 | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/investors-take-3d-ave-building-structure-at-47th-street-is-leased.html | INVESTORS TAKE 3D AVE. BUILDING; Structure, at 47th Street, Is Leased to Cafeteria 31st St. Building Sold Taxpayer Bought Estate in Deal | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/steel-purchases-continue-climb-increase-in-consumption-and.html | STEEL PURCHASES CONTINUE CLIMB; Increase in Consumption and Inventory Liquidation Get Credit for the Surge Reasons for Advance Backlog Up Sharply | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/greek-king-arrives-in-spain.html | Greek King Arrives in Spain | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/italy-in-winter-olympics.html | Italy in Winter Olympics | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/president-makes-a-uturn-and-drops-in-on-lippmann.html | President Makes a U-Turn And Drops In on Lippmann | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/special-pottery-sale-is-on-for-christmas.html | Special Pottery Sale Is on for Christmas | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/psychologist-to-aid-youths-in-liberia.html | PSYCHOLOGIST TO AID YOUTHS IN LIBERIA | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/stranger-killed-actress-on-coast-police-lack-clues-in-death-of.html | STRANGER KILLED ACTRESS ON COAST; Police Lack Clues in Death of Writer's Daughter | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/princess-grace-on-us-visit.html | Princess Grace on U.S. Visit | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/jacobssamuels.html | Jacobs--Samuels | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/jimmy-hatlo-65-cartoonist-dies-drew-theyll-do-it-every-time-and.html | JIMMY HATLO, 65, CARTOONIST, DIES; Drew 'They'll Do It Every Time' and 'Little Iodine' Punctured the Pretenders Of French-Scottish Stock Drew Football Cartoon | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/toy-dealers-cautioned-on-deceptive-advertising.html | Toy Dealers Cautioned On Deceptive Advertising | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/bons-vivants-elect-officer.html | Bons Vivants Elect Officer | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/new-talks-to-open-at-united-air-lines.html | NEW TALKS TO OPEN AT UNITED AIR LINES | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/study-by-chicago-u-finds-market-bullish-report-says-yields-on-stock.html | Study by Chicago U. Finds Market Bullish; Report Says Yields on Stocks Appear to Be Very High Project Covering 35 Years Was Backed by Merrill Lynch Professor Lorie Replies Theoretical Categories STUDY IS BULLISH ON STOCK MARKET Dow-Jones Average | True | By Austin c. Wehrwein Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/600-school-abuses-charged-by-zuber.html | '600' SCHOOL ABUSES CHARGED BY ZUBER | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/kennedys-son-is-honored.html | Kennedy's Son Is Honored | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/li-pleasure-boat-parley.html | L.I. Pleasure Boat Parley | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/american-metal-names-agent.html | American Metal Names Agent | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mrs-esther-turtz-rewed.html | Mrs. Esther Turtz Rewed | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/upstate-police-study-clues-in-death-of-schoolgirl-15.html | Upstate Police Study Clues In Death of Schoolgirl, 15 | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/ann-feick-engaged-to-james-cahoon.html | Ann Feick Engaged To James Cahoon | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mantovanis-group-offers-philharmonic-hall-concert.html | Mantovani's Group Offers Philharmonic Hall Concert | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/johnson-sets-up-talks-with-home-erhard-and-segni-will-see-german.html | JOHNSON SETS UP TALKS WITH HOME, ERHARD AND SEGNI; Will See German at Ranch Dec. 21--Briton Will Go to Capital in February Discussions With Paris Earlier Visit Scheduled Johnson Sets Up Visits by Home, Erhard and Segni to Reinforce West Alliance MEETING SOUGHT WITH DE GAULLE France and U.S. Agree One Will Be Held--Time and Place to Be Decided Adenauer Visited Ranch | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/for-parents.html | For Parents | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/vikings-hold-bears-to-1717-tie-as-vanderkelen-paces-offense-star.html | Vikings Hold Bears to 17-17 Tie As VanderKelen Paces Offense; Star Stays on Bench Tarkenton Is Stopped | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/chesapeake-appoints-aide.html | Chesapeake Appoints Aide | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/three-flee-to-west-in-berlin.html | Three Flee to West in Berlin | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/club-owner-seized-as-liquor-violator.html | CLUB OWNER SEIZED AS LIQUOR VIOLATOR | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/death-toll-sours-on-nations-roads-at-holidays-close.html | Death Toll Sours On Nation's Roads At Holiday's Close | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/church-bazaar-planned.html | Church Bazaar Planned | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/folk-toys-offered-in-a-museum-shop-european-handcrafts-are.html | Folk Toys Offered in a Museum Shop; European Handcrafts Are Displayed in 'Pear Trees' Appeal of Toy Have Been Disappearing | True | By Barbara Plumbthe New York Times Studio (BY ALFRED WEGENER) | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/chief-for-li-jewish-hospital.html | Chief for L.I. Jewish Hospital | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mrs-kennedy-says-farewell-to-cape-and-returns-to-capital-possibly.html | Mrs. Kennedy Says Farewell To Cape and Returns to Capital; Possibly Last Visit Attends Private Mass Arrives in Washington | True | By Homer Bigart Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/4th-mental-patient-gives-himself-up.html | 4TH MENTAL PATIENT GIVES HIMSELF UP | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/road-need-noted-for-connecticut-state-aide-estimates-costs-for.html | ROAD NEED NOTED FOR CONNECTICUT; State Aide Estimates Costs for Future at 2 Billion | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/prices-advance-in-grain-market-wheat-rye-and-soybean-futures.html | PRICES ADVANCE IN GRAIN MARKET; Wheat, Rye and Soybean Futures Register Gains | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/cleveland-stops-cardinals-2410-jimmy-brown-scores-two-touchdowns.html | CLEVELAND STOPS CARDINALS, 24-10; Jimmy Brown Scores Two Touchdowns and Gains 179 Yards as He Sets Record Remarkable Performance Running Isn't Enough | True | By Leonard Koppett Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/4th-weekend-of-fast-ended-in-school-integration-bid.html | 4th Weekend of Fast Ended In School Integration Bid | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/letters-to-the-times-madison-squares-elms-belief-that-park-trees.html | Letters to The Times; Madison Square's Elms Belief That Park Trees Existed in Washington's Lifetime Disputed Those School Reports Hermes at Fair Approval Britons Propose Memorial Series of International Centers Suggested for People of All Races Poor Parkway Signs | True | WILLIAM P. SCHWEICKERT Jr.CHARLES G. SPIEGLER,ADOLPH BLOCK,J.O. CROOKALL, C.R. HILL, W. ANDERSON, G. GORDON STEEL, JACOBMARY S. CALDERONE Great Necks L.I., Nov. 18, 1963. | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/fire-call-in-capital.html | Fire Call in Capital | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/giuliana-scores-in-soccer-3-to-2-halcoahamericans-beaten-in.html | GIULIANA SCORES IN SOCCER, 3 TO 2; Halcoah-Americans Beaten in Challenge Cup Match | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/richey-straight-set-victor-in-us-junior-tennis-final.html | Richey Straight-Set Victor In U.S. Junior Tennis Final | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/memorial-service-is-held-for-silver-in-cleveland.html | Memorial Service Is Held For Silver in Cleveland | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/american-metal-climax-disposes-of-sales-agency.html | American Metal Climax Disposes of Sales Agency | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/expresident-of-syria-is-released-from-jail.html | Ex-President of Syria Is Released From Jail | True | Camera Press-Pix | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/jersey-slayer-of-3-suffocated-wife.html | JERSEY SLAYER OF 3 SUFFOCATED WIFE | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/advertising-national-airlines-names-ke-strategy-pays-off-selling.html | Advertising National Airlines Names K.&E.; Strategy Pays Off Selling Door-to-Door The Piety Approach Revoked Notices Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/arms-plants-get-presidents-plea-he-asks-7500-contractors-to-strive.html | ARMS PLANTS GET PRESIDENT'S PLEA; He Asks 7,500 Contractors to Strive to Reduce Costs —Visits Kennedy Grave President Asks 7,500 Defense Contractors to Establish Cost-Reduction Programs M'NAMARA JOINS IN LETTER APPEAL Johnson and Secretary Aim at 1.5 Billion Savings in This Fiscal Year Set Goal for Savings Asks for Suggestions | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/vietnam-cancels-military-changes-gen-dinh-reported-to-block.html | VIETNAM CANCELS MILITARY CHANGES; Gen. Dinh Reported to Block Transfers in Power Test First Test of Strength Reason Given for Changes | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mrs-j-earl-huggins-trenton-city-aide.html | MRS. J. EARL HUGGINS, TRENTON CITY AIDE | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/rail-engineers-will-seek-25-increase-in-wages.html | Rail Engineers Will Seek 25% Increase in Wages | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/concerted-effort-on-jobs-is-favored.html | CONCERTED EFFORT ON JOBS IS FAVORED | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/korean-orphans-on-coast.html | Korean Orphans on Coast | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/rights-rally-on-li.html | Rights Rally on L.I. | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/portuguese-soccer-teams-tie.html | Portuguese Soccer Teams Tie | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/dominican-rebels-cut-off-by-army-officials-report.html | Dominican Rebels Cut Off By Army, Officials Report | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/ministers-decry-hatred-in-nation-protestants-say-kennedys-death-may.html | MINISTERS DECRY HATRED IN NATION; Protestants Say Kennedy's Death May Alter Climate 'Church Has Been Sleeping' | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/french-name-street-kennedy.html | French Name Street 'Kennedy' | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/un-members-pay-on-budget-arrears.html | U.N. MEMBERS PAY ON BUDGET ARREARS | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/us-aides-favor-efforts-to-end-sovietchina-rift-back-moscows-move-to.html | U.S. Aides Favor Efforts To End Soviet-China Rift; Back Moscow's Move to Resume Talks on Ideological Dispute—Delegates Clash at Warsaw Conference U.S. AIDES FAVOR END OF RED RIFT Prevailing View Noted | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/tennessee-senator-says-south-will-back-johnson.html | Tennessee Senator Says South Will Back Johnson | True | Special to The New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/man-kills-exwife-exoffice-pastor-and-himself-in-a-church.html | Man Kills Ex-Wife, Pastor And Himself in a Church | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/st-john-sets-bowling-mark-in-capturing-chicago-event.html | St. John Sets Bowling Mark In Capturing Chicago Event | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/chamber-series-doing-too-well-coast-guild-is-forced-to-cut-sale-to.html | CHAMBER SERIES DOING TOO WELL; Coast Guild Is Forced to Cut Sale to Subscribers Other Concerts Listed | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/college-enrollment-rises-64-big-freshman-class-indicated-no-gain-in.html | College Enrollment Rises 6.4%; Big Freshman Class Indicated; No Gain in '62 Men in Majority | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/vietnamese-post-firm-to-last-man-at-least-57-die-in-defense-of.html | VIETNAMESE POST FIRM TO LAST MAN; At Least 57 Die in Defense of Position— Guerrillas Retreat After 6 Hours VIETNAMESE POST FIRM TO LAST MAN Reds Kill G.I. in Ambush North Vietnam Issues Warning | True | By David Halberstam Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/footnotes-to-the-assassination-the-kennedy-sense-of-history-widow.html | Footnotes to the Assassination: The Kennedy Sense of History; Widow, on Return to Capital, Asked Protocol Chief: Find How Lincoln Was Buried Dutch Console U.S. Couple West Germans Honor Name An African's Tribute | True | Special to The New York TimesFabian Bachrach | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/mulloy-and-mrs-cheney-win-senior-net-championships.html | Mulloy and Mrs. Cheney Win Senior Net Championships | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/italian-bishops-resisting-a-vote-councils-test-on-freedom-linked-to.html | ITALIAN BISHOPS RESISTING A VOTE; Council's Test on Freedom Linked to Political Crisis Opposition Reiterated Stand on Jews Discussed | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/preview.html | Preview | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-02 | 1963-12-02 | https://www.nytimes.com/1963/12/02/archives/skin-diver-dies-another-lost.html | Skin Diver Dies, Another Lost | True | | 1991-08-05 | RE0000539453 | B00000078756 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/highly-rated-nyu-five-is-ready-coach-only-casualty-as-violets-open.html | Highly Rated N.Y.U. Five Is Ready; Coach Only Casualty as Violets Open at Ithaca Tomorrow High National Rating Boose, Patton at Guard | True | By Michael Strauss | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/offshore-dispute-to-be-reviewed-court-agrees-to-hearing-on-us-and.html | OFFSHORE DISPUTE TO BE REVIEWED; Court Agrees to Hearing on U.S. and California Claims Out-of-Court Pact Sought | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/richard-callanan-publishing-aide-51.html | RICHARD CALLANAN, PUBLISHING AIDE, 51 | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/briton-denounces-management-shift-at-boao-aviation-minister-target.html | Briton Denounces Management Shift at B.O.A.O.; Aviation Minister Target in Commons—Line in Red Since Early '57 Future Directors Chosen | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/program-of-music-by-childs-is-given.html | PROGRAM OF MUSIC BY CHILDS IS GIVEN | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/the-seasons-cards-include-two-by-mrs-kennedy.html | The Season's Cards Include Two by Mrs. Kennedy | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/planners-favor-large-hospitals-council-decries-duplication-of.html | PLANNERS FAVOR LARGE HOSPITALS; Council Decries Duplication of Several Buildings Trussell on Board | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/dorothy-calhoun-writer-and-editor.html | DOROTHY CALHOUN, WRITER AND EDITOR | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/tryout-plans-made-for-olympic-track.html | TRYOUT PLANS MADE FOR OLYMPIC TRACK | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/new-chief-is-elected-by-chemicals-maker.html | New Chief Is Elected By Chemicals Maker | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/nato-role-asked-for-us-missiles-dutch-aide-suggests-mixed-crews-for.html | NATO ROLE ASKED FOR U.S. MISSILES; Dutch Aide Suggests Mixed Crews for Minutemen Heavy Burden Cited | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/laporte-to-study-state-ethics-code-head-of-city-panel-named-by.html | LAPORTE TO STUDY STATE ETHICS CODE; Head of City Panel Named by Mahoney and Carlino LAPORTE TO STUDY STATE ETHICS CODE Lawyers' Work Is Issue | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/michael-j-egan-53-times-delivery-aide.html | MICHAEL J. EGAN, 53, TIMES DELIVERY AIDE | True | The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/hearings-opened-on-world-tariffs-sessions-to-lay-ground-for-kennedy.html | HEARINGS OPENED ON WORLD TARIFFS; Sessions to Lay Ground for 'Kennedy Round' of Talks Many Ask Cuts | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/connecticut-river-is-found-polluted-action-demanded.html | Connecticut River Is Found Polluted; Action Demanded | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/oswalds-trip-to-mexico-in-september-was-a-lonely-venture-inquiry.html | Oswald's Trip to Mexico in September Was a Lonely Venture, Inquiry Shows; 7-DAY VISIT'S COST PUT AT UNDER $30 He is Believed to Have Made No Political Contacts While on Quest for Cuban Visa | True | By Peter Kihss Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/justices-upbraid-icc-as-unclear-two-in-dissent-find-barge-case.html | JUSTICES UPBRAID I.C.C. AS UNCLEAR; Two, in Dissent, Find Barge Case Reads Like Sanskrit | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/ball-aides-to-be-feted.html | Ball Aides to Be Feted | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/libel-plaintiff-says-she-quit-reds-in-43.html | LIBEL PLAINTIFF SAYS SHE QUIT REDS IN '43 | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/rep-bolling-to-force-saturday-session-of-house-on-rights-bill.html | Rep. Bolling to Force Saturday Session of House on Rights Bill | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/senegal-riots-end-senghor-is-elected.html | SENEGAL RIOTS END; SENGHOR IS ELECTED | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/wood-field-and-stream-indianapolis-controlledshooting-plan-reduces.html | Wood, Field and Stream; Indianapolis Controlled-Shooting Plan Reduces Diseased Pigeon Problem | True | By Oscar Godbout | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/definite-date-for-fight-victim-of-a-quick-shift.html | Definite Date for Fight Victim of a Quick Shift | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/fbi-denies-showing-mrs-oswald-ruby-photo.html | F.B.I. Denies Showing Mrs. Oswald Ruby Photo | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/jersey-restricts-copping-a-plea-court-bars-agreements-by-prosecutor.html | JERSEY RESTRICTS 'COPPING A PLEA'; Court Bars Agreements by Prosecutor and Suspect Unless Public Benefits DECISION IS BY 2 TO 1 Majority Says a Promise of Special Legal Treatment Cannot Be Enforced 'Cannot Be Enforced' Cites Judge's Opposition | True | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/greece-to-shelter-6-moslems.html | Greece to Shelter 6 Moslems | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/5000-here-attend-kennedy-tribute-mayor-and-others-deliver-eulogies.html | 5,000 HERE ATTEND KENNEDY TRIBUTE; Mayor and Others Deliver Eulogies in City Hall Plaza -- Miss Anderson Sings Memorial Service for Kennedy Draws 5,000 to City Hall Plaza Dowling Presides Rabbi Reads Scripture Honored By Grief | True | By Gay Talese the New York Times (BY EDWARD HAUSNER) | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/north-korea-assails-johnson.html | North Korea Assails Johnson | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/josephus-daniels-launched.html | Josephus Daniels Launched | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/yonkers-strikers-and-police-battle.html | YONKERS STRIKERS AND POLICE BATTLE | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/us-aide-stresses-wall-st-reform-sec-chairman-addressing-investment.html | U.S. AIDE STRESSES WALL ST. REFORM; S.E.C. Chairman, Addressing Investment Group, Asks Prompt Industry Action LAUDS MOVE ON HAUPT Cary Says Special Study's Recommended Changes Should Not Be Ignored Fresh Ideas Urged Chief Points of Address U.S. AIDE STRESSES WALL ST. REFORM Five-Man Report | True | By John H. Allan Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/mazzinghi-of-italy-retains-title-by-knocking-out-dupas-in-13th-us.html | Mazzinghi of Italy Retains Title By Knocking Out Dupas in 13th; U.S. Boxer Is Floored Twice by Right Hands in Junior Middleweight Bout in Australia--Victor's Eye Cut Champion's Eye Is Cut Challenger Is Floored | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/hospital-wing-started.html | Hospital Wing Started | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/steamship-line-directory-published-by-port-agency.html | Steamship Line Directory Published by Port Agency | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/dr-walter-bauer-of-harvard-dead-physician-an-authority-on.html | DR. WALTER BAUER OF HARVARD DEAD; Physician, an Authority on Rheumatism, Was 65 A Triumph in 1949 | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/jewish-groups-appoint-chairman.html | Jewish Groups Appoint Chairman | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/tax-cut-hearings-resumed-in-senate.html | TAX CUT HEARINGS RESUMED IN SENATE | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/judges-asked-aid-for-oswald-at-13-4-here-called-for-intensive.html | JUDGES ASKED AID FOR OSWALD AT 13; 4 Here Called for Intensive Psychiatric Treatment Sent to Youth House | True | By Martin Tolchin | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/oswald-below-average-in-junior-high-a-personal-history-form.html | Oswald Below Average in Junior High; A Personal History Form | True | By Fred Powledge Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/highway-death-toll-is-539-for-holiday.html | HIGHWAY DEATH TOLL IS 539 FOR HOLIDAY | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/accord-forecast-on-argentine-oil-hopes-rise-on-harrimans-talk-with.html | ACCORD FORECAST ON ARGENTINE OIL; Hopes Rise on Harriman's Talk With Ambassador Contracts Canceled as Harmful Properties Aren't Seized | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/classes-resumed-by-johnson-girls.html | CLASSES RESUMED By JOHNSON GIRLS | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/australians-welcome-link-communications-long-meager.html | Australians Welcome Link; Communications Long Meager | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/counsel-named-for-state-panel-federal-commission-to-get-results-of.html | COUNSEL NAMED FOR STATE PANEL; Federal Commission to Get Results of Its Hearings-- F.B.I. Report Awaited | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/johnson-presses-fight-on-spending-has-long-talk-with-budget-chiefs.html | JOHNSON PRESSES FIGHT ON SPENDING; Has Long Talk With Budget Chiefs and McNamara Overstaffing Noted | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/vatican-council-completes-its-tasks-but-key-issues-are-deferred.html | Vatican Council Completes Its Tasks, but Key Issues Are Deferred; COUNCIL WINDS UP WORK OF SESSION Mature Consideration Asked Conservatives Force Delay Decrees Due Tomorrow | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/businesses-urged-to-aid-civil-rights.html | BUSINESSES URGED TO AID CIVIL RIGHTS | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/oldest-roman-word-an-etruscans-name.html | Oldest Roman Word An Etruscan's Name | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/milwaukee-packager-names-vice-president.html | Milwaukee Packager Names Vice President | True | Bresnahan | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/rug-cleaners-institute-elects.html | Rug Cleaners Institute Elects | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/cyanamid-expects-its-net-to-equal-the-1962-record.html | Cyanamid Expects Its Net To Equal the 1962 Record | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/us-renews-call-to-soviet-to-join-in-moon-venture-stevenson-tells-un.html | U.S. RENEWS CALL TO SOVIET TO JOIN IN MOON VENTURE; Stevenson Tells U.N. Group Johnson Backs Kennedy's Offer of Cooperation SPACE STUDY PROPOSED Sharing of Preliminary Data Suggested as First Step to Lunar Exploration Moves Not Specified Soviet Reaction Cautious U.S. BIDS RUSSIA JOIN MOON EFFORT Accord on Law Praised Concessions on Both Sides | True | By Kathleen Teltsch Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/erasmus-hall-5th-in-us-in-number-of-alumni-phds.html | Erasmus Hall 5th in U.S. In Number of Alumni Ph.D's | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/dunk-dunk-fails-in-stretch-drive-margin-is-half-a-length-audience.html | DUNK DUNK FAILS IN STRETCH DRIVE; Margin Is Half a Length-- Audience Wins 15th of 30 Races--Pierce Standout Claimed and Reclaimed Hurry to Market Named | True | By Joe Nicholsthe New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/milling-concern-offers-shares.html | Milling Concern Offers Shares | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/americans-accuse-filipinos.html | Americans Accuse Filipinos | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/average-us-bill-rates-rise-at-weekly-treasury-auction.html | Average U.S. Bill Rates Rise At Weekly Treasury Auction | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/mira-to-play-for-south-in-bowl.html | Mira to Play for South in Bowl | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/george-p-dorrance.html | GEORGE P. DORRANCE | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/insurance-company-elects-new-director.html | Insurance Company Elects New Director | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/2-peronists-leave-argentina.html | 2 Peronists Leave Argentina | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/parents-are-warned-on-buying-lessons.html | Parents Are Warned On Buying Lessons | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/cooperation-in-space.html | Cooperation in Space | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/narrows-bridge-work-halted-in-a-dispute-over-safety-nets-wind-gusts.html | Narrows Bridge Work Halted In a Dispute Over Safety Nets; Wind Gusts Feared | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/lachaise-display-ready-on-coast-artists-works-to-be-seen-at-los.html | LACHAISE DISPLAY READY ON COAST; Artist's Works to Be Seen at Los Angeles Museum | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/reports-of-the-arrival-of-buyers-in-new-york.html | REPORTS OF THE ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/mets-get-taylor-in-separate-deal-make-conditional-purchase-of.html | METS GET TAYLOR IN SEPARATE DEAL; Make Conditional Purchase of Milwaukee Catcher-- Yanks Pick 4 Pitchers Sale a Conditional One Hit .297 in Minors | True | By John Drebinger Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/du-bois-will-appeal-contempt-citation.html | DU BOIS WILL APPEAL CONTEMPT CITATION | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/rev-a-feeherry.html | REV. A. FEEHERRY | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/british-plan-yearlong-festival-to-honor-birth-of-shakespeare.html | British Plan Year-Long Festival To Honor Birth of Shakespeare | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/the-lurline-will-sail-again-matsonia-will-adopt-name.html | The Lurline Will Sail Again; Matsonia Will Adopt Name | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/armys-plan-for-navy-saturday-dont-panic-dietzel-says-cadets-have-no.html | Army's Plan for Navy Saturday: Don't Panic; Dietzel Says Cadets Have No Chance to Stop Staubach West Point Coach Rates His Team Pretty Good | | By Lincoln A. Werden the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/policeman-refuses-orders-to-testify.html | POLICEMAN REFUSES ORDERS TO TESTIFY | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/proceedings-yesterday-in-the-us-supreme-court.html | Proceedings Yesterday in the U.S. Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/new-form-eases-jam-at-customs-but-inspectors-at-docks-reserve.html | NEW FORM EASES JAM AT CUSTOMS; But Inspectors at Docks Reserve Judgment | True | By John P. Callahan | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/huge-gold-sale-made-to-france-treasury-reveals-purchase-as-largest.html | HUGE GOLD SALE MADE TO FRANCE; Treasury Reveals Purchase as Largest in Quarter Sales by Britain | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/crash-kills-naval-officer.html | Crash Kills Naval Officer | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/gail-pandolfi-is-affianced.html | Gail Pandolfi Is Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/fbi-hopes-to-compile-assassination-data-soon.html | F.B.I. Hopes to Compile Assassination Data Soon | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/cleric-assails-use-of-the-bible-to-defend-racism-he-decries.html | Cleric Assails Use of the Bible to Defend Racism; He Decries Employing It to Back 'Heretical' Doctrine Sunday School Leaders in Citizens Councils Cited Conservative Bodies Hit | True | By George Dugan Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sikkims-maharaja-dies-son-and-us-bride-to-rule-sir-tashi-was-71-he.html | Sikkim's Maharaja Dies; Son and U.S. Bride to Rule; Sir Tashi Was 71-- He Led Kingdom Since 1914 Prince, 41, Married New York Girl Last March Crown Prince Had Major Role They Met in Darjeeling | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/ef-hutton-co-names-two.html | E.F. Hutton & Co. Names Two | True | Jean Raeburn | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/cuban-liberation-group-to-form-new-york-unit.html | Cuban Liberation Group To Form New York Unit | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/rotc-expansion-defeated-in-house.html | R.O.T.C. EXPANSION DEFEATED IN House | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/tin-prices-in-london-reach-a-12-year-high.html | Tin Prices in London Reach a 12-Year High | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/wily-turkish-warrior-ismet-inonu-a-postwar-success.html | Wily Turkish Warrior; Ismet Inonu A Postwar Success | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/warsaw-meeting-rebuffs-chinese-peking-is-voted-down-in-bid-for.html | WARSAW MEETING REBUFFS CHINESE; Peking Is Voted Down in Bid for Peace Council Support of Anti-West Policy WARSAW MEETING REBUFFS CHINESE | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/insects-called-valuable-as-food-for-humans.html | Insects Called Valuable As Food for Humans | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/old-craters-on-etna-stir.html | Old Craters on Etna Stir | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/us-support-hinted-on-cambodia-talks-us-may-support-cambodian-talks.html | U.S. Support Hinted On Cambodia Talks; U.S. MAY SUPPORT CAMBODIAN TALKS Cooperation Sought | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/refuse-hauling-from-small-time-to-big-business.html | Refuse Hauling: From Small Time to Big Business | True | By Philip Benjamin | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/load-shifts-kills-trucker.html | Load Shifts, Kills Trucker | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/some-contracts-dip-by-17-points-drop-reflects-estimates-by.html | SOME CONTRACTS DIP BY 17 POINTS; Drop Reflects Estimates by Agriculture Agency of a Good 1963-64 Crop 1860-61 a Record Year | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/east-blockfront-on-11th-ave-in-midtown-changes-hands-42d-st.html | East Blockfront on 11th Ave., In Midtown, Changes Hands; 42d St. Building in Deal 45th St. Sale Conversion Planned | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/booksauthors-woof-woof-woof-carols-international-catholic-prize.html | Books-Authors; Woof, Woof, Woof Carols International Catholic Prize Contest How Soviet Grows | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/strike-closes-banks-in-italy.html | Strike Closes Banks in Italy | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/100-advertisers-receive-tv-plea-telegram-excites-problem-of-html | 100 ADVERTISERS RECEIVE TV PLEA; Telegram Excites Problem of Canceled Announcements No Criticism in Wire | True | By Jack Gould | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/new-england-electric-elects.html | New England Electric Elects | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/3-men-seized-in-scarsdale-in-theft-of-12-million-cigars.html | 3 Men Seized in Scarsdale In Theft of 1.2 Million Cigars | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/transkei-vote-posing-a-problem-in-south-africa.html | Transkei Vote Posing a Problem in South Africa | True | Special to The New York TimesThe New York Times (by Robert Conley) | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/victory-in-venezuela.html | Victory in Venezuela | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/music-brooklyn-night-philharmonia-plays-at-philharmonic-hall.html | Music: Brooklyn Night; Philharmonia Plays at Philharmonic Hall | True | By Harold C. Schonberg | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/canada-expects-big-wheat-sale-communist-china-seeking-another-grain.html | CANADA EXPECTS BIG WHEAT SALE; Communist China Seeking Another Grain Contract | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sentence-upheld-in-ships-sinking-coast-guardsman-to-begin-9month.html | SENTENCE UPHELD IN SHIP'S SINKING; Coast Guardsman to Begin 9-Month Term Thursday Gets Automatic Review | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/cohn-wins-point-in-perjury-trial-judge-strikes-prejudicial.html | COHN WINS POINT IN PERJURY TRIAL; Judge Strikes 'Prejudicial' Paragraphs in Indictment | True | By Edward Ranzal | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/burglars-carry-200lb-safe-two-flights-to-get-150.html | Burglars Carry 200-Lb. Safe Two Flights to Get $150 | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/west-germans-buy-un-bond.html | West Germans Buy U.N. Bond | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/circuits-range-now-4500-miles-indianapolis-and-little-rock-added-as.html | CIRCUIT'S RANGE NOW 4,500 MILES; Indianapolis and Little Rock Added as International Drops to 8 Teams Travel Needs Reduced International Back to 8 | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/bridge-beckermrs-hayden-capture-blue-ribbon-pairs-contest.html | Bridge; Becker-Mrs. Hayden Capture Blue Ribbon Pairs Contest Russell-Harkavy Second | True | By Albert H. Morehead | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/outlook-gloomy-in-rails-dispute-talks-resume-tomorrow-but-failure.html | OUTLOOK GLOOMY IN RAILS DISPUTE; Talks Resume Tomorrow but Failure Is Foreseen Jobless Issue Critical U.S. Seeks Court Order | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/theater-a-caricature-have-i-got-a-girl-for-you-is-at-music-box.html | Theater: A Caricature; 'Have I Got a Girl for You?' Is at Music Box | True | By Howard Taubman | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/john-klinge-to-marry-jeanne-odelia-bange.html | John Klinge to Marry Jeanne Odelia Bange | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/britain-will-try-18-in-big-train-holdup.html | BRITAIN WILL TRY 18 IN BIG TRAIN HOLDUP | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/dr-oppenheimers-award.html | Dr. Oppenheimer's Award | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/deluca-is-elected.html | DeLuca Is Elected | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/nj-tax-collector-admits-embezzlement-of-18122.html | N.J. Tax Collector Admits Embezzlement of $18,122 | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/major-league-baseball-draft.html | Major League Baseball Draft | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/finnish-design-emerging-as-modern-style-leader-traditional.html | Finnish Design Emerging As Modern Style Leader; Traditional Craftsmanship Knowledge of Design | True | By George O'Brien Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/inonu-coalition-quits-in-turkey-government-collapses-as-two-parties.html | INONU COALITION QUITS IN TURKEY; Government Collapses as Two Parties Withdraw Election Doomed Coalition Viewed With Suspicion | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/pension-fund-unit-acts-to-bar-hoffa-asks-court-to-let-it-dissolve.html | PENSION FUND UNIT ACTS TO BAR HOFFA; Asks Court to Let It Dissolve -Countersuit Is Filed Violation Charged | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/books-of-the-times-geoffrey-hellmans-profile-of-our-time-passes-to.html | Books of The Times; Geoffrey Hellman's Profile of Our Time Passes to Victory End Papers | True | By Charles Poore | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/canada-curbs-use-of-glass-on-ships.html | CANADA CURBS USE OF GLASS ON SHIPS | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/dewitt-terheun-72-of-met-opera-club.html | DEWITT TERHEUN, 72, OF MET OPERA CLUB | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/suspect-held-in-a-threat-to-johnson-is-in-hospital.html | Suspect Held in a Threat To Johnson Is in Hospital | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/food-news-savory-condiments-from-connecticut.html | Food News; Savory Condiments From Connecticut | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/virginia-naacp-upheld-on-refusal-to-name-donors.html | Virginia N.A.A.C.P. Upheld On Refusal to Name Donors | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/lieut-ra-mckean-3d-to-wed-joan-renger.html | Lieut. R.A. McKean 3d To Wed Joan Renger | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/roberta-peters-to-be-honored.html | Roberta Peters to Be Honored | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sports-of-the-times-a-few-prechristmas-ties-flip-flop-in-spite-of.html | Sports of The Times; A Few Pre-Christmas Ties Flip Flop In Spite of Themselves In the Clutch | True | By Arthur Daley | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/don-carlo-is-sung-by-flaviano-labo.html | DON CARLO IS SUNG BY FLAVIANO LABO | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/santa-fe-drilling-co-is-added-to-big-board.html | Santa Fe Drilling Co. Is Added to Big Board | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/cento-air-forces-open-combined-test-of-defenses.html | CENTO Air Forces Open Combined Test of Defenses | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/difference-in-drafts-baseballs-is-binding.html | Difference In Drafts: Baseball's Is Binding | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/home-in-brooklyn-robbed-of-jewels.html | HOME IN BROOKLYN ROBBED OF JEWELS | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/rare-paperweight-sold-for-a-record-10920.html | Rare Paperweight Sold For a Record $10,920 | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/rates-are-changed-by-finance-houses.html | RATES ARE CHANGED BY FINANCE HOUSES | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/high-court-to-review-ban-on-reds-passports-to-study-appeal-of-2.html | High Court to Review Ban on Reds' Passports; To Study Appeal of 2 Officials in Party Now Barred From Travel Outside Hemisphere | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/state-halts-fixing-of-optical-prices.html | STATE HALTS FIXING OF OPTICAL PRICES | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/canteen-selling-machine-business-analysts-hear-3-concerns-indicate.html | CANTEEN SELLING MACHINE BUSINESS; Analysts Hear 3 Concerns Indicate Buying Interest Helpful Moves Loans Reduced | True | By Elizabeth M. Fowler | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/trading-is-slack-for-other-issues-securities-market-believed-in-a.html | TRADING IS SLACK FOR OTHER ISSUES; Securities Market Believed in a 'Transitory Period' as Caution Prevails Underlying Firmness | True | By Sal R. Nuccio | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/child-to-rhm-johnstons.html | Child to R.H.M. Johnstons | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/conservatives-protest.html | Conservatives Protest | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/europe-dropping-grain-price-plan-paris-and-bonn-decide-to-defer.html | EUROPE DROPPING GRAIN PRICE PLAN; Paris and Bonn Decide to Defer Mansholt Project Proposed Last Month EUROPE DROPPING GRAIN PRICE PLAN | True | By Edward T. O'Toole Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/mayor-swears-2-members-to-judiciary-committee.html | Mayor Swears 2 Members To Judiciary Committee | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/8-million-in-bonds-offered-by-common-market-bank.html | $8 Million in Bonds Offered By Common Market Bank | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/critic-at-large-jamaica-may-be-a-nice-place-to-visit-but-please-get.html | Critic at Large; Jamaica May Be a Nice Place to Visit, but Please Get the Ship Going | True | By Brooks Atkinson | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/new-music-drama-offered-in-south-carlisle-floyds-sojourner-has.html | NEW MUSIC DRAMA OFFERED IN SOUTH; Carlisle Floyd's 'Sojourner' Has Premiere in Raleigh | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/letters-to-the-times-federal-legislation-urged-new-laws-declared.html | Letters to The Times; Federal Legislation Urged New Laws Declared Needed to Strengthen Basis for Investigation A Foundation for Peace Right Upheld to Bear Arms Rifle Organization Explains Its Position on Firearms Enforcing Horn-Blowing Ban | | TELFORD TAYLOR.ROGER N. JOHNSON.FRANKLIN L. ORTH.JUDITH FOLLMANN. | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/thurlow-chosen-in-second-round-among-the-firstround-selections-in.html | THURLOW CHOSEN IN SECOND ROUND; Among the First-Round Selections in Football Draft | True | By William N. Wallace Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/george-hyde-gunsmith-dead-designed-wartime-grease-gun.html | George Hyde, Gunsmith, Dead; Designed Wartime 'Grease Gun' | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/high-court-voids-vandalism-case-it-holds-evidence-illegal-in.html | HIGH COURT VOIDS VANDALISM CASE; It Holds Evidence Illegal in Norwalk Synagogue Trial Men Arrested | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/milhaud-work-honoring-kennedy-to-be-heard.html | Milhaud Work Honoring Kennedy to Be Heard | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/london-wins-fight-on-disputed-punch.html | LONDON WINS FIGHT ON DISPUTED PUNCH | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/stocks-register-a-slight-advance-average-rises-by-093-as-profit.html | STOCKS REGISTER A SLIGHT ADVANCE; Average Rises by 0.93 as Profit Taking in Final Hour Trims Gain VOLUME IS 4.77 MILLION 'Glamour' List Strongest-- Good Economic News Helps Buoy Market Good Economic News 'Glamour' Issues Strong STOCKS REGISTER A SLIGHT ADVANCE Auto Group Active Airlines Strong | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/pictures-of-raceway-riot-lead-to-suspects-arrest.html | Pictures of Raceway Riot Lead to Suspect's Arrest | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/twins-who-wed-twins-get-identical-divorces.html | Twins Who Wed Twins Get Identical Divorces | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/prices-of-cotton-register-decline-distant-contracts-weakest-in.html | PRICES OF COTTON REGISTER DECLINE; Distant Contracts Weakest in Moderate Trading | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/martinis-expects-to-testify-today-his-lawyer-plans-to-call-him-in.html | MARTINIS EXPECTS TO TESTIFY TODAY; His Lawyer Plans to Call Him in Assault Trial Appeal Pending | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/christmas-trees-set-up-in-midtown.html | Christmas Trees Set Up in Midtown | True | The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sidefights-demand-grows-for-rca-stock-rapid-reading-busy-day-oil.html | Sidefights; Demand Grows for R.C.A. Stock Rapid Reading Busy Day Oil Slowdown? | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/israels-habimah-theater-completes-plans-for-tour.html | Israel's Habimah Theater Completes Plans for Tour | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/everton-ties-glasgow-11-and-takes-soccer-title.html | Everton Ties Glasgow, 1-1, And Takes Soccer Title | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/navy-icebreaker-damaged.html | Navy Icebreaker Damaged | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/shostakovich-sees-london-acclaim-his-katerina-revised-version-of-34.html | Shostakovich Sees London Acclaim His 'Katerina'; Revised Version of '34 Opera 'Lady Macbeth' Is Success in Western Premiere | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/jews-regret-voiced-here.html | Jews' Regret Voiced Here | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/soviet-civilian-defense-instruction-is-cited-here-us-general-tells.html | Soviet Civilian Defense Instruction Is Cited Here; U.S. General Tells Senators 100 Million Russians Get Some Training, Guard Against Rays | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/benefit-luncheon.html | Benefit Luncheon | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/acceptable-in-new-york.html | Acceptable in New York | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/european-currencies-decline-in-foreign-exchange-trading.html | European Currencies Decline In Foreign Exchange Trading | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/dislodged-teeth-being-replanted-swift-move-after-accident-is.html | DISLODGED TEETH BEING REPLANTED; Swift Move After Accident Is Advised by Dentist-- Transplants Studied Loss Often Serious Test Results Promising | True | By Alexander Burnham | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/looking-at-retirement-selfemployed-persons-can-set-aside-1250-under.html | Looking at Retirement; Self-Employ ed Persons Can Set Aside $1,250 Under New Tax-Favored Plan Formal Notice Advisable RETIREMENT PLAN: AN EXAMINATION | True | By Robert Metz | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/arabs-force-peer-off-british-board-baron-from-jewish-family-quits.html | ARABS FORCE PEER OFF BRITISH BOARD; Baron From Jewish Family Quits Insurance Post Director of Store Chain | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/two-bronx-apartments-go-into-new-ownership.html | Two Bronx Apartments Go Into New Ownership | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/2-freighters-crash-both-of-them-afire.html | 2 FREIGHTERS CRASH; BOTH OF THEM AFIRE | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/gina-malo-57-dies-actress-in-musicals.html | GINA MALO, 57, DIES; ACTRESS IN MUSICALS | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/grand-jury-completes-year-in-liquor-inquiry.html | Grand Jury Completes Year in Liquor Inquiry | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/stuart-haupt-52-broker-27-years-cofounder-of-stock-firm-last-august.html | STUART HAUPT, 52, BROKER 27 YEARS; Co-Founder of Stock Firm Last August Is Dead | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/janow-resignation-accepted.html | Janow Resignation Accepted | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/michigan-captain-elected.html | Michigan Captain Elected | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/oppenheimers-remarks.html | Oppenheimer's Remarks | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/tv-good-old-14th-street-documentary-shows-bright-days-and-how-the.html | TV: Good Old 14th Street; Documentary Shows Bright Days and How the Scene Has Been Changed | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/new-products-are-displayed-by-chemical-industries-chemical-exhibit.html | New Products Are Displayed by Chemical Industries; CHEMICAL EXHIBIT HELD BY INDUSTRY | True | By William M. Freemanthe New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/new-computers-are-introduced-three-manufacturers-unveil-variety-of.html | NEW COMPUTERS ARE INTRODUCED; Three Manufacturers Unveil Variety of Data Systems | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/florida-bonds-sold-to-a-banking-group-rome-ga.html | FLORIDA BONDS SOLD TO A BANKING GROUP; Rome, Ga. | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/inquiry-opens-into-charge-of-bribery-at-hoffa-trial.html | Inquiry Opens Into Charge Of Bribery at Hoffa Trial | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/awol-actor-back-on-time-with-a-bride.html | A.W.O.L. Actor Back On Time With a Bride | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/civil-defense-aide-named.html | Civil Defense Aide Named | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/welfare-assembly-chooses-president.html | WELFARE ASSEMBLY CHOOSES PRESIDENT | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/creditors-in-vegetableoil-case-wonder-where-the-money-went-closed.html | Creditors in Vegetable-Oil Case Wonder Where the Money Went; Closed Meeting CREDITORS MEET TO WEIGH LOSSES Allied Creditors Meet | True | By H.j. Maidenbergspecial to the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/innsbruck-is-not-a-ski-resort-but-its-winter-olympics-site.html | Innsbruck Is Not a Ski Resort, But It's Winter Olympics Site | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/shop-devoted-to-styles-for-the-teenaged-girl.html | Shop Devoted to Styles For The Teen-Aged Girl | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/turkeys-political-crisis.html | Turkey's Political Crisis | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/advertising-smoking-campaign-is-assailed-house-seats-comic-value.html | Advertising Smoking Campaign Is Assailed; House Seats Comic Value Toy Ads Accounts People Addendum | True | By Peter Bart | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/bishop-carinci-101-ailing.html | Bishop Carinci, 101, Ailing | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/lindauergoretsky.html | Lindauer--Goretsky | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/willetsardizone.html | Willets--Ardizone | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/december-gala-set-by-league-of-westchester-group-aiding-retarded.html | December Gala Set by League Of Westchester; Group Aiding Retarded and Disturbed Youths Lists Plaza Benefit | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/threats-against-oswald-grave-pose-problem-for-fort-worth-praised-by.html | Threats Against Oswald Grave Pose Problem for Fort Worth; Praised by One Neighbor Traffic Heavy at Cemetery | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/ontario-bars-land-seller-for-whitesonly-policy.html | Ontario Bars Land Seller For Whites-Only Policy | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/flushing-building-sold.html | Flushing Building Sold | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/guards-for-kennedy-accused-of-drinking.html | GUARDS FOR KENNEDY ACCUSED OF DRINKING | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/money.html | Money | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/arizona-claims-a-first-in-drama-shakespearean-anniversary-festival.html | ARIZONA CLAIMS A FIRST IN DRAMA; Shakespearean Anniversary Festival Opens Jan. 24 Other Trips Proposed | True | By Sam Zolotow | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sales-and-orders-strong-in-october-october-strong-in-durable-goods.html | Sales and Orders Strong in October; OCTOBER STRONG IN DURABLE GOODS | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/douglas-to-design-6man-orbiting-lab.html | DOUGLAS TO DESIGN 6-MAN ORBITING LAB | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/north-carolina-to-open-school-to-develop-students-potential-new.html | North Carolina to Open School To Develop Students' Potential; New Methods Will Be Used --Dormitories Will House 400 Teachers and Pupils Open to All Races No Tuition Required | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/high-court-asks-for-more-data-on-florida-freedom-rider-case.html | High Court Asks for More Data on Florida Freedom Rider Case | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/vols-list-boston-college.html | Vols List Boston College | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/too-much-delay-on-civil-rights.html | Too Much Delay on Civil Rights | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/violence-erupts-in-refuse-strike-as-ownerdrivers-still-operate.html | Violence Erupts in Refuse Strike As Owner-Drivers Still Operate; VIOLENCE ERUPTS IN REFUSE STRIKE 'Scabs' Denounced | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/wolfpack-eleven-in-liberty-bowl-no-carolina-state-accepts-bid-from.html | WOLFPACK ELEVEN IN LIBERTY BOWL; No. Carolina State Accepts Bid From Philadelphia | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/electronic-law-clerk-finds-and-prints-precedents-swiftly-electronic.html | Electronic 'Law Clerk' Finds And Prints Precedents Swiftly; ELECTRONIC CLERK RESEARCHES LAW | True | By Theodore Jones | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/bakers-counsel-moves-to-quit-now-that-he-is-helping-johnson.html | Baker's Counsel Moves to Quit Now That He Is Helping Johnson | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/ailing-chamberlain-doubtful-starter.html | AILING CHAMBERLAIN DOUBTFUL STARTER | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/summary-of-supreme-courts-actions-criminal-law-jurisdiction.html | Summary of Supreme Court's Actions; CRIMINAL LAW JURISDICTION & PROCEDURE LABOR LAW PASSPORTS TAXATION TIDELANDS TRANSPORTATION | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/fred-myers-is-dead-at-59-humane-society-executive.html | Fred Myers Is Dead at 59; Humane Society Executive | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/in-the-nation-the-presidents-concept-of-sound-spending-liberals.html | In The Nation; The President's Concept of 'Sound Spending' Liberals' 'Basic Mistake' | True | By Arthur Krock | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/joseph-kennedys-in-florida.html | Joseph Kennedys in Florida | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/virginia-upheld-in-school-battle-way-may-be-clear-for-test-in.html | VIRGINIA UPHELD IN SCHOOL BATTLE; Way May Be Clear for Test in Supreme Court Request by N.A.A.C.P. Refused to Match Funds | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/prices-irregular-in-grain-trading-some-strength-is-shown-in-wheat.html | PRICES IRREGULAR IN GRAIN TRADING; Some Strength Is Shown in Wheat Futures Uptrend Develops | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/manhattanville-centers-to-hold-yule-boutique.html | Manhattanville Centers To Hold Yule Boutique | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/students-riot-in-mandalay.html | Students Riot in Mandalay | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/ohio-river-lock-damaged.html | Ohio River Lock Damaged | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/steel-output-hits-6year-record-output-of-steel-climbs-to-record.html | Steel Output Hits 6-Year Record; OUTPUT OF STEEL CLIMBS TO RECORD | True | By John M. Leethe New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/seaway-link-stays-open.html | Seaway Link Stays Open | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/germans-rename-bridge-for-kennedy.html | GERMANS RENAME BRIDGE FOR KENNEDY | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/poets-new-work-decried-in-soviet-critic-asserts-yevtushenko-retains.html | POET'S NEW WORK DECRIED IN SOVIET; Critic Asserts Yevtushenko Retains 'Self-Admiration' 'Self-Admiration' Scored | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/streetcars-collide-on-coast.html | Streetcars Collide on Coast | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/hofstra-scores-over-liu-8074-wins-in-overtime-as-tilley-sinks.html | HOFSTRA SCORES OVER L.I.U., 80-74; Wins in Overtime as Tilley Sinks Deciding Goals Iona Routs Pace, 79-48 Queens Trounces Hunter Yeshiva Tops Paterson, 73-61. | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/pr-mallory-co-votes-stock-split-air-control-products-prophet.html | P.R. MALLORY & CO. VOTES STOCK SPLIT; Air Control Products Prophet Company | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/suzanne-pleshette-to-wed.html | Suzanne Pleshette to Wed | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/hughes-dynamics-fills-post.html | Hughes Dynamics Fills Post | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/college-football-ratings.html | College Football Ratings | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/wedding-is-planned-by-elinor-hohman.html | Wedding Is Planned By Elinor Hohman | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/army-beats-brown-advances-in-soccer.html | ARMY BEATS BROWN, ADVANCES IN SOCCER | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/talks-disrupted-on-school-pact-mediator-says-custodians-helpers-may.html | TALKS DISRUPTED ON SCHOOL PACT; Mediator Says Custodians' Helpers May Strike Complications Cited Mediator to Try Again | True | By Leonard Buder | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/venezuela-names-leoni-president-he-gets-32-of-vote-withholds.html | VENEZUELA NAMES LEONI PRESIDENT; He Gets 32% of Vote-- Withholds Statement | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/dr-martha-jaeger-a-psychotherapist.html | DR. MARTHA JAEGER, A PSYCHOTHERAPIST | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/index-of-commodity-prices-rose-02-friday-to-951.html | Index of Commodity Prices Rose 0.2 Friday, to 95.1. | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/a-city-tour.html | A City Tour | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/butane-gas-starts-blaze.html | Butane Gas Starts Blaze | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/migs-to-be-built-in-india-will-have-airtoair-missiles.html | MIG's To Be Built in India Will Have Air-to-Air Missiles | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/italian-coalition-rromises-cabinet.html | ITALIAN COALITION RROMISES CABINET | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/mrs-forrestal-produces-revue-defense-secretarys-widow-to-offer.html | MRS. FORRESTAL PRODUCES REVUE; Defense Secretary's Widow to Offer 'Double Dublin' Tryouts Shaping Up 'Chips' to Move Jan. 6 Schedule Is Revised | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/two-sides-are-hit-on-america-tieup-owners-and-unions-taken-to-task.html | TWO SIDES ARE HIT ON AMERICA TIE-UP; Owners and Unions Taken to Task by U.S. Agency Questions Raised Urges Early Settlement Arbitrators Rule | True | By Werner Bamberger | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/88-sales-drop-shown-by-stores-dip-attributed-to-weather-and-mood-of.html | 8.8% SALES DROP SHOWN BY STORES; Dip Attributed to Weather and Mood of Shoppers Early Outlook Strong | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/loyola-downs-north-dakota-9254-ohio-state-and-kentucky-also-triumph.html | Loyola Downs North Dakota, 92-54; Ohio State and Kentucky Also Triumph; HUNTER AND ROUSE SPARK RAMBLERS Buckeyes Beat Butler, 78-68 -- Wildcats Turn Back Texas Tech, 107-91 Bulldog Surge Fails Kentucky Wins, 107-91 Michigan Beats Tulane | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/police-to-widen-hiring-of-youths-new-recruiting-drive-will-provide.html | POLICE TO WIDEN HIRING OF YOUTHS; New Recruiting Drive Will Provide Clerical Jobs for 17-to-20-Year-Olds AIM IS TO EXPAND FORCE Murphy Hopes Clerks Will Become Policemen to End Chronic Shortage Drive Called Unsuccessful Will Not Lower Standards | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/city-weighs-plea-for-state-subsidy-to-save-15c-fare-wagner-expected.html | CITY WEIGHS PLEA FOR STATE SUBSIDY TO SAVE 15C FARE; Wagner Expected to Decide Today on Bearne Proposal for the Transit System Further Help Considered Proposal From Bearne City Weighing Request to State For a Transit System Subsidy | True | By Clayton Knowles | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/negro-leader-fails-in-libel-case-plea.html | NEGRO LEADER FAILS IN LIBEL CASE PLEA | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/ruth-t-babcock-engaged-to-wed-ronald-morgan-debutante-of-1961-and.html | Ruth T. Babcock Engaged to Wed Ronald Morgan; Debutante of 1961 and Navy Ensign Plan Nuptials in June | True | Special to The New York TimesLockwood | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/new-contracts-possible.html | New Contracts Possible | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/tennessee-gas-co-offers-two-issues.html | TENNESSEE GAS CO. OFFERS TWO ISSUES | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/miss-ditton-engaged-to-hugh-wharton-3d.html | Miss Ditton Engaged To Hugh Wharton 3d | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/indians-acquire-wagner-in-deal-angels-obtain-latman-and-player-to.html | INDIANS ACQUIRE WAGNER IN DEAL; Angels Obtain Latman and Player to Be Named | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/pennsylvania-senate-asks-memorial-day-for-kennedy.html | Pennsylvania Senate Asks Memorial Day for Kennedy | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/austria-presents-medal-to-head-of-georgetown-u.html | Austria Presents Medal To Head of Georgetown U. | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/corbett-renamed-to-labor-council.html | CORBETT RENAMED TO LABOR COUNCIL | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/profit-mark-shown-by-us-plywood-co-sales-and-earnings-statistics.html | Profit Mark Shown By U.S. Plywood Co.; Sales and Earnings Statistics Are Reported by Corporations Hilton Hotels Corp. Futterman Corp. Joy Manufacturing Scandinavian Airlines System Warner Bros. Pictures | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/wholesale-prices-dipped-during-week.html | WHOLESALE PRICES DIPPED DURING WEEK | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/koreans-leasing-space-on-5th-ave-tourist-association-takes-office.html | KOREANS LEASING SPACE ON 5TH AVE.; Tourist Association Takes Office in KLM Building Ad Agency on 3d Ave. Fabric Concern Moving 17th St. Deal Clothier Takes Space Other Business Leases | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/loyola-degrees-honor-segni-and-gronchi-in-rome.html | Loyola Degrees Honor Segni and Gronchi in Rome | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sorensen-odonnell-salinger-and-obrien-to-stay-four-key-aides-of.html | Sorensen, O'Donnell, Salinger and O'Brien to Stay; Four Key Aides of Kennedy Confer With Johnson Race for the House Is Hinted for Press Secretary | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/store-sales-in-us-reported-for-week.html | STORE SALES IN U.S. REPORTED FOR WEEK | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/elizabeth-opens-phone-cable-link-to-far-pacific-330-deepsea.html | Elizabeth Opens Phone Cable Link to Far Pacific; 330 Deep-Sea Repeaters New Connection With U.S. | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/frankfurt-borse-also-shows-gain-prices-are-mixed-in-paris-stocks.html | FRANKFURT BORSE ALSO SHOWS GAIN; Prices Are Mixed in Paris --Stocks in Amsterdam Appear to Be Firm Foreign Stocks Firm | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/mkinley-triumphs-in-aussie-doubles.html | M'KINLEY TRIUMPHS IN AUSSIE DOUBLES | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/book-on-us-theater-assailed.html | Book on U.S. Theater Assailed | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/margaret-expecting-baby-in-april.html | Margaret Expecting Baby in April | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/nfl-draft-choices.html | N.F.L. Draft Choices | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/french-show-spring-readytowear-a-forward-droop-believes-in-baroque.html | French Show Spring Ready-to-Wear; A Forward 'Droop' Believes in Baroque International Outlook | True | By Jeanne Molli Special To the New York Times photographed By Pat Faure For the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/rice-supports-unchanged.html | Rice Supports Unchanged | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/steel-tariff-rise-likely-in-europe-common-market-agrees-in.html | STEEL TARIFF RISE LIKELY IN EUROPE; Common Market Agrees in Principle to Increase-- To Talk With U.S. Range of Tariffs Agreement Is Made STEEL TARIFF RISE LIKELY IN EUROPE | True | By Richard E. Mooney Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/decision-regretted.html | Decision Regretted | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/plan-is-submitted-on-vice-presidency.html | PLAN IS SUBMITTED ON VICE PRESIDENCY | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/mrs-charlton-battle.html | MRS. CHARLTON BATTLE | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/governor-in-somalia-shot-curfew-imposed-in-area.html | Governor in Somalia Shot; Curfew Imposed in Area | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/3-seals-from-antarctic-thriving-in-aquarium-people-might-shiver-but.html | 3 Seals From Antarctic Thriving in Aquarium; People Might Shiver, but the Seals Were Delighted | True | By John C. Devlin the New York Times (BY PATRICK A. BURNS) | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/joseph-l-larsen.html | JOSEPH L. LARSEN | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/ruling-backs-britain-in-cameroon-dispute.html | Ruling Backs Britain In Cameroon Dispute | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/nbc-postpones-bay-of-pigs-show-tv-analysis-of-invasion-was-planned.html | N.B.C. POSTPONES BAY OF PIGS SHOW; TV Analysis of Invasion Was Planned for Sunday 'Grammy' Awards Scheduled Another Circus Program | True | By Val Adams | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/miss-anne-boyd-thomas-kraig-jr-will-be-married-student-at-new.html | Miss Anne Boyd, Thomas Kraig Jr. Will Be Married; Student at New School and Columbia Fiancee of Dartmouth Alumnus | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/arthur-d-sylvester-75-civic-leader-in-norwalk.html | Arthur D. Sylvester, 75, Civic Leader in Norwalk | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/oswalds-mother-talks-about-money-and-class-was-rushed-into-hiding-i.html | Oswald's Mother Talks About Money and 'Class'; Was Rushed Into Hiding 'I Have Principles' Baptism Called Off | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/high-court-backs-rights-of-states-in-curbing-unions-holds-80-that.html | HIGH COURT BACKS RIGHTS OF STATES IN CURBING UNIONS; Holds, 8-0, That States Can Enjoin Violations of Its 'Right-to-Work' Laws FLORIDA STAND UPHELD Ruling Allows Enforcement of Ban on Labor's Taking Dues From Nonmembers 20 States Involved HIGH COURT BACKS RIGHTS OF STATES Opinion by Douglas Labor Not Surprised | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/1400-met-guild-members-attend-waldorf-luncheon.html | 1,400 Met Guild Members Attend Waldorf Luncheon | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/jersey-retailers-upheld-on-return-of-obscene-books.html | Jersey Retailers Upheld on Return of Obscene Books | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/former-envoy-a-friend-of-kennedy-dies-in-fall-no-ties-to-baker-case.html | Former Envoy, a Friend of Kennedy, Dies in Fall; No Ties to Baker Case | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/300-million-issue-set-by-canadian-government.html | $300 Million Issue Set By Canadian Government | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/8-injured-in-fire-90-led-to-safety.html | 8 INJURED IN FIRE; 90 LED TO SAFETY | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/politics-and-judges-again.html | Politics and Judges Again | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/religious-cards-gaining-in-sales-christmas-rush-noted-since.html | RELIGIOUS CARDS GAINING IN SALES; Christmas Rush Noted Since President's Death | True | By Martin Gansberg | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/auto-production-increases-86-total-output-for-november-is-highest.html | AUTO PRODUCTION INCREASES 8.6%; Total Output for November Is Highest Since 1955 Plants on Overtime | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/manhattanville-sets-up-kennedy-scholarship-fund.html | Manhattanville Sets Up Kennedy Scholarship Fund | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/korvette-investors-get-good-news-but-no-dividends-korvette-session.html | Korvette Investors Get Good News, but No Dividends; KORVETTE SESSION IS TOLD OF GAINS Something for Everyone at Chain's Annual Meeting Earnings Reported COMPANIES HOLD ANNUAL MEETINGS Some Holders Critical Diana Stores Corporation | True | By Leonard Sloane the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/broadway-split-on-ticket-inquiry-but-most-producers-favor-state.html | BROADWAY SPLIT ON TICKET INQUIRY; But Most Producers Favor State Study of Scalping Lotito Favors Move Hope for Improvement | True | By Louis Calta | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/major-producer-raises-zinc-price-industry-follows-increase-by.html | MAJOR PRODUCER RAISES ZINC PRICE; Industry Follows Increase by American Smelting Tool Prices Increased | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sac-to-hold-mock-attacks-over-central-us-friday.html | SAC to Hold Mock Attacks Over Central U.S. Friday | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/lawyer-denies-plot-to-kill-wife-tells-court-his-mistress-lied-1.html | Lawyer Denies Plot to Kill Wife; Tells Court His Mistress Lied; $1 Million in Insurance | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/alston-signs-11th-oneyear-contract-with-dodgers.html | Alston Signs 11th One-Year Contract With Dodgers | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/vietnam-curtailing-hamlets-program-acts-to-end-abuses-vietnam.html | Vietnam Curtailing Hamlets Program; Acts to End Abuses; VIETNAM CURBING HAMLET PROGRAM Aroused Resentment Useful in Specific Regions Pledge on Rights Sent to U.N. | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/queens-lighthouse-schedules-art-sale.html | Queens Lighthouse Schedules Art Sale | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/nassau-fines-nine-cubans.html | Nassau Fines Nine Cubans | True | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/governors-invite-johnson.html | Governors Invite Johnson | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/crown-textile-co-and-colonial-corp-planning-to-merge-american-metal.html | Crown Textile Co. And Colonial Corp. Planning to Merge; American Metal Products And Micromatic Hone Unit | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/house-votes-staff-and-guards-for-mrs-kennedy-measure-would-also.html | House Votes Staff and Guards for Mrs. Kennedy; Measure Would Also Provide Funds to Pay for Funeral and Free Mail Privileges | | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/vickis-jet-wins-westbury-pace-scores-by-nose-on-sloppy-tracksmart.html | VICKI'S JET WINS WESTBURY PACE; Scores by Nose on Sloppy Track--Smart Money 2d Chapman Fined $1,500 | | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/three-die-in-copter-crash.html | Three Die in Copter Crash | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/smith-outpoints-brennan.html | Smith Outpoints Brennan | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/home-predicts-new-gains-in-relations-with-soviet-briton-cites.html | Home Predicts New Gains In Relations With Soviet; Briton Cites Concern on Chinese Border and Fear of Nuclear War as Factors Favoring an Accord on Arms HOME SEES GAINS IN SOVIET STAND Erhard Seeks French Harmony | | By Sydney Gruson Special To the New York Timesspecial To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/nyu-city-college-honor-alumni-cobasketball-aces.html | N.Y.U., City College Honor Alumni, Ex-Basketball Aces | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/lighthouse-sports-award-to-be-given-to-bob-hope.html | Lighthouse Sports Award To Be Given to Bob Hope | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/oppenheimer-gets-praise-of-johnson-with-fermi-prize-charity-and.html | Oppenheimer Gets Praise of Johnson With Fermi Prize; 'Charity and Courage' JOHNSON PRAISES DR. OPPENHEIMER | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/montefiore-center-started.html | Montefiore Center Started | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/silent-citizens-blamed-for-hate-alabamian-at-harvard-says-they.html | 'SILENT' CITIZENS BLAMED FOR HATE; Alabamian at Harvard, Says They Tolerate Evil | | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/obrien-to-captain-harvard.html | O'Brien to Captain Harvard | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/sabu-the-elephant-boy-is-dead-star-of-jungle-movies-was-39.html | Sabu the Elephant Boy Is Dead; Star of Jungle Movies Was 39; Indian-Born Actor Had First Role at 12--Was in 'Drums' and 'Thief of Baghdad' Chosen by Flaherty | | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/yuleky-show-opens-today.html | Yule-Sky Show Opens Today | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/un-committee-proposes-to-strengthen-field-units.html | U.N. Committee Proposes To Strengthen Field Units | | Special to The New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/company-changes-name.html | Company Changes Name | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/democratic-aide-on-l-i-is-indicted-brookhaven-chairman-cited-in.html | DEMOCRATIC AIDE ON L.I. IS INDICTED; Brookhaven Chairman Cited in Accounts Shortage Previous Indictment | | Special to The New York TimesFabian Bachrach | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/johnson-renews-pledge-on-rights-sees-urban-league-director-4-key.html | JOHNSON RENEWS PLEDGE ON RIGHTS; Sees Urban League Director --4 Key Kennedy Aides Agree to Stay in Posts Weighing House Race JOHNSON RENEWS PLEDGE ON RIGHTS Johnson Interested | | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/nevada-utility-adds-directors.html | Nevada Utility Adds Directors | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-03 | 1963-12-03 | https://www.nytimes.com/1963/12/03/archives/antitrust-case-is-rested-by-us-judge-studies-westinghouse-motion.html | ANTITRUST CASE IS RESTED BY U.S.; Judge Studies Westinghouse Motion for Acquittal | True | | 1991-08-05 | RE0000539454 | B00000078757 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/time-to-move-on-ethics.html | Time to Move on Ethics | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/khrushchev-hails-johnsons-policy-toward-moscow-khrushchev-hails.html | KHRUSHCHEV HAILS JOHNSON'S POLICY TOWARD MOSCOW; KHRUSHCHEV HAILS JOHNSON'S POLICY | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/president-asks-congress-to-name-proposed-national-cultural-center.html | President Asks Congress to Name Proposed National Cultural Center for Kennedy; RESOLUTION GIVEN TO BOTH HOUSES Legislation Would Authorize Federal Funds to Match Equally Private Gifts No Building Funds Potomac Site Selected | | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/henry-james-novel-presented-as-play.html | HENRY JAMES NOVEL PRESENTED AS PLAY | | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/sterling-rallies-after-2-days-canadian-dollar-shows-decline.html | Sterling Rallies After 2 Days; Canadian Dollar Shows Decline | | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/little-feet-are-now-pattering-in-fashionable-shoes.html | Little Feet Are Now Pattering in Fashionable Shoes | True | By Marylin Bender | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/northwest-orders-sonic-craft.html | Northwest Orders Sonic Craft | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/nitze-says-15-attack-carriers-will-be-retained-into-the-70s-new.html | Nitze Says 15 Attack Carriers Will Be Retained Into the '70s; New Secretary Is Seeing to Dispel Doubts Raised by McNamara on Fleet Change in Strategy | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/kuwait-makes-loan-to-algeria.html | Kuwait Makes Loan to Algeria | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/troubles-growing-for-bank-in-tulsa.html | TROUBLES GROWING FOR BANK IN TULSA | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/article-1-no-title.html | Article 1 -- No Title; Deterrent Seen Numerous Airstrips Cited | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/foreign-affairs-as-the-storm-center-shifts-new-russian-efforts.html | Foreign Affairs; As the Storm Center Shifts New Russian Efforts | True | By C.L. Sulzberger | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/a-holiday-sale.html | A Holiday Sale | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/pollock-co-elects-new-vice-president.html | Pollock & Co. Elects New Vice President | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/us-to-grant-two-loans-for-nigerian-development.html | U.S. to Grant Two Loans For Nigerian Development | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/2-cant-at-as-played-by-bach-aria-group.html | 2 CANT AT AS PLAYED BY BACH ARIA GROUP | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/jersey-collegian-gets-met-contract.html | JERSEY COLLEGIAN GETS MET CONTRACT | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/westport-woman-found-dead.html | Westport Woman Found Dead | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/curb-on-spending-is-urged-for-us-tax-foundation-hears-call-for.html | CURB ON SPENDING IS URGED FOR U.S.; Tax Foundation Hears Call for Clamps on Government | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/220-gis-leave-south-vietnam-as-troop-reduction-gets-under-way-220.html | 220 G.I.'s Leave South Vietnam as Troop Reduction Gets Under Way; 220 G.I.'S LEAVE VIETNAM FOR U.S. Acknowledges Debt to U.S. | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/expansion-teams-to-get-relief-if-draft-rule-change-is-passed.html | Expansion Teams to Get Relief If Draft Rule Change Is Passed; Passage Is Likely Six First-Year Players | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/actors-fund-to-benefit.html | Actors Fund to Benefit | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/graham-hood-is-yale-curator.html | Graham Hood Is Yale Curator | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/jazzmen-will-play-at-crystal-tribute.html | JAZZMEN WILL PLAY AT CRYSTAL TRIBUTE | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/navy-coach-hails-armys-defense-hardin-regards-cadets-as-middles.html | NAVY COACH HAILS ARMY'S DEFENSE; Hardin Regards Cadets as Middies' Strongest Foe Middies to Hold Pep Rally | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/october-building-contracts-rise-26-over-a-year-ago.html | October Building Contracts Rise 26% Over a Year Ago | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/mental-study-of-oswald-at-13-found-him-angry.html | Mental Study of Oswald at 13 Found Him Angry | True | By Martin Arnold | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/1032-hurt-8-killed-here-in-car-accidents-in-week.html | 1,032 Hurt, 8 Killed Here In Car Accidents in Week | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/president-spurs-drive-for-house-to-act-on-rights-supports-petition.html | PRESIDENT SPURS DRIVE FOR HOUSE TO ACT ON RIGHTS; Supports Petition by Leaders to Bypass-Rules Panel and Get Debate by Christmas CONFERS WITH DR. KING Move to Send Bill to Floor to Be Made on Monday-- 218 Signatures Needed Dramatic Impact Discerned At Work on Capitol Hill PRESIDENT SPURS DRIVE ON RIGHTS Halleck Opposes Move Bars Job Discrimination Rights Group to Meet | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/marcano-stops-henderson-in-2d-round-at-sunnyside.html | Marcano Stops Henderson In 2d Round at Sunnyside | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bartolomei-pellettieri.html | Bartolomei--Pellettieri | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dominican-planes-attack-but-rebels-flee-into-hills.html | Dominican Planes Attack, But Rebels Flee Into Hills | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/activities-are-suggested-for-children-in-the-city-art-and.html | Activities Are Suggested For Children in the City; ART AND EXHIBITIONS DANCE MUSEUM PROGRAMS PLAYS PUPPET SHOWS | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/soybeans-sink-rye-prices-fall-old-crop-wheat-declines-more-than-two.html | SOYBEANS SINK; RYE PRICES FALL; Old Crop Wheat Declines More Than Two Cents | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/acquisition-set-by-mgrawhill-shareholders-approve-deal-with-breskin.html | ACQUISITION SET BY M'GRAW-HILL; Shareholders Approve Deal With Breskin Publications Central Railroad of N.J. United Mills Corp. Berkshire Hathaway, Inc. Athey Products Corp. | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/socialists-delay-italian-coalition.html | SOCIALISTS DELAY ITALIAN COALITION | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bond-issue-in-jersey-lost-by-203119-vote-margin.html | Bond Issue in Jersey Lost By 203,119-Vote Margin | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/3d-school-in-burma-closed-after-riot.html | 3D SCHOOL IN BURMA CLOSED AFTER RIOT | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/taiwan-ammonia-plant-opened-with-us-capital.html | Taiwan Ammonia Plant Opened With U.S. Capital | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/blood-test-tried-as-diagnostic-aid-serum-mucoids-may-assist-in.html | BLOOD TEST TRIED AS DIAGNOSTIC AID; Serum Mucoids May Assist in Detecting Diseases, Research Team Hints NOVEL METHOD IS USED Patients' Specimens Split Into Possibly Tell-Tale Parts by New System Differences Shown Broken Into Fractions Tests Spur Hope of Using Blood To Diagnose Various Diseases | True | By Robert A. Plumb | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/record-rails-aid-urged-in-jersey-85-million-subsidy-sought-to-aid.html | RECORD RAILS AID URGED IN JERSEY; $8.5 Million Subsidy Sought to Aid Commuter Lines Hughes's Support Needed Deficits Increasing | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/business-failures-decline.html | Business Failures Decline | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/4-cubans-row-to-florida.html | 4 Cubans Row to Florida | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/charge-outlined-at-pretoria-trial-prosecution-in-south-africa-lays.html | CHARGE OUTLINED AT PRETORIA TRIAL; Prosecution in South Africa Lays Blast Plot to 10 | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/egloff-is-ivy-back-of-week.html | Egloff Is Ivy Back of Week | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/cambodia-urges-union-with-vietnam.html | Cambodia Urges Union With Vietnam | True | The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/exmarine-lieutenant-calls-oswald-wise-guy.html | Ex-Marine Lieutenant Calls Oswald 'Wise Guy' | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/oklahoma-wins-10079.html | Oklahoma Wins, 100-79 | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/churchmen-pay-kennedy-tribute-national-council-says-fear-of.html | CHURCHMEN PAY KENNEDY TRIBUTE; National Council Says Fear of Catholic in Office Ends Ormandy Conducts | True | By George Dugan Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/queens-chamber-honors-2-for-building-at-college.html | Queens Chamber Honors 2 For Building at College | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/5-sticks-of-dynamite-found-near-new-senate-building.html | 5 Sticks of Dynamite Found Near New Senate Building | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/violence-laid-to-garbage-drivers-company-charge-denied.html | Violence Laid to Garbage Drivers; Company Charge Denied | True | By Damon Stetson | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/manager-replies-in-rental-strike-says-thefts-by-addicts-make.html | MANAGER REPLIES IN RENTAL STRIKE; Says Thefts by Addicts Make Repairs Impossible Tenants Withhold Rent Asks for List | True | By Theodore Jones | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/stock-exchange-says-its-plan-is-paying-some-haupt-clients-bache.html | Stock Exchange Says Its Plan Is Paying Some Haupt Clients; Bache Takes Some Offices CLIENTS OF HAUPT ARE GETTING CASH Impact Continues | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/large-office-unit-taken-by-factors-sperry-rand-building-to-house.html | LARGE OFFICE UNIT TAKEN BY FACTORS; Sperry Rand Building to House Maguire Concern Thrift Shop to Move 2 Leases in 123 William St. 3 Office Rentals Downtown | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/sheldon-claar-to-wed-miss-shelley-treister.html | Sheldon Claar to Wed Miss Shelley Treister | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bishops-powers-widened-by-pope-privileges-also-augmented-a-step.html | BISHOPS POWERS WIDENED BY POPE; Privileges Also Augmented -- Step Viewed as Falling Short of 'Collegiality' Control of Curia Eased BISHOP'S POWERS WIDENED BY POPE | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/tariff-cuts-spur-parisbonn-clash-issue-is-how-european-bloc-will.html | TARIFF CUTS SPUR PARIS-BONN CLASH; Issue Is How European Bloc Will Negotiate With U.S. French Viewpoint GATT Finding Accepted TARIFFS SET OFF PARIS-BONN CLASH | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/heros-medal-given-secret-service-man-for-dallas-bravery-actions-are.html | Hero's Medal Given Secret Service Man For Dallas Bravery; Actions Are Recalled GUARD IS HONORED FOR ACT IN DALLAS | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/consultant-concern-elects-new-president.html | Consultant Concern Elects New President | True | Ira L. Hill | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dutch-raise-call-money-rate.html | Dutch Raise Call Money Rate | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/sarah-nichols-affianced.html | Sarah Nichols Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/trading-in-london-stocks-thins-market-is-firm-many-shares-dip-on.html | Trading in London Stocks Thins; Market Is Firm; MANY SHARES DIP ON PARIS BOARD Big List of Losses Recorded on Milan Market-- Frankfurt Advances Industrial Indexes Drop | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/defense-date-set-in-redlink-case-advance-youth-seeks-to-bar.html | DEFENSE DATE SET IN RED-LINK CASE; Advance Youth Seeks to Bar Communist-Front Label Front Charge Denied | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/peking-reports-economic-gains-say-s-progress-is-possible-despite.html | PEKING REPORTS ECONOMIC GAINS; Says Progress Is Possible Despite Soviet Aid Cut One for Every 400,000 | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/plan-to-drop-court-fight-on-krebiozen-is-reported.html | Plan to Drop Court Fight On Krebiozen Is Reported | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/boross-70-defeats-snead-by-a-stroke.html | BOROSS 70 DEFEATS SNEAD BY A STROKE | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/sales-mark-is-near-for-metal-climax.html | SALES MARK IS NEAR FOR METAL CLIMAX | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/griffith-named-fighter-of-year-welterweight-to-be-honored-at-dinner.html | GRIFFITH NAMED FIGHTER OF YEAR; Welterweight to Be Honored at Dinner Here Jan. 12 Entered in Golden Gloves Brought Family Here | True | By Deane McGowen | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ban-lifted-in-argentina.html | Ban Lifted in Argentina | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/advertising-eastern-air-shifts-agencies-new-concept-cited-cola-war.html | Advertising Eastern Air Shifts Agencies; New Concept Cited Cola War Quickens Differences Cited Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/exeisenhower-aide-promoted.html | Ex-Eisenhower Aide Promoted | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bell-unit-issue-goes-to-market-50-million-of-debentures-offered-by.html | BELL UNIT ISSUE GOES TO MARKET; $50 Million of Debentures Offered by Syndicate Trans World Airlines | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/joseph-tauber-63-unions-lawyer-counsel-to-hospital-group-for-30.html | JOSEPH TAUBER, 63, UNION'S LAWYER; Counsel to Hospital Group for 30 Years Is Dead | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/coffee-prices-are-raised-by-beechnut-and-ehlers.html | Coffee Prices Are Raised By Beech-Nut and Ehlers | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dahomey-former-president-is-reported-under-arrest.html | Dahomey Former President Is Reported Under Arrest | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/critic-of-us-economy-karl-gunnar-myrdal-opened-law-practice.html | Critic of U.S. Economy; Karl Gunnar Myrdal Opened Law Practice | True | Rosenthal from Pix | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/greek-women-list-dance.html | Greek Women List Dance | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/the-amorous-flea-to-open.html | 'The Amorous Flea' to Open | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/16-nations-seeking-coastwaters-pact.html | 16 NATIONS SEEKING COAST-WATERS PACT | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/pabst-switches-cars-mecom-driver-to-pilot-zeres-in-nassau-race.html | Pabst Switches Cars; Mecom Driver to Pilot Zerex in Nassau Race Instead of Lola-Chevrolet | True | By Frank M. Blunk Special To The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bishops-to-authorize-english.html | Bishops to Authorize English | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/staten-island-zoo-acquires-rare-albino-rattlesnake.html | Staten Island Zoo Acquires Rare Albino Rattlesnake | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/problems-of-accepting-christmas-gifts-again-plague-public-employes.html | Problems of Accepting Christmas Gifts Again Plague Public Employees | True | By Robert E. Tomasson | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/no-johnson-news-session.html | No Johnson News Session | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/conflicting-views-on-economy-heard-at-savingsbank-parley.html | Conflicting Views on Economy Heard at Savings-Bank Parley | True | By Edward Cowan | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/shipping-events-alcoa-ends-trade-completes-2-year-exchange-for-dry.html | SHIPPING EVENTS: ALCOA ENDS TRADE; Completes 2-Year Exchange for Dry Cargo Ships Sunken Ship Abandoned New Freighter Due Here | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/russian-nobility-reunited-at-benefit-for-czars-pages-200-at.html | Russian Nobility Reunited at Benefit for Czar's Pages; 200 at Delmonico's Toast One Another and Reminisce Founded in 1750 Rockefeller Granddaughter | True | By Charlotte Curtis | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/john-b-mullin.html | JOHN B. MULLIN | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/excommunist-testifies-in-west-coast-libel-suit.html | Ex-Communist Testifies In West Coast Libel Suit | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/2-dubois-officials-fined-for-contempt.html | 2 DUBOIS OFFICIALS FINED FOR CONTEMPT | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/president-sends-de-gaulle-a-note-looks-ahead-to-extensive.html | PRESIDENT SENDS DE GAULLE A NOTE; Looks Ahead to Extensive Discussions Next Year | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/rising-concern-seen-on-defense-costs.html | RISING CONCERN SEEN ON DEFENSE COSTS | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/faa-to-sponsor-small-transport-will-ask-industry-to-bid-on-design.html | F.A.A. TO SPONSOR SMALL TRANSPORT; Will Ask Industry to Bid on Design for New Jet 14-20 Passengers Proposed | True | By Evert Clark | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ruby-trial-date-reset-to-feb-3-postponement-granted-after-both.html | RUBY TRIAL DATE RESET TO FEB. 3; Postponement Granted After Both Sides Ask for Time Oswald Reported at Club Photo is Disputed No Kennedy Jokes Police Record Noted | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/scoffer-at-kennedy-in-ad-quits-dallas.html | SCOFFER AT KENNEDY IN AD QUITS DALLAS | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dispute-in-brazil-imperils-cabinet-goulart-urged-to-give-left.html | DISPUTE IN BRAZIL IMPERILS CABINET; Goulart Urged to Give Left Stronger Role in Regime Presidential System Restored | True | By Juan de Onis Special to the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/samuel-burnet.html | SAMUEL BURNET | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/landlord-appeals-on-a-3d-jail-term.html | LANDLORD APPEALS ON A 3D JAIL TERM | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/steel-mill-starts-big-blast-furnace-steel-mill-gets-big-new-furnace.html | Steel Mill Starts Big Blast Furnace; STEEL MILL GETS BIG NEW FURNACE | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/adolph-j-schneider-exnbc-executive.html | ADOLPH J. SCHNEIDER, EX-N.B.C. EXECUTIVE | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/booksauthors-the-mind-of-u-thant-on-the-american-life-2-editions-of.html | Books--Authors; The Mind of U Thant On the American Life 2 Editions of Book On Art | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/warriors-withstand-knick-surge-and-triumph-116108-big-early-margin.html | Warriors Withstand Knick Surge and Triumph, 116-108; BIG EARLY MARGIN STAVES OFF LOSS Ailing Chamberlain Helps to Frustrate New Yorkers in Erratic Game Here Lead Reduced to 4 Will Scores 21 Points | True | By Leonard Koppettthe New York Times (BY LARRY MORRIS) | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/musical-begins-rehearsal.html | Musical Begins Rehearsal | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/new-group-urges-laws-to-curb-sale-of-firearms-meeting-in-week.html | New Group Urges Laws to Curb Sale of Firearms; Meeting in Week | True | By Philip Benjamin | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/army-tacitly-approves-eternal-flame-at-grave-such-display-not.html | Army Tacitly Approves Eternal Flame at Grave; Such Display Not Covered by Regulations--Plans for Monument Raise Doubt | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bonn-names-gen-trettner-inspector-general-of-army.html | Bonn Names Gen. Trettner Inspector General of Army | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/britains-gold-reserves-show-27-billion-rise-in-november.html | Britain's Gold Reserves Show $2.7 Billion Rise in November | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/winter-to-undergo-surgery.html | Winter to Undergo Surgery | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/securities-bill-held-unlawful-texan-tells-hearing-plan-to-increase.html | SECURITIES BILL HELD UNLAWFUL; Texan Tells Hearing Plan to Increase Regulation Violates Constitution Witness Cites Expense Harris In Rebuttal | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/gift-for-a-man-can-cater-to-his-interests.html | Gift for a Man Can Cater to His Interests | True | The New York Times Studio (by Gene Maggio)Plus Federal Tax | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/roberts-to-join-columbia-quintet-but-lions-still-lack-height.html | ROBERTS TO JOIN COLUMBIA QUINTET; But Lions Still Lack Height -- Bohaboy Leads Squad | True | By Michael Strauss | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/season-is-opened-by-clarion-group-jenkins-conducts-program-of-tour.html | SEASON IS OPENED BY CLARION GROUP; Jenkins Conducts Program of Tour Favorites | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/revlon-officer-picked-as-president-of-schick.html | Revlon Officer Picked As President of Schick | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ship-conferences-get-us-guideline-maritime-agency-covers-5-points.html | SHIP CONFERENCES GET U.S. GUIDELINE; Maritime Agency Covers 5 Points in Trade Pacts Many Agreements Studied | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ballet-season-opens-city-troupe-begins-a-new-dance-series.html | Ballet: Season Opens; City Troupe Begins a New Dance Series | True | By Allen Hughes | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/harvard-faculty-endorses-exams-20-teachers-agree-tests-perform-a.html | HARVARD FACULTY ENDORSES EXAMS; 20 Teachers Agree Tests Perform a Positive Role | True | By Robert H. Terte | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ccny-girls-beat-alumnae.html | C.C.N.Y. Girls Beat Alumnae | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/lincoln-routs-ferris-340-to-clinch-jersey-city-title.html | Lincoln Routs Ferris, 34-0, To Clinch Jersey City Title | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/campaign-chairman-named.html | Campaign Chairman Named | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Pictorial Parade | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/recess-at-the-vatican.html | Recess at the Vatican | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passengers and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/to-move-out-friday.html | To Move Out Friday | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/removal-of-kiosk-in-columbia-area-proposed-by-city.html | Removal of Kiosk In Columbia Area Proposed by City | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/norway-presents-plea-on-south-africa-to-un-us-supports-resolution-a.html | Norway Presents Plea on South Africa to U.N.; U.S. Supports Resolution-- Approval Seems Certain Urges a Curb on Shipments of Arms-Making Supplies | True | By Thomas J. Hamilton Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/france-reported-seeking-200plane-atom-force-150-fighterbombers-and.html | France Reported Seeking 200-Plane Atom Force; 150 Fighter-Bombers and 50 Bombers in Initial Phase, Retired General Says British Launch Atom Submarine | True | By Drew Middleton Special To the New York Timesspecial To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/briton-confesses-to-hoax-in-photo-of-soviet-rocket.html | Briton Confesses to Hoax In Photo of Soviet Rocket | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/collins-demands-end-of-bigotry-and-racial-injustice-in-the-south.html | Collins Demands End of Bigotry And Racial Injustice in the South; Asks National Unity People Are Mislaid | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/syntex-earnings-advance-sharply-profit-jumps-to-49c-a-share-and.html | SYNTEX EARNINGS ADVANCE SHARPLY; Profit Jumps to 49c a Share and Sales Nearby Double Sears Roebuck Acceptance City Stores Company | | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/21-stock-split-voted-by-pan-am-airline-directors-authorize-new.html | 2-1 STOCK SPLIT VOTED BY PAN AM; Airline Directors Authorize New Debenture Going to Raise $60 Million DIVIDEND IS INCREASED Proceeds From Borrowing Will Help Finance Fleet of Boeing Cargo Jets To Widen Market Stock Gains on Coast 2-1 STOCK SPLIT VOTED BY PAN AM | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/california-county-sells-bond-issue-washoe-county-nev.html | CALIFORNIA COUNTY SELLS BOND ISSUE; Washoe County, Nev. | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/mccormack-asked-to-join-in-key-meetings-on-policy-hayden-to-attend.html | McCormack Asked to Join In Key Meetings on Policy; Hayden to Attend Meetings SPEAKER TO JOIN POLICY MEETINGS Liberals Concerned Truman Urged Change | | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/cold-front-is-31-choice-in-50000-nassau-at-westbury-tonight-7.html | Cold Front Is 3-1 Choice in $50,000 Nassau at Westbury Tonight; 7 PACERS NAMED FOR 1 -MILE RACE Irvin Paul, Henry T. Adios, Mr. Budlong in Season's Final Major Stake Busse at Track Jen'Y Aircraft Triumphs | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/shops-wares-made-by-elderly-craftsmen.html | Shop's Wares Made By Elderly Craftsmen | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/3-savings-bank-branches.html | 3 Savings Bank Branches | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/boston-gas-company-picks-new-president.html | Boston Gas Company Picks New President | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/carnovsky-to-perform-dec-14.html | Carnovsky to Perform Dec. 14 | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/justice-bars-bow-ties-in-court-saypols-clerk-gives-a-fourinhand-to.html | Justice Bars Bow Ties in Court; Saypol's Clerk Gives a Four-in-Hand to Offending Lawyer Advised by Clerk Clerk to Rescue Again | True | By Jack Roththe New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/music-sidney-harth-in-violin-recital-he-holds-his-carnegie-hall.html | Music: Sidney Harth in Violin Recital; He Holds His Carnegie Hall Audience Rapt Artist Is Forging Into the Front Rank | | By Ross Parmenter | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/holiday-chores-are-best-done-before-festivity.html | Holiday Chores Are Best Done Before Festivity | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/german-held-on-nazi-charge.html | German Held on Nazi Charge | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/loved-dogs-as-boy-in-new-orleans-home-just-as-cute-as-can-be.html | Loved Dogs as Boy; In New Orleans Home 'Just as Cute as Can Be' Vocabulary Was Good | | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dutch-army-chief-resigns-in-dispute.html | DUTCH ARMY CHIEF RESIGNS IN DISPUTE | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/laos-talks-adjourn-in-anger.html | Laos Talks Adjourn in Anger | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/rose-bowl-queen-chosen.html | Rose Bowl Queen Chosen | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/elizabeth-bentley-is-dead-at-55-soviet-spy-later-aided-us-wartime-a.html | Elizabeth Bentley Is Dead at 55; Soviet Spy Later Aided U.S.; Wartime Agent Went to F.B.I. in 1945--Testified at Trial of Rosenbergs Figure in a Political Era 'On Borrowed Time' White Resigned in 1947 Remington Convicted | True | Special to The New York TimesThe New York Times, 1951 | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/lafayette-beats-upsala.html | Lafayette Beats Upsala | | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/old-ironsides-put-in-drydock.html | Old Ironsides Put in Drydock | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/fair-deal-at-the-fair.html | Fair Deal at the Fair | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/rhodesian-nationalist-faces-4th-security-law-charge.html | Rhodesian Nationalist Faces 4th Security-Law Charge | | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/short-play-bill-opens-jan-6.html | Short Play Bill Opens Jan. 6 | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/paperboard-output-94-over-62-rate.html | PAPERBOARD OUTPUT 9.4% OVER '62 RATE | | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/transit-aid-plea-pressed-by-beame-he-says-state-must-help-or-fare.html | TRANSIT AID PLEA PRESSED BY BEAME; He Says State Must Help or Fare Will Be Raised | | By Emanuel Perlmutter | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ad-man-heads-grand-jury-group.html | Ad Man Heads Grand Jury Group | | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/fair-will-admit-pupils-for-25c-when-they-attend-in-groups-25cent.html | Fair Will Admit Pupils for 25c When They Attend in Groups; 25-CENT PUPIL FEE AGREED TO BY FAIR Cost Is Estimated No Charge for Teacher Certificates on Sale Jan. 1 | | By Charles G. Bennett | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/brentwood-tract-may-be-improved-industrial-park-proposed-on-land.html | BRENTWOOD TRACT MAY BE IMPROVED; Industrial Park Proposed on Land Idle 72 Years Steps in Process | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/commodities-index-shows-03-decline.html | COMMODITIES INDEX SHOWS 0.3 DECLINE | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/johnson-committed-to-equalization-tax.html | Johnson Committed To Equalization Tax | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/gun-experts-dispute-doubters-say-assassin-could-fire-fast.html | Gun Experts Dispute Doubters; Say Assassin Could Fire Fast | True | By Fred Powledge Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/myrdal-bids-us-step-up-spending-senators-hear-economist-urge-more.html | MYRDAL BIDS U.S. STEP UP SPENDING; Senators Hear Economist Urge More Planning Call for More Spending | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/six-of-the-figures-involved-in-major-baseball-trade.html | Six of the Figures Involved in Major Baseball Trade | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/atomic-power-is-seen-competitive-in-4-years.html | Atomic Power Is Seen Competitive in 4 Years | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/turks-start-talks-for-a-new-regime.html | TURKS START TALKS FOR A NEW REGIME | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/2-ships-heavily-damaged-in-collision-at-montreal.html | 2 Ships Heavily Damaged In Collision at Montreal | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dermatologists-pick-officer.html | Dermatologists Pick Officer | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/greece-to-investigate-use-of-funds-under-caramanlis.html | Greece to Investigate Use Of Funds Under Caramanlis | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dallas-city-leaders-admit-excesses.html | Dallas City Leaders Admit Excesses | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/fund-raisers-get-campaign-guide-study-urges-cost-ceiling-of-15-of.html | FUND RAISERS GET CAMPAIGN GUIDE; Study Urges Cost Ceiling of 15% of Receipts Follows State Trends | True | By Will Lissner | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/elizabeth-brett-robert-webster-engaged-to-wed-58-debutante-fiancee.html | Elizabeth Brett, Robert Webster Engaged to Wed; '58 Debutante Fiancee of a Harvard Law School Graduate | True | Polly Busch | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/johnson-holdings-are-put-in-trust-home-in-washington-also-is-placed.html | JOHNSON HOLDINGS ARE PUT IN TRUST; Home in Washington Also Is Placed on the Market JOHNSON HOLDINGS ARE PUT IN TRUST Term of Trusteeship | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/prenticehall-spins-off-two-of-its-subsidiaries.html | Prentice-Hall Spins Off Two of Its Subsidiaries | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/thousands-delayed-in-rushhour-snarl-on-ind-and-irt.html | Thousands Delayed In Rush-Hour Snarl On IND and IRT | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/santa-maria-model-arrives-for-64-fair.html | SANTA MARIA MODEL ARRIVES FOR '64 FAIR | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/former-derby-horse-is-running-mainly-on-hope-breathing-trouble.html | Former Derby Horse Is Running Mainly on Hope; Breathing Trouble Leads to 8th Place in Claimer for Dr. Miller | True | By Steve Cady | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/theater-the-burning-wallace-hamilton-play-presented-at-the-york.html | Theater: 'The Burning'; Wallace Hamilton Play Presented at the York | True | By Howard Taubman | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/the-breakeven-fare.html | The 'Break-Even' Fare | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/johnson-will-not-attend-game.html | Johnson Will Not Attend Game | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/us-golf-groups-agree-on-rules-pga-to-follow-same-code-as-usga-next.html | U.S. GOLF GROUPS AGREE ON RULES; P.G.A. to Follow Same Code as U.S.G.A. Next Year Decision Is "Milestone" | True | By Lincoln A. Werden Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/twin-double-pays-37528-at-pimlico-one-2-bettor-wins-highest-return.html | TWIN DOUBLE PAYS $37,528 AT PIMLICO; One $2 Bettor Wins Highest Return at Maryland Track | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/autobahn-delays-linked-to-spying-brandt-says-he-was-told-soviet-got.html | AUTOBAHN DELAYS LINKED TO SPYING; Brandt Says He Was Told Soviet Got Allies' Plans AUTOBAHN DELAYS LINKED TO SPYING Actions Reported Admitted | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/a-violetta-nobody-knew-sings-farewell-in-vienna.html | A Violetta Nobody Knew Sings Farewell in Vienna | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/cotton-is-mixed-in-quiet-trading-vote-is-expected-today-on-cooley.html | COTTON IS MIXED IN QUIET TRADING; Vote Is Expected Today on Cooley Bill In House | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dartmouth-scholar-fills-dryfoos-chair.html | DARTMOUTH SCHOLAR FILLS DRYFOOS CHAIR | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/pan-am-waives-claims-to-canceled-tv-ads.html | Pan Am Waives Claims To Canceled TV Ads | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/a-dinner-menu-for-tonight-is-suggested.html | A Dinner Menu for Tonight Is Suggested | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bids-are-in-for-4-buildings-in-state-university-center.html | Bids Are in for 4 Buildings In State University Center | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/11-pilgrims-killed-in-brazil.html | 11 Pilgrims Killed in Brazil | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/navy-quintet-wins-7760-as-vaughan-radcliffe-star.html | Navy Quintet Wins, 77-60, As Vaughan, Radcliffe Star | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/honor-guard-captain-dies.html | Honor Guard Captain Dies | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/books-of-the-times-the-world-of-books-in-1963-most-popular-novels.html | Books of The Times; The World of Books in 1963 Most Popular Novels Three Biographies | True | By Orville/ Prescott | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/india-backs-shipping-plan.html | India Backs Shipping Plan | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/port-salutes-norwegian-liner-on-last-journey-before-sale.html | Port Salutes Norwegian Liner On Last Journey Before Sale | True | By Joseph Carter | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/st-johns-five-takes-opener-8264-geo-washington-drops-2d-in-row-ken.html | St. John's Five Takes Opener, 82-64; GEO. WASHINGTON DROPS 2D IN ROW Ken McIntyre Gets 20 Points in Sparking Redmen-- Manhattan Wins, 105-81 Scoring Mark Tied | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/port-opens-drive-for-more-freight-dewey-urges-rate-ruling-be-used.html | PORT OPENS DRIVE FOR MORE FREIGHT; Dewey Urges Rate Ruling Be Used to Lift Volume Word-of-Mouth Drive Urged | True | By Alexander Burnham | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/essay-on-drinking-is-flunked.html | Essay on Drinking is Flunked | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/rail-unions-plan-big-legal-battle-to-sue-on-arbitration-ruling-and.html | RAIL UNIONS PLAN BIG LEGAL BATTLE; To Sue on Arbitration Ruling and Law Creating Board Other Suits Planned Directal to Settle | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/mother-will-receive-863-as-oswalds-insurance.html | Mother Will Receive $863 As Oswald's Insurance | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/humor-in-twice-over-nightly-offers-an-offbeat-view-of-life.html | Humor in Twice Over Nightly' Offers an Offbeat View of Life | True | By Richard F. Shepard | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/communists-prices-soviet-bloc-seeking-a-separate-system-of.html | Communists' Prices; Soviet Bloc Seeking a Separate System Of Evaluation but Can't Reach Accord Wide Price Variation SOVIET BLOC SETS STUDY OF PRICING | True | By Harry Schwartz | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/taiwan-premier-is-said-to-resign.html | Taiwan Premier Is Said to Resign | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/insurer-confirms-arabs-pressure-denies-bias-saying-jewish-peer-left.html | INSURER CONFIRMS ARABS' PRESSURE; Denies Bias, Saying Jewish Peer Left Voluntarily | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/syracuse-rejects-liberty-bowl-trip.html | SYRACUSE REJECTS LIBERTY BOWL TRIP | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/exmanager-sues-gleason.html | Ex-Manager Sues Gleason | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/soviet-writers-found-unafraid-but-albee-says-they-live-in-literary.html | SOVIET WRITERS FOUND UNAFRAID; But Albee Says They Live in Literary Isolation Comments on Isolation Acting Level Called High | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/satellite-to-open-new-asiaus-link-nasa-to-launch-its-first.html | SATELLITE TO OPEN NEW ASIA-U.S. LINK; NASA to Launch Its First Stationary Unit in Spring | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bonds-to-attract-industry-scored-local-taxexempt-issues-called.html | BONDS TO ATTRACT INDUSTRY SCORED; Local Tax-Exempt Issues Called Abuse of Credit First Such Proposal BONDS TO ATTRACT INDUSTRY SCORED Broad Trend | True | By John H. Allan Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/canada-had-trade-surplus-at-the-close-of-october.html | Canada Had Trade Surplus At the Close of October | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/us-aid-to-schools-is-backed-by-editor.html | U.S. AID TO SCHOOLS IS BACKED BY EDITOR | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/marilyn-crane-will-be-wed-in-january-to-e-holland-low.html | Marilyn Crane Will Be Wed In January to E. Holland Low | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/a-p-will-discontinue-quaker-maid-plant-in-1964.html | A. & P. Will Discontinue Quaker Maid Plant in 1964 | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/studebaker-to-drop-2000-jobs-in-sharp-costcutting-program.html | Studebaker to Drop 2,000 Jobs In Sharp Cost-Cutting Program | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/texas-university-adds-first-2-negro-athletes.html | Texas University Adds First 2 Negro Athletes | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/barnard-club-to-gain-from-talk-tomorrow.html | Barnard Club to Gain From Talk Tomorrow | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/thompsons-sister-is-witness-at-trial.html | THOMPSON'S SISTER IS WITNESS AT TRIAL | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/red-wings-buy-macmillan.html | Red Wings Buy MacMillan | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/federal-civilian-roster-up.html | Federal Civilian Roster Up | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/giants-send-felipe-alou-to-braves-in-a-7player-deal-coast-team-gets.html | Giants Send Felipe Alou to Braves in a 7-Player Deal; COAST TEAM GETS SHAW, HENDLEY Crandall Also Goes to San Francisco for Alou, Bailey, Hoeft and One Other Man 'Pitching Bogged Down' 9-9 Mark, 3 Shutouts | True | By John Drebinger Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/epidemic-of-strep-throat-at-dartmouth-is-curbed-by-penicillin.html | Epidemic of Strep Throat at Dartmouth Is Curbed by Penicillin Injections; Streptococci Survive | True | By Walter Sullivan | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/a-list-of-new-books-given-for-teenagers.html | A List of New Books Given for Teen-Agers | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/brazil-denies-plan-to-cut-diplomatic-tie-with-cuba.html | Brazil Denies Plan to Cut Diplomatic Tie With Cuba | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/russians-deskthumping-is-assailed-by-red-china.html | Russians' Desk-Thumping Is Assailed by Red China | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/exqueens-hospital-head-cited-on-backpay-claims.html | Ex-Queens Hospital Head Cited on Back-Pay Claims | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/chaplins-city-lights-sets-boxoffice-record-at-plaza.html | Chaplin's 'City Lights' Sets Box-Office Record at Plaza | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/johnson-favors-cotton-subsidy-his-support-gives-push-to-bill-now.html | JOHNSON FAVORS COTTON SUBSIDY; His Support Gives Push to Bill Now Before House | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/texas-slows-inquiry.html | Texas Slows Inquiry | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/south-african-cricketers-bow.html | South African Cricketers Bow | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/mongolia-scores-us-colonialism-un-is-told-economic-aid-disguises.html | MONGOLIA SCORES U.S. 'COLONIALISM'; U.N. Is Told Economic Aid Disguises Real Aims He Charges Sabotage | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/mediators-resume-efforts-to-avert-air-and-rail-walkouts-teamsters.html | Mediators Resume Efforts to Avert Air and Rail Walkouts; Teamsters Ready to Act | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/white-house-sets-budget-estimate-johnson-aim-is-98-billion-to-103.html | WHITE HOUSE SETS BUDGET ESTIMATE; Johnson Aim Is $98 Billion to $103 Billion Next Year -- Governors Corrected WHITE HOUSE SETS BUDGET ESTIMATE Concern Over Waste | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/essex-democrat-to-run-11th-time-carey-county-chairman-may-face.html | ESSEX DEMOCRAT TO RUN 11TH TIME; Carey, County Chairman, May Face Addonizio Controversial Figure | True | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/broadway-faces-new-pay-dispute-debates-wages-for-workers-idled-by.html | BROADWAY FACES NEW PAY DISPUTE; Debates Wages for Workers Idled by Kennedy Death Guardino Takes Role No 'Girl' for You | True | By Sam Zolotow | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/harold-sonn-dies-jersey-genealogist.html | HAROLD SONN DIES; JERSEY GENEALOGIST | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/national-football-league-draft.html | National Football League Draft | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/lecuona-rites-planned-here.html | Lecuona Rites Planned Here | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/students-protest-new-school-name.html | STUDENTS PROTEST NEW SCHOOL NAME | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/johnson-addresses-commission-chiefs.html | JOHNSON ADDRESSES COMMISSION CHIEFS | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/funeral-tomorrow-for-sabu-of-films.html | FUNERAL TOMORROW FOR SABU OF FILMS | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/chinese-convicted-as-spy.html | Chinese Convicted as Spy | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/loan-set-on-yonkers-house.html | Loan Set on Yonkers House | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/wood-field-and-stream-brief-notes-on-frustrating-deer-hunt-that.html | Wood, Field and Stream; Brief Notes on Frustrating Deer Hunt That Ends With Act of Kindness | True | By Oscar Godbout Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/tottenham-beats-manchester.html | Tottenham Beats Manchester | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ivriah-luncheon-today.html | Ivriah Luncheon Today | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/sidelights-more-computers-reach-market-debt-policy-another-record.html | Sidelights; More Computers Reach Market Debt Policy Another Record Happy Stockholders | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/mrs-herbert-strauss.html | MRS. HERBERT STRAUSS | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/stanford-garden-club-sets-tour-tomorrow.html | Stanford Garden Club Sets Tour Tomorrow | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/aau-run-reset-for-sunday.html | A.A.U. Run Reset for Sunday | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/4000-october-road-deaths-set-record-for-the-month.html | 4,000 October Road Deaths Set Record for the Month | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/2-million-in-grants-given-by-esso-fund.html | 2 MILLION IN GRANTS GIVEN BY ESSO FUND | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ama-trustees-urge-study-on-effects-of-smoking-on-health-no-curbs-to-be.html | A.M.A. Trustees Urge Study on Effects of Smoking on Health; No Curbs to Be Allowed U.S. Panel Report Due | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/sister-marianette.html | SISTER MARIANETTE | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/venezuela-awaits-official-vote-count.html | VENEZUELA AWAITS OFFICIAL VOTE COUNT | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/two-more-vietnamese-are-suicides-by-fire.html | Two More Vietnamese Are Suicides by Fire | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/midwest-gas-blast-hurts-3.html | Midwest Gas Blast Hurts 3 | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/pennsy-to-add-stock-of-buckeye-pipe-line.html | Pennsy to Add Stock Of Buckeye Pipe Line | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/anaconda-aluminum-elects.html | Anaconda Aluminum Elects | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/oas-to-examine-caracas-charges-against-havana-inquiry-on-accusation.html | O.A.S. TO EXAMINE CARACAS CHARGES AGAINST HAVANA; Inquiry on Accusation That Cuba Foments Terrorism Is Voted by 16 to 0 BETANCOURT ASKS CURB Hemisphere Action to Block Subversion Is Favored at Emergency Meeting Fear of East-West Conflict O.A.S. to Examine Caracas Charges 1962 Blockade Recalled | True | By Henry Raymont Special To the New York Timesspecial To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/soviet-lends-picassos-to-canada.html | Soviet Lends Picassos to Canada | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/rock-island-scores-delays-on-merger.html | ROCK ISLAND SCORES DELAYS ON MERGER | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/steel-workers-back-bridge-nets-support-union-stoppage-at.html | STEEL WORKERS BACK BRIDGE NETS; Support Union Stoppage at Verrazano-Narrows The Pay Is Good | True | By Farnsworth Fowle | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/crippled-copter-lands-on-a-roof-power-loss-forces-it-down-on-14th.html | CRIPPLED COPTER LANDS ON A ROOF; Power Loss Forces It Down on 14th St. Building | True | By Robert C. Dotythe New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/boy-11-is-shot-by-sniper-near-school-on-avenue-d.html | Boy, 11, Is Shot by Sniper Near School on Avenue D | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/china-is-reported-losing-soviet-arms-china-reported-losing-arms-and.html | China Is Reported Losing Soviet Arms; CHINA REPORTED LOSING ARMS AND | True | By Seymour Topping Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/socony-predicts-record-level-for-1964-capital-expenditures.html | Socony Predicts Record Level For 1964 Capital Expenditures | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/washington-the-onesided-political-moratorium-the-johnson-blitz.html | Washington; The One-Sided Political Moratorium The Johnson Blitz Lodge and Scranton | True | By James Reston | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ellis-a-surplus-island-will-be-studied-anew-early-decision-pledged.html | Ellis, a 'Surplus' Island, Will Be Studied Anew; Early Decision Pledged by U.S., State and City Former Immigration Center on the Market Since '55 Wagner for Recreation Area Technicians to Meet | True | By Murray Ilsonthe New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/coat-makers-urged-to-stress-quality.html | COAT MAKERS URGED TO STRESS QUALITY | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/money.html | Money | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/river-projects-bill-is-passed-by-senate.html | RIVER PROJECTS BILL IS PASSED BY SENATE | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/zeckendorf-hotels-elects.html | Zeckendorf Hotels Elects | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bears-selection-of-yale-player-brings-football-draft-to-an-end.html | Bears' Selection of Yale Player Brings Football Draft to an End; Bears Sign Eivey Rivals Latch On, Too | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/charles-slusser-foe-of-slums-dies-public-housing-chief-under.html | CHARLES SLUSSER, FOE OF SLUMS, DIES; Public Housing Chief Under Eisenhower Was 66 Favored Government Aid Analyzed Slum Problem | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/us-hails-mexico-for-oswald-data-expects-to-get-all-the-facts-when.html | U.S. HAILS MEXICO FOR OSWALD DATA; Expects to Get All the Facts When Inquiry Is Finished Possibly Hoped in Vain | True | By Peter Kihss Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/25-fine-for-watery-juice.html | $25 Fine for Watery Juice | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/stock-prices-dip-as-trading-thins-individual-investors-await-new.html | STOCK PRICES DIP AS TRADING THINS; Individual Investors Await New Steps by Johnson to Bolster Economy DECLINES EXCEED GAINS Most Market Averages Fall as Major Groups Slump—18 New Lows Set Volume Is Moderate Pan Am Declines STOCK PRICES DIP AS TRADING THINS Sperry Rand Advances Xerox Declines | | By Robert Metz | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/usbuilt-plastics-plant-is-opened-in-yugoslavia.html | U.S.-Built Plastics Plant Is Opened in Yugoslavia | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/us-team-quits-tennis-tourney-withdraws-at-melbourne-in-dispute-over.html | U.S. TEAM QUITS TENNIS TOURNEY; Withdraws at Melbourne in Dispute Over Expenses | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/c-o-plans-to-close-deal-with-authority-in-toledo.html | C. & O. Plans to Close Deal With Authority in Toledo | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/company-is-giving-negroes-priority-preference-system-in-hiring-used.html | COMPANY IS GIVING NEGROES PRIORITY; Preference System in Hiring Used by Pitney-Bowes | True | By Emma Harrisonfabian Bachrach | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/flemings-hero-defined-at-last-court-fight-over-a-james-bond-story.html | FLEMING'S HERO DEFINED AT LAST; Court Fight Over a James Bond Story Is Settled Published as Paperback "Glad It Is All Over" | | By James Feron Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/satiric-tv-show-to-run-weekly-nbc-puts-twtwtw-on-regular-basis-jan.html | SATIRIC TV SHOW TO RUN WEEKLY; N.B.C. Puts 'T.W.T.W.T.W.' on Regular Basis Jan. 10 Scenes From 'Sad Café' Bishop Sheen Interview Blue-Gray Request Made | | By Val Adams | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/iowa-voters-reject-apportioning-plan.html | IOWA VOTERS REJECT APPORTIONING PLAN | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/panel-on-slaying-meets-tommorrow-assassination-to-be-studied-fbi.html | PANEL ON SLAYING MEETS TOMMORROW; Assassination to Be Studied -- F.B.I. 'Probably' Will Find Oswald Acted Alone Special Commission Investigating Assassination Holds First Meeting Tomorrow PROCEDURE STEPS WILL BE MAPPED F.B.I. Report, Due Next Week, Will 'Probably' Conclude Oswald Acted Alone Warnings Given Charge by Senator | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/negro-who-cut-white-girl-sentenced-to-hard-labor.html | Negro Who Cut White Girl Sentenced to Hard Labor | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963- | https://www.nytimes.com/1963/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/some-prices-are-raised-by-scott-paper-company.html | Some Prices Are Raised By Scott Paper Company | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/summary-of-popes-letter-on-the-bishops-powers-provision-for-the.html | Summary of Pope's Letter on the Bishops; POWERS Provision for the Blind Marriage Dispensation Scarcity of Priests PRIVILEGES | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/sports-of-the-times-down-by-the-seashore-history-repeats-how-to-get.html | Sports of The Times; Down by the Seashore History Repeats How to Get Headlines Rubber Match | True | By Arthur Daley | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/candida-to-be-here-saturday.html | 'Candida' to Be Here Saturday | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bridge-those-who-keep-on-bidding-often-reap-the-final-reward.html | Bridge; Those Who Keep on Bidding Often Reap the Final Reward | True | By Albert H. Morehead | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/crucible-steel-is-planning-6-million-syracuse-plant.html | Crucible Steel Is Planning $6 Million Syracuse Plant | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/arthur-s-platt.html | ARTHUR S. PLATT | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/house-panel-votes-public-works-bill.html | HOUSE PANEL VOTES PUBLIC WORKS BILL | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/dismissal-motion-denied-martinis-lawyer-argues-his-client-fought-in.html | DISMISSAL MOTION DENIED MARTINIS; Lawyer Argues His Client Fought in Self-Defense Homicide Trial Delayed | True | By John P. Shanley | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/pafko-named-comanager.html | Pafko Named Co-Manager | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/south-africas-bantustans.html | South Africa's Bantustans | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/rachel-carson-gets-63-audubon-medal-for-silent-spring.html | Rachel Carson Gets '63 Audubon Medal For 'Silent Spring' | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/broker-surrenders-here-denies-theft-of-67153.html | Broker Surrenders Here, Denies Theft of $67,153 | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/city-bids-aspca-spay-its-animals-council-wants-all-dogs-and-cats.html | CITY BIDS A.S.P.C.A. SPAY ITS ANIMALS; Council Wants All Dogs and Cats Treated Before Being Offered for Adoption SOCIETY OPPOSES PLAN But Other Humane Groups Will Seek State Law to Cut Number of Strays Most Costs Absorbed Concerned Over Strays | | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/elizabeth-education-board-gets-first-negro-member.html | Elizabeth Education Board Gets First Negro Member | Special to The New York Times | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/jacob-levitt-realty-man-and-brother-of-the-builder.html | Jacob Levitt, Realty Man And Brother of the Builder | | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/charles-schner-jr-button-fabricator.html | CHARLES SCHNER JR., BUTTON FABRICATOR | Special to The New York Times | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/letters-to-the-times-succession-law-criticized-plan-outlined-to.html | Letters to The Times; Succession Law Criticized Plan Outlined to Foster Continuity Until Next Election Choice Not Weighed Epitaph for the City of Dallas Sharing the Nation's Sorrow Water Fluoridation Urged Stand That Chemical's Use Infringes on Religious Beliefs Rejected No Invasion of Rights War Correspondent's Record Monroe Stamp's Withdrawal | JOSEPH L. ALLEN,JOSEPH A. DEVANY,FLORENCE PEAL,JULIAN M. FIRESTONE, D.D.S.,C.L. SULZBERGER,WILL CLOSE. | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/chateaugay-is-chosen-best-3yearold-colt.html | Chateaugay Is Chosen Best 3-Year-Old Colt | | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/board-of-abbott-votes-31-split-pharmaceutical-maker-also-plans.html | BOARD OF ABBOTT VOTES 3-1 SPLIT; Pharmaceutical Maker Also Plans Dividend Increase Witco Chemical Company American Enka Corp. Link-Belt Company Square D Company National Cleaning Contractors Zurn Industries, Inc. Cerro Corporation | | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ontario-canal-still-open.html | Ontario Canal Still Open | | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/article-3-no-title.html | Article 3 -- No Title | | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/iona-triumphs-7154.html | Iona Triumphs, 71--54 | Special to The New York Times | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/british-plan-to-sell-scotch-to-the-french-and-buy-plain-vin.html | British Plan to Sell Scotch to the French And Buy Plain 'Vin' | Special to The New York Times | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/senior-couple-aids-housing-fete.html | 'Senior Couple' Aids Housing Fete | The New York Times | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/state-to-extend-its-inquiry-upstate-on-funeral-practices.html | State to Extend Its Inquiry Upstate on Funeral Practices | Special to The New York Times | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/ash-covers-costa-rican-city.html | Ash Covers Costa Rican City | Special to The New York Times | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/macapagal-favors-asian-market-bloc.html | MACAPAGAL FAVORS ASIAN MARKET BLOC | Special to The New York Times | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/operainbrief.html | 'Opera-in-Brief' | | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/food-erstwhile-nut-salesman-comes-full-circle.html | Food: Erstwhile Nut Salesman Comes Full Circle | By Nan Ickeringill | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/2-chinese-chiefs-given-permit-to-fly-over-india.html | 2 Chinese Chiefs Given Permit to Fly Over India | Special to The New York Times | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/seton-hall-6967-victor.html | Seton Hall 69-67 Victor | | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/winter-olympics-far-from-sellout-seats-and-living-quarters-reported.html | WINTER OLYMPICS FAR FROM SELLOUT; Seats and Living Quarters Reported Still Available Hotels Are Crowded 3,500 Seats in Reserve A Long Climb Up | By Robert Daley Special To the New York Times | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/bonds-shortterm-treasurys-pace-market-again-trading-is-quiet-for.html | Bonds: Short-Term Treasurys Pace Market Again; TRADING IS QUIET FOR CORPORATES Secondary Municipal Issues Show Spurt of Activity-- Reserve Raises Buying Cash Is Tight Federal Notes Ease G.M.A.C. Bonds | By Sal R. Nuccio | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/50-stricken-at-harvard.html | 50 Stricken at Harvard | | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/brazil-going-on-daylight-time.html | Brazil Going on Daylight Time | | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/norwegians-order-22-ships.html | Norwegians Order 22 Ships | | True | 1991-08-05 | RE0000539444 | B00000077079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/allied-crude-corporation-declared-bankrupt-deangelis-again-invokes.html | Allied Crude Corporation Declared Bankrupt; DeAngelis Again Invokes the Fifth Amendment; Chief of Concern Attributes 'Unfortunate Position' to U.S. 'Cutback' in Shipments Rating Given When Refiner Fails to Post a $20,000 Indemnity for Costs ALLIED CRUDE OIL RULED BANKRUPT Expenses to Continue Refuses to Testify DeAngelis Blames Agency U.S. Denies Charge Williams Ask Inquiry | | By Milton Honig Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/youth-is-accused-in-kenned-threat.html | YOUTH IS ACCUSED IN KENNED THREAT | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/otis-elevator-elects-new-vice-president.html | Otis Elevator Elects New Vice President | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/league-to-move-headquarters.html | League to Move Headquarters | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/20-persons-hurt-in-li-derailment-westbound-train-in-suffolk-leaves.html | 20 PERSONS HURT IN L.I. DERAILMENT; Westbound Train in Suffolk Leaves Its Tracks | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/son-to-mrs-alan-bowes.html | Son to Mrs. Alan Bowes | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/seoul-urges-unity-through-free-vote.html | SEOUL URGES UNITY THROUGH FREE VOTE | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/israel-opposes-un-move.html | Israel Opposes U.N. Move | True | Special to The New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/scottish-lord-provost-finds-city-nice-surprise-only-honking-of.html | Scottish Lord Provost Finds City Nice Surprise; Only Honking of Motorists Is Uncivil to Edinburgh Official on Tour Here A 'Lorry' Unheaded 2 Pleasant Surprises | | By Gay Talesethe New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/summary-of-the-day.html | Summary of the Day | | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/congress-chiefs-breakfast-in-a-new-white-house-room.html | Congress Chiefs Breakfast In a New White House Room | True | | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-04 | 1963-12-04 | https://www.nytimes.com/1963/12/04/archives/erhard-sees-hope-for-better-us-french-ties-bonn-leader-would-be-very.html | Erhard Sees Hope for Better U.S.-French Ties; Bonn Leader Would Be Very Happy' to Help Work Out Mutual Agreement Earlier Signs Noted An Unusual Invitation | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539444 | B00000077079 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/mopac-and-texas-pacific-roads-scheduled-to-form-single-line-future.html | Mopac and Texas Pacific Roads Scheduled to Form Single Line; Future Dividends MISSOURI PACIFIC PLANNING MERGER Exchange of Shares | | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/2-tv-orchestras-to-play-for-youth-wcbs-and-ebc-to-offer-symphony.html | 2 TV ORCHESTRAS TO PLAY FOR YOUTH; WCBS and N.B.C. to Offer Symphony Concerts Dec. 15 Silvers Episode to Be Redone Heflin to Leave 'Adventure' TV Drama by Howard Fast Schoenbrun's New Post Met's Radio Season to Start | | By Val Adams | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/erhard-wins-point-in-pension-dispute.html | ERHARD WINS POINT IN PENSION DISPUTE | | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/un-councils-decision-on-south-africa.html | U.N. Council's Decision on South Africa | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/texts-of-johnsons-remarks-to-labor-and-business-groups-at-white.html | Texts of Johnson's Remarks to Labor and Business Groups at White House; To Labor Group Social Security Change Cited To Business Group Offers a Challenge | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/littlenewman.html | Little--Newman | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/hong-kong-bank-branch.html | Hong Kong Bank Branch | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/meeting-halted-by-america-corp-session-of-stockholders-on-company.html | MEETING HALTED BY AMERICA CORP.; Session of Stockholders on Company Plans Is Stormy Sale Termed Necessary Shareholders Puzzled | | By Elizabeth M. Fowler | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/gop-congressional-aide.html | G.O.P. Congressional Aide | | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/2-brazilian-senators-in-gunfight-killing-3d.html | 2 Brazilian Senators In Gunfight, Killing 3d | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/schoolmate-recalls-oswald-as-teaser-thought-him-older-mother-worked.html | Schoolmate Recalls Oswald as Teaser; Thought Him Older Mother Worked in Store Guards Are Removed | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/723000-windfall-in-corporate-taxes-realized-by-jersey.html | $723,000 Windfall In Corporate Taxes Realized by Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/oas-parley-voted-for-quito-april-1.html | O.A.S. PARLEY VOTED FOR QUITO APRIL 1 | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/cinerama-program-opens-on-christmas.html | CINERAMA PROGRAM OPENS ON CHRISTMAS | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/soviet-discloses-size-of-crop-loss-virgin-lands-grain-output-at-5.html | SOVIET DISCLOSES SIZE OF CROP LOSS; Virgin Lands Grain Output at 5 Million Tons for '63 Yield Third of Normal Cotton Output Is Up | | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/bob-hope-to-get-eye-care.html | Bob Hope to Get Eye Care | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/blood-donations-today.html | Blood Donations Today | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/sees-victory-sinks-same.html | Sees Victory, Sinks Same | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/text-of-the-popes-address-to-the-council-widespread-participation.html | Text of the Pope's Address to the Council; Widespread Participation Advance on Liturgy Issue 'Not of Small Value' Other Items Pending Stronger Hierarchy Seen March for the Truth 'Final, Happy Conclusion' | | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/labor-party-outlines-policy.html | Labor Party Outlines Policy | | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/johnson-praises-agents-bravery-honors-guard-who-shielded-him-in.html | JOHNSON PRAISES AGENT'S BRAVERY; Honors Guard Who Shielded Him in Dallas Shooting 'Courage' Is Cited | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/mink-resisting-efforts-to-diminish-its-status-production-rising.html | Mink Resisting Efforts To Diminish Its Status; Production Rising Wild Labrador Reigns A Rich Symbol | | By Marylin Bender | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/yeshiva-beats-drew-7642.html | Yeshiva Beats Drew, 76—42 | | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/epsteins-arrest-expected-today-exchief-of-sla-indicted-on-bribery.html | EPSTEIN'S ARREST EXPECTED TODAY; Ex-Chief of S.L.A. Indicted on Bribery Charges After Year's Inquiry by Hogan 16 ACCUSED IN SCANDAL Grand Jury Continuing Its Study of Liquor Control— More Indictments Due 16th to Be Indicted Judge Also Indicted | | By Charles Grutzner | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/books-of-the-times-holiday-notes-on-the-literary-landscape.html | Books of The Times; Holiday Notes on the Literary Landscape | True | By Charles Poore | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/cabinet-formed-in-italy-by-moro-nenni-will-be-vice-premier-in.html | CABINET FORMED IN ITALY BY MORO; Nenni Will Be Vice Premier in Coalition Government CABINET FORMED BY MORO IN ITALY | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/gift-of-a-gadget-can-aid-a-home-cook.html | Gift of a Gadget Can Aid a Home Cook | True | The New York Times Studio (by Gene Maggio) | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/learning-to-become-a-dog-judge-proves-to-be-a-lengthy-process.html | Learning to Become a Dog Judge Proves to Be a Lengthy Process | | By John Rendel | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/realty-equities-corp-elects-vice-president.html | Realty Equities Corp. Elects Vice President | | Fabian Bachrach | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/in-the-nation-the-latest-court-roundup-of-the-nlrb-agency-shop.html | In The Nation; The Latest Court Roundup of the N.L.R.B. 'Agency Shop' Ruling Taft's Explanation Medley of Attitudes | | By Arthur Krock | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/cremation-of-oswald-suggested-to-avert-assaults-on-grave.html | Cremation of Oswald Suggested To Avert Assaults on Grave | | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/pastels-for-resorts.html | Pastels for Resorts | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/new-law-sought-on-naming-judges-it-would-compel-mayor-to-pick-from.html | NEW LAW SOUGHT ON NAMING JUDGES; It Would Compel Mayor to Pick From Bar List | | By Paul Crowell | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/hollywood-musicians-begin-oscar-hunt-season-they-are-first-to-seek.html | Hollywood Musicians Begin Oscar Hunt Season; They Are First to Seek Trade Nominations for Gold Statuette | | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/house-is-surprised-by-churchill-visit.html | HOUSE IS SURPRISED BY CHURCHILL VISIT | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/two-named-linemen-of-week.html | Two Named Linemen of Week | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/water-conservation-bill-is-approved-by-senate.html | Water Conservation Bill Is Approved by Senate | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/panel-split-on-project.html | Panel Split on Project | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/satellite-sending-data-on-radiation.html | SATELLITE SENDING DATA ON RADIATION | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/deaths-listed-by-age-group.html | Deaths Listed by Age Group | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/dr-georgi-ushakov-62-dies-soviet-surveyor-of-north-land.html | Dr. Georgi Ushakov, 62, Dies; Soviet Surveyor of North Land | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/minors-pick-san-antonio.html | Minors Pick San Antonio. | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/teacher-delegates-back-2year-pact.html | TEACHER DELEGATES BACK 2-YEAR PACT | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/charles-brophy-libel-lawyer-87-newspaper-counsel-is-dead-after.html | CHARLES BROPHY, LIBEL LAWYER, 87; Newspaper Counsel Is Dead After 50-Year Career | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/cohn-perjury-trial-set-for-march-16-by-judge.html | Cohn Perjury Trial Set For March 16 by Judge | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/milhaud-tribute-to-kennedy-given-its-first-performance.html | Milhaud Tribute to Kennedy Given Its First Performance | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/british-seek-to-ease-controls-on-direct-foreign-investment-articles.html | British Seek to Ease Controls On Direct Foreign Investment; Articles by Economist Dollars From Pool Annoying Regulation | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/treasury-reports-rise-in-bond-sales.html | Treasury Reports Rise in Bond Sales | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/sports-of-the-times-excess-baggage-easier-to-digest-out-of-balance.html | Sports of The Times; Excess Baggage Easier to Digest Out of Balance In the Open | True | By Arthur Daleynorm Snead | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/alleghany-corp-is-regained-by-kirby-group-new-13man-board-is-named.html | Alleghany Corp. Is Regained by Kirby Group; New 13-Man Board Is Named and Expected to Appoint Allan P. Kirby as Chief Both Had Lost Posts ALLEGHANY CORP. RETAKEN BY KIRBY Other Interests | True | By Robert E. Bedingfield Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/assumption-tops-providence-8880-surge-in-2d-half-decideswichita.html | ASSUMPTION TOPS PROVIDENCE, 88-80; Surge in 2d Half Decides Wichita Upset, 75-74 Texas Western Wins | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/table-of-agestandardized-death-rates.html | Table of Age-Standardized Death Rates | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/muskegon-shares-sought.html | Muskegon Shares Sought | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/luntfontanne-show-delayed-by-authors-illness-alvin-books-high.html | Lunt-Fontanne Show Delayed by Author's Illness; Alvin Books 'High Spirits' Douglas Back in Role Contract Controversy Briton Signs for Play 'Milk Train' Plans Stop | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/5th-refiner-files-bankruptcy-plea-chicago-corp-makes-move-in-allied.html | 5TH REFINER FILES BANKRUPTCY PLEA; Chicago Corp. Makes Move in Allied Crude Case Similar Petitions Filed | True | By Milton Honig Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/2day-fair-scheduled-by-downtown-school.html | 2-Day Fair Scheduled By Downtown School | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/2-approaches-used-by-stock-exchange-in-examining-firms-three.html | 2 Approaches Used By Stock Exchange In Examining Firms; Three Questionnaires a Year 2 METHODS USED TO EXAMINE FIRMS | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/most-us-bishops-returning-on-2-chartered-airliners.html | Most U.S. Bishops Returning On 2 Chartered Airliners | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/bond-issue-placed-by-bowling-green.html | BOND ISSUE PLACED BY BOWLING GREEN | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/hong-kong-deports-52.html | Hong Kong Deports 52 | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY (Dec. 5, 1963) | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/nurses-institute-luncheon.html | Nurses Institute Luncheon | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/soviet-berated-by-peking-on-aid-severe-economic-damage-laid-to-1960.html | SOVIET BERATED BY PEKING ON AID; Severe Economic Damage Laid to 1960 'Suspension 'Victories' Proclaimed | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/big-family-starts-a-trip-to-africa-11-children-present-growing.html | BIG FAMILY STARTS A TRIP TO AFRICA; 11 Children Present Growing Problem in Logistics Father Is Casual Moment of Doubt | True | By John C. Devlinthe New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/company-in-paris-does-cinderella-prokofiev-ballet-financed-at.html | COMPANY IN PARIS DOES 'CINDERELLA'; Prokofiev Ballet, Financed at $300,000 Acclaimed | True | By Jean-Pierre Lenoir Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/cancer-service-to-gain.html | Cancer Service to Gain | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/national-basketball-assn-last-nights-results.html | National Basketball Ass'n; LAST NIGHT'S RESULTS | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/woman-found-strangled-in-brooklyn-apartment.html | Woman Found Strangled In Brooklyn Apartment | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/exhitler-aide-in-berlin-hospital.html | Ex-Hitler Aide in Berlin Hospital | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/celanese-to-trade-data-with-imperial-chemical.html | Celanese to Trade Data With Imperial Chemical | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/ralston-advances-to-aussie-net-final.html | RALSTON ADVANCES TO AUSSIE NET FINAL. | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/fordham-seismologist-puts-in-busy-day-went-to-fordham-in-20.html | Fordham Seismologist; Puts In Busy Day Went to Fordham in '20 | True | John Joseph LynchThe New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/4day-week-snags-transit-dealings-union-says-authority-will-not.html | 4-DAY WEEK SNAGS TRANSIT DEALINGS; Union Says Authority Will Not Budge on Demand | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/theater-a-compendium-shakespeare-program-opens-off-broadway.html | Theater: A Compendium; Shakespeare Program Opens Off Broadway | True | By Howard Taubman | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/garbage-strike-causing-hazards-city-falls-behind-in-pickups-fire.html | GARBAGE STRIKE CAUSING HAZARDS; City Falls Behind in Pickups --Fire Dangers Increase | True | By Damon Stetson | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/clark-equipment-offers-big-issue-20-million-in-debentures-are-for.html | CLARK EQUIPMENT OFFERS BIG ISSUE; $20 Million in Debentures Are for Financing Unit | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/lee-a-campbell-bride-of-pvt-al-daaphinot.html | Lee A. Campbell Bride Of Pvt. A.L. Daaphinot | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/army-turns-back-lehigh-five-7538-silliman-of-cadets-scores-15.html | ARMY TURNS BACK LEHIGH FIVE, 75-38; Silliman of Cadets Scores 15 Points in 16 Minutes Connecticut Wins, 95--49 | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/coming-will-pay-1-extra-dividend-on-common-stock-universal.html | Coming Will Pay $1 Extra Dividend On Common Stock; Universal Pictures Co. Household Finance Corp. Harvey Radio Co. | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/salinger-rejects-race-in-california.html | SALINGER REJECTS RACE IN CALIFORNIA | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/lebanese-to-buy-concordes.html | Lebanese to Buy Concordes | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/soviet-frees-2-dutchmen-held-since-1961-as-spies.html | Soviet Frees 2 Dutchmen Held Since 1961 as Spies | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/graham-magee-of-mcrory-dies-concerns-realty-legal-and-building.html | GRAHAM MAGEE OF M'CRORY DIES; Concern's Realty, Legal and Building Coordinator, 62 | True | Special to The New York TimesThe New York Times Studio | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/house-approves-cotton-subsidy-urban-democrats-support-johnson-on.html | HOUSE APPROVES COTTON SUBSIDY; Urban Democrats Support Johnson on Measure | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/pontiffs-announcement-of-trip-surprises-observers-at-council-us.html | Pontiff's Announcement of Trip Surprises Observers at Council; U.S. Cleric Applauds 'a Steady Advance in Better Relations Between Churches' -- Jewish Leaders Are Pleased 'In Right Direction' Pleasure Voiced in U.S. | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/article-1-no-title-orthodox-cleric-comments-jews-hail-peace-motive.html | Article 1 -- No Title; Orthodox Cleric Comments Jews Hail Peace Motive | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/us-detonates-atom-device.html | U.S. Detonates Atom Device | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/pearson-to-see-johnson-jan-22-canadian-and-president-to-hold-oneday.html | PEARSON TO SEE JOHNSON JAN. 22; Canadian and President to Hold One-Day Meeting Purpose of Meetings | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/rise-in-water-rates-rejected.html | Rise in Water Rates Rejected | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/fluoridation-vote-due-next-thursday.html | FLUORIDATION VOTE DUE NEXT THURSDAY | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/bank-trust-fund-is-under-attack-new-regulation-is-termed-bad-for.html | BANK TRUST FUND IS UNDER ATTACK; New Regulation Is Termed 'Bad for Industry' "Bad for the Public" Report's Contention New Trust Fund Is Assailed By Unit of Investment Bankers | True | By John H. Allan Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/brooklyn-college-bows.html | Brooklyn College Bows | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/indians-trade-kirkland-to-orioles-for-smith.html | Indians Trade Kirkland To Orioles for Smith | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/swiss-house-backs-test-ban.html | Swiss House Backs Test Ban | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/indianapolis-blast-is-traced-in-report.html | INDIANAPOLIS BLAST IS TRACED IN REPORT | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/letters-to-the-times-what-we-want-in-vietnam-our-desire-to-contain.html | Letters to The Times; What We Want in Vietnam Our Desire to Contain Red China Means Unification, Writer Says Abolishing War Toys Urged Kheel's Fare Subsidy Opposed Basic Education First P.E.A. Members Discuss Stand on Specialized High Schools Broker Commodity Position TO THE EDITOR OF THE NEW YORK TIMES | | HELEN B. LAMB,FRANCES E. LAYER,WILLIAM J. MCKENNA,FLORENCE BEAUMONT, JULIAN STREET Jr.,WILLIAM KAPLAN. | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/levitt-criticizes-lending-duplicity-controller-urges-better-ethics.html | LEVITT CRITICIZES LENDING DUPLICITY; Controller Urges Better Ethics in Mortgages | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/georgia-youth-gets-stay-of-execution.html | GEORGIA YOUTH GETS STAY OF EXECUTION | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/warsaw-clash-played-down.html | Warsaw Clash Played Down | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/fd-roosevelt-jr-praises-johnson-says-even-his-father-was-no-better.html | F.D. ROOSEVELT JR. PRAISES JOHNSON; Says Even His Father Was No Better Qualified | | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/bias-curb-barred-in-chicago-schools.html | BIAS CURB BARRED IN CHICAGO SCHOOLS | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/l1-labor-federation-head-ousted-by-restaurant-local.html | L.I. Labor Federation Head Ousted by Restaurant Local | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/kennedy-honored-by-rite-in-the-bundestag-at-bonn.html | Kennedy Honored by Rite In the Bundestag at Bonn | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/monet-painting-is-given-white-house-by-kennedys.html | Monet Painting Is Given White House by Kennedys | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/booksauthors-snow-augmented-sarnoff-biography-humor-peace-and.html | Books--Authors; Snow Augmented Sarnoff Biography Humor, Peace and Satire | | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/robert-kennedy-resumes-job-after-rest-in-florida.html | Robert Kennedy Resumes Job After Rest in Florida | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/hawks-tie-bruins-on-late-goal-22-bebenton-sets-playing-mark-leafs.html | HAWKS TIE BRUINS ON LATE GOAL, 2-2; Hebenton Sets Playing Mark --Leafs Top Canadiens Simmons Posts Shutout | | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/executive-changes.html | Executive Changes | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/copper-concern-raises-earnings-ookiop-indicates-a-slight-profit.html | COPPER CONCERN RAISES EARNINGS; O'okiep Indicates a Slight Profit Rise in Quarter | | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/fire-in-cotton-cargo-put-out.html | Fire in Cotton Cargo Put Out | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/last-of-big-lift-crew-home.html | Last of Big Lift Crew Home | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/pro-football-signings-national-league.html | PRO FOOTBALL SIGNINGS; NATIONAL LEAGUE | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/head-of-bar-group-says-oswald-was-lynched.html | Head of Bar Group Says Oswald Was 'Lynched' | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/music-leinsdorf-leads-dvorak-6th-boston-symphony-plays-in.html | Music; Leinsdorf Leads Dvorak 6th; Boston Symphony Plays in Philharmonic Hall | True | By Harold C. Schonberg | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/chess-the-gambit-a-hoary-cliche-regains-its-pristine-sense-gambit.html | Chess.; The Gambit, a Hoary Cliche, Regains Its Pristine Sense Gambit Revived | True | By Al Horowitz | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/plan-to-unmask-castro-in-1959-laid-to-cassini-alleged-offer-to.html | Plan to 'Unmask' Castro in 1959 Laid to Cassini; Alleged Offer to Trujillo Is Contained in Letter Introduced in Suit Latin Contacts Sought | True | By Robert E. Tomasson | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/9-airlines-file-suit-on-hempstead-law-setting-noise-limit.html | 9 Airlines File Suit On Hempstead Law Setting Noise Limit | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/salvador-police-block-bomb.html | Salvador Police Block Bomb | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/advertising-the-cycles-of-agency-growth-value-of-silence-accounts.html | Advertising: The Cycles of Agency Growth; Value of Silence Accounts People | True | By Peter Barteditta Shermangabor Eder | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/william-norton-63-leader-in-ireland.html | WILLIAM NORTON, 63, LEADER IN IRELAND | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/nato-fleet-plan-is-opposed-in-panel-of-european-union-european.html | NATO Fleet Plan Is Opposed in Panel Of European Union; EUROPEAN GROUP BALKS ON FLEET Gaullist Attacks Project | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/un-mideast-force-is-likely-to-be-cut.html | U.N. MIDEAST FORCE IS LIKELY TO BE CUT | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/canadian-school-ceiling-falls.html | Canadian School Ceiling Falls | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/jordans-premier-pleased-by-popes-plan-for-visit.html | Jordan's Premier Pleased By Pope's Plan for Visit | True | Dispatch of The Times, London | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/development-plan-voted-in-un-group.html | DEVELOPMENT PLAN VOTED IN U.N. GROUP | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/us-rubber-co-in-spanish-deal-gets-controlling-interest-in-shoe.html | U.S. RUBBER CO. IN SPANISH DEAL; Gets Controlling Interest in Shoe Making Company | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/bailey-to-stay-as-party-chairman.html | Bailey to Stay as Party Chairman | True | United Press International | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/dana-corporation.html | Dana Corporation | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/the-principal-assets-and-liabilities-of-federal-reserve-member-banks.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/frances-kavesh-is-wed.html | Frances Kavesh Is Wed | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/tv-looks-over-prelates-shoulders.html | TV Looks Over Prelates' Shoulders | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/wheat-loaded-on-2-ships.html | Wheat Loaded on 2 Ships | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/tv-profile-of-ya-tittle-interview-with-quarterback-of-football.html | TV: Profile of Y.A. Tittle; Interview With Quarterback of Football Giants Is Presented on C.B.S. | True | By Jack Gould | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/title-game-postponed-to-jan-5-by-american-football-league.html | Title Game Postponed to Jan. 5 By American Football League | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/adelphi-8469-victor.html | Adelphi 84-69 Victor | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/iraq-ending-power-of-juntas-council.html | IRAQ ENDING POWER OF JUNTA'S COUNCIL | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/theater-tax-plan-eases-strike-threat-in-paris.html | Theater Tax Plan Eases Strike Threat in Paris | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/mrs-kennedy-to-leave-white-house-tomorrow.html | Mrs. Kennedy to Leave White House Tomorrow | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/truckers-planning-parley-with-hoffa.html | TRUCKERS PLANNING PARLEY WITH HOFFA | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/richard-l-jones-sr-tulsa-publisher-90.html | RICHARD L. JONES SR., TULSA PUBLISHER, 90 | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/social-christians-show-gain-though-losing-venezuelan-vote-a.html | Social Christians Show Gain, Though Losing Venezuelan Vote; 'A Revolutionary Party' May Seek Concessions | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/treated-materials-are-useful-in-home.html | Treated Materials Are Useful in Home | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/leafs-farm-litzenberger.html | Leafs Farm Litzenberger | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/racing-fans-know-enough-to-come-in-out-of-the-coldwithin-reason.html | Racing Fans Know Enough to Come In Out of the Cold-- Within Reason | True | The New York Times (by Meyer Liebowitz) | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/pucci-styles-in-patterns.html | Pucci Styles in Patterns | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/merck-to-disband-division.html | Merck to Disband Division | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/new-machinists-proposal-being-weighed-by-united.html | New Machinists' Proposal Being Weighed by United | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/wide-effect-seen-in-liturgy-change-us-bishops-at-council-say-the.html | WIDE EFFECT SEEN IN LITURGY CHANGE; U.S. Bishops at Council Say the Church Will Be 'More Comprehensible' to All WIDE EFFECT SEEN IN LITURGY CHANGE The Sacraments, Too | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/ottawa-bill-seeks-overflight-charge.html | OTTAWA BILL SEEKS OVERFLIGHT CHARGE | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/why-not-democratize-the-house.html | Why Not Democratize the House? | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/120119-victory-ends-loss-streak-new-yorks-triumph-is-first-in-6.html | 120-119 VICTORY ENDS LOSS STREAK; New York's Triumph Is First in 6 Contests--Detroit Drops 7th in Row | True | United Press International | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/un-urges-denial-of-arms-material-to-south-africa-security-council.html | U.N. URGES DENIAL OF ARMS MATERIAL TO SOUTH AFRICA; Security Council Resolution Asks World Embargo as Attack on Apartheid Appeal to All States Norwegian Is Praised U.N. ASKS NEW BAN ON SOUTH AFRICA | True | By Thomas J. Hamilton Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/dr-mj-costello-a-dermatologist-professor-at-nyu-dies-led-clinic-at.html | DR. M.J. COSTELLO, A DERMATOLOGIST; Professor at N.Y.U. Dies—Led Clinic at Lenox Hill A Leading Catholic Layman | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/pimlico-mark-set-by-yankee-blaze-36-chance-wins-1-mile-sixth-race.html | PIMLICO MARK SET BY YANKEE BLAZE; $36 Chance Wins 1-Mile Sixth Race in 2:04 1/5 | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/heads-gop-platform-panel.html | Heads G.O.P. Platform Panel | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/monuments-that-endure.html | Monuments That Endure | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/christmas-sale-monday-to-help-kips-bay-boys-proceeds-of-operation.html | Christmas Sale Monday to Help Kips Bay Boys; Proceeds of Operation Boutique Will Go to Club's Programs | True | Carrol Burtanger | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/oil-executive-to-head-1964-heart-fund-drive.html | Oil Executive to Head 1964 Heart Fund Drive | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/footnotes-to-liturgy-text.html | Footnotes to Liturgy Text | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/stevens-names-two-to-board.html | Stevens Names Two to Board | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/brazil-announces-accords-with-soviet-and-bulgaria.html | Brazil Announces Accords With Soviet and Bulgaria | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/rails-and-unions-resume-parleys-talks-in-work-rules-dispute-center.html | RAILS AND UNIONS RESUME PARLEYS; Talks in Work Rules Dispute Center on Procedures Other Issues Listed | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/integration-delay-denied.html | Integration Delay Denied | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/automation-parley-hailed-by-johnson.html | AUTOMATION PARLEY HAILED BY JOHNSON | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/quicker-pace-on-rights.html | Quicker Pace on Rights | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/football-fans-asked-to-give-to-toys-for-tots-campaign.html | Football Fans Asked to Give To Toys for Tots Campaign | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/leader-of-connecticut-bar-is-killed-in-auto-accident.html | Leader of Connecticut Bar Is Killed in Auto Accident | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/french-couture-group-offers-fashion-training-americans-attend.html | French Couture Group Offers Fashion Training; Americans Attend and Prefers St. Laurent | True | By Jeanne Molli Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/gasoline-stocks-register-a-gain-light-and-heavy-fuel-oil.html | GASOLINE STOCKS REGISTER A GAIN; Light and Heavy Fuel Oil Inventories Also Rise | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/braceros-program-is-extended-a-year.html | BRACEROS PROGRAM IS EXTENDED A YEAR | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/brown-shoe-net-and-sales-drop-operations-affected-by-sale-of-kinney.html | BROWN SHOE NET AND SALES DROP; Operations Affected by Sale of Kinney Corporation | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/summary-of-cancer-societys-report-on-smoking.html | Summary of Cancer Society's Report on Smoking | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/severe-flooding-plagues-israel.html | Severe Flooding Plagues Israel | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/house-gop-scorns-plan-to-force-action-on-rights-gop-scorns-plan-on.html | House G.O.P. Scorns Plan To Force Action on Rights; G.O.P. SCORNS PLAN ON RIGHTS ACTION Favor Reasonable Time Never Sign Petitions | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/warning-to-landlords-issued-in-westchester.html | Warning to Landlords Issued in Westchester | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/foodoil-refiner-linked-to-gangs-oak-crest-denied-license-by-chicago.html | FOOD-OIL REFINER LINKED TO GANGS; Oak Crest Denied License by Chicago Because of Officer's Background DEANGELIS PART OWNER Police Say a Vice President Managed Concern That Hoodlums Infiltrated Italian in Market Crime Syndicate Ties | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/stichweh-eager-to-face-middies-authorities-tacitly-sanction-signs.html | STICHWEH EAGER TO FACE MIDDIES; Authorities Tacitly Sanction Signs and Displays Despite Death of President 'Like No Other Game' Cadets Carry On | True | By Leonard Hoppett Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/theater-preview.html | Theater Preview | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/last-journey-by-a-pope-outside-italy-was-in-1809.html | Last Journey by a Pope Outside Italy Was in 1809 | True | By Edith Evans Asburythe Forthcoming Journey of Pope Paul Vi Will Be the First Papal Trip Outside Italy Since 1809. That Was When Pius Vii Went To France--As A Prisoner of Napoleon. | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/rockland-to-get-industrial-park-developers-buy-15-acres-for.html | ROCKLAND TO GET INDUSTRIAL PARK; Developers Buy 15 Acres for Orangetown Project | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/delmarva-development-urged.html | Delmarva Development Urged | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/31-hounds-ousted-in-trials.html | 31 Hounds Ousted in Trials | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/for-teenagers.html | For Teen-Agers | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/german-official-held-as-nazi.html | German Official Held as Nazi | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/funeral-honor-guard-chief-is-eulogized-in-the-house.html | Funeral Honor Guard Chief Is Eulogized in the House | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/decree-on-communications-introduction-chapter-i-on-the-teaching-of.html | Decree on Communications; INTRODUCTION CHAPTER I On the Teaching of the Church CHAPTER II On the Pastoral Activity of the Church APPENDICES | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/rev-af-cervini-a-missionary-60-jesuit-who-aided-americans-in.html | REV. A.F. CERVINI, A MISSIONARY, 60; Jesuit Who Aided Americans in Philippines in War Dies | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/nassau-adopts-64-budget.html | Nassau Adopts '64 Budget | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/study-urged-on-bid-to-end-railcar-ferry-in-michigan.html | Study Urged on Bid to End Rail-Car Ferry in Michigan | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/nigeria-gets-207-million-in-us-loans-for-projects.html | Nigeria Gets $20.7 Million In U.S. Loans for Projects | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/mayor-for-naming-idlewild-kennedy-kennedy-airport-backed-by-mayor-a.html | Mayor for Naming Idlewild 'Kennedy'; KENNEDY AIRPORT BACKED BY MAYOR Already a Memorial Approved by O'Dwyer Airport Opened in 1948 Memorial Building Planned | True | By Charles G. Bennett | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/2-cities-plan-rites-for-118-lost-in-canada-jet-crash.html | 2 Cities Plan Rites for 118 Lost in Canada Jet Crash | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/saypol-totally-denies-any-ban-on-bow-ties-judge-calls-report-about.html | Saypol 'Totally' Denies Any Ban on Bow Ties; Judge Calls Report About His Court 'Recklessly False'-- Lawyer Insists It's True | True | By Jack Roth | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/delaware-eleven-wins-lambert-cup-for-1963.html | Delaware Eleven Wins Lambert Cup for 1963 | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/seton-hall-hails-nobel-priest.html | Seton Hall Hails Nobel Priest | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/canadas-search-for-unity.html | Canada's Search for Unity | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/johnson-doctor-says-heart-is-doing-fine.html | Johnson Doctor Says Heart 'Is Doing Fine' | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/seatbelt-bill-is-passed.html | Seat-Belt Bill Is Passed | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/new-film-process-at-fair-to-simulate-trip-to-moon.html | New Film Process at Fair To Simulate Trip to Moon | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/14000-reported-missing-in-corning-college-account.html | $14,000 Reported Missing In Corning College Account | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/pope-paul-may-need-visa-to-visit-jerusalem-shrines.html | Pope Paul May Need Visa To Visit Jerusalem Shrines | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/newseaairbomb-is-submarine-foe-new-watertoairtowater-missile-is.html | NEWSEA-AIRBOMB IS SUBMARINE FOE; New Water-to-Air-to-Water Missile Is Demonstrated by U.S. Navy NEW SEA-AIR BOMB IS SUBMARINE FOE Solid Propellant | True | By Evert Clark | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/dance-work-to-be-given.html | Dance Work to Be Given | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/a-noted-attorney-retained-by-baker.html | A NOTED ATTORNEY RETAINED BY BAKER | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/fair-stimulates-art-exhibitions-galleries-and-museums-list-shows.html | FAIR STIMULATES ART EXHIBITIONS; Galleries and Museums List Shows for Next Year Plans of the Whitney 2 Shows for Library | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/dubois-asks-release-of-merger-records.html | DUBOIS ASKS RELEASE OF MERGER RECORDS | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/columbia-will-honor-canadian-geologist.html | Columbia Will Honor Canadian Geologist | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/canadian-currency-advances-british-pound-shows-recovery.html | Canadian Currency Advances; British Pound Shows Recovery | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/bankers-trust-co-will-offer-notes.html | Bankers Trust Co. Will Offer Notes | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/president-tells-story-on-himself-at-house-lunch-he-recalls-rayburns.html | PRESIDENT TELLS STORY ON HIMSELF; At House Lunch He Recalls Rayburn's Power to Deflate Advised Not to Attend | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/mnamara-view-is-backed-in-bonn-evaluation-of-soviet-strength-shared.html | M'NAMARA VIEW IS BACKED IN BONN; Evaluation of Soviet Strength Shared by von Hassel | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/community-service-group-elects-7-new-trustees.html | Community Service Group Elects 7 New Trustees | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/count-basie-joins-pickets-at-a-restaurant-in-florida.html | Count Basie Joins Pickets At a Restaurant in Florida | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/activity-is-brisk-in-municipal-list-secondary-issues-attract-many.html | ACTIVITY IS BRISK IN MUNICIPAL LIST; Secondary Issues Attract Many Buyers—Corporate Group Shows Declines Official View Other Factors | True | By Sal R. Nuccio | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/deering-milliken-fills-post.html | Deering Milliken Fills Post | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/bridge-player-overrates-partner-who-makes-basic-error-south-remains.html | Bridge; Player Overrates Partner, Who Makes Basic Error South Remains Convinced | True | By Albert H. Morehead | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/massachusetts-electric-co.html | Massachusetts Electric Co. | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/the-stock-exchange-pays-a-routine-visit-to-the-st-louis-office-of.html | The Stock Exchange Pays a Routine Visit to the St. Louis Office of G.H. Walker & Co. | True | The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/ussoviet-cultural-talks-may-resume-next-month.html | U.S.-Soviet Cultural Talks May Resume Next Month | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/sidelights-30th-anniversary-of-repeal-too-wealthy-johnson-and-the.html | Sidelights; 30th Anniversary of Repeal Too Wealthy? Johnson and the Budget A Nickel Is a Nickel | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/johnson-appeals-for-aid-of-labor-and-businessmen-in-2-white-house.html | JOHNSON APPEALS FOR AID OF LABOR AND BUSINESSMEN; In 2 White House Meetings, He Seeks Help to Get Tax Cut and Spur Economy BOTH GROUPS BACK HIM Civil Rights Battle Urged—N.A.M., Here, Offers Its Support to President Automation Study Asked JOHNSON APPEALS FOR AID IN 2 TALKS No Reason to be Scared | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/shipping-leaders-back-union-curb-but-labor-groups-oppose-bill-at.html | SHIPPING LEADERS BACK UNION CURB; But Labor Groups Oppose Bill at Senate Hearing Bill Called Too Narrow Difficulties Intensified | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/customs-doubts-new-form-works-finds-landings-lag-despite-simplified.html | CUSTOMS DOUBTS NEW FORM WORKS; Finds Landings Lag Despite Simplified Procedure Some Delays Noted | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/leatherneck-ball-is-put-off-to-jan-11.html | Leatherneck Ball Is Put Off to Jan. 11 | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/kramer-hairston-star-for-violets-cornell-strong-in-first-half.html | KRAMER, HAIRSTON STAR FOR VIOLETS; Cornell Strong in First Half—Wagner Beats L.I.U. in Last 18 Seconds Wagner Wins, 72-71 Terriers Trounce Pace | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/hartack-is-late-but-not-in-race-scores-with-windsor-lady-after.html | HARTACK IS LATE, BUT NOT IN RACE; Scores With Windsor Lady After Flight From Florida | True | By Joe Nichols | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/redmen-keep-coach-cool-improved-st-johns-is-easy-on-nerves-for.html | Redmen Keep Coach Cool; Improved St. John's Is Easy on Nerves for Lapchick Eight Sophomores on Squad Future Appears Bright | True | By Michael Strauss | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/8-hurt-in-2-fires-37-families-flee.html | 8 HURT IN 2 FIRES; 37 FAMILIES FLEE | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/ny-central-railroad.html | N.Y. Central Railroad | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/franco-observes-his-71st-birthday.html | Franco Observes His 71st Birthday | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/growing-suburbs-keep-fire-vamps-life-in-a-volunteer-fire-department.html | GROWING SUBURBS KEEP FIRE VAMPS; Life in a Volunteer Fire Department May be Socially Pleasant—but When the Alarm Sounds, You Move Growing Suburban Communities Retain Volunteers as Firemen All Walks of Life Fund-Raising Important No Allowance Made Public Criticism Sparse | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/sales-of-autos-snow-increases-manufacturers-report-gain-in-volume.html | SALES OF AUTOS SNOW INCREASES; Manufacturers Report Gain in Volume for November SALES OF AUTOS SHOW INCREASES | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/inskos-strategy-key-at-westbury-driver-makes-his-move-at-just-the.html | INSKO'S STRATEGY KEY AT WESTBURY; Driver Makes His Move at Just the Right Time to Overtake Cold Front Time Is 3:09 Moment of Truth | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/charade-opens-today.html | 'Charade' Opens Today | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/peter-minuit-legion-post-to-be-christmas-fete-host.html | Peter Minuit Legion Post To Be Christmas Fete Host | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/school-loses-accreditation.html | School Loses Accreditation | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/plane-fuel-shortage-reported.html | Plane Fuel Shortage Reported | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/us-raises-duties-as-a-retaliation-for-chicken-levy-johnson.html | U.S. RAISES DUTIES AS A RETALIATION FOR CHICKEN LEVY; Johnson Announces Action Against Common Market —Trucks Are Affected Products Total $26 Million Decision to Stand U.S. RAISES DUTIES IN 'CHICKEN WAR' French Attitude Unchanged X-15 Pilot Honored | | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/goulart-asks-bonus-for-civil-servants.html | GOULART ASKS BONUS FOR CIVIL SERVANTS | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/liturgy-text-quotations-from-bible-explained.html | Liturgy Text Quotations From Bible Explained | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/two-us-copters-downed-in-vietnam-by-red-fire.html | Two U.S. Copters Downed in Vietnam by Red Fire | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/college-and-school-results.html | College and School Results | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/mccord-corporation.html | McCord Corporation | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/japanese-at-un-lauds-kennedy-as-world-citizen.html | Japanese at U.N. Lauds Kennedy as World Citizen | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/international-mining-corp.html | International Mining Corp. | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/9th-imperial-ball-at-plaza-tonight-to-aid-veterans-musicians.html | 9th Imperial Ball At Plaza Tonight To Aid Veterans; Musicians Emergency Fund Service for the Hospitalized to Gain | | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/markson-to-receive-award-from-boxing-writers-jan-12.html | Markson to Receive Award From Boxing Writers Jan. 12 | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/londonbonn-thaw-home-and-erhard-strive-to-improve-cool-relations-of.html | London-Bonn Thaw; Home and Erhard Strive to Improve Cool Relations of Their Predecessors | True | By Sydney Gruson Special To the New York Times.and Press International | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/alfred-larson-founder-of-research-company-59.html | Alfred Larson, Founder Of Research Company, 59 | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/high-costs-seen-for-stock-curbs-overthecounter-controls-opposed-by.html | HIGH COSTS SEEN FOR STOCK CURBS; Over-the-Counter Controls Opposed by Publisher HIGH COSTS SEEN FOR STOCK CURBS | | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/10-leases-made-in-new-building-textile-companies-take-space-in-104.html | 10 LEASES MADE IN NEW BUILDING; Textile Companies Take Space in 104 W. 40th St. New Lessees Listed | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/price-raised-on-chemical.html | Price Raised on Chemical | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/toronto-visitors-at-carnegie-hall-walter-susskind-conducts.html | TORONTO VISITORS AT CARNEGIE HALL; Walter Susskind Conducts Orchestra in Local Debut | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/salvations-army-luncheon-on-tuesday-to-draw-2000.html | Salvation's Army Luncheon On Tuesday to Draw 2,000 | True | Al Levine | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/marlene-e-gobstein-to-marry-in-march.html | Marlene E. Gobstein To Marry in March | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/protests-are-mounting-on-renaming-canaveral.html | Protests Are Mounting On Renaming Canaveral | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/british-involvement-in-commodity-case-put-at-7-million-london.html | British Involvement In Commodity Case Put at $7 Million; LONDON WATCHING COMMODITY CASE Two Kinds of Involvement Commodity House Involved | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/15th-year-marked-by-baby-service-agency-that-aids-premature-infants.html | 15TH YEAR MARKED BY BABY SERVICE; Agency That Aids Premature Infants Has Own Birthday | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/stockpile-action-delayed-in-senate.html | STOCKPILE ACTION DELAYED IN SENATE | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/mrs-kennedy-likens-the-capital-under-her-husband-to-camelot-she.html | Mrs. Kennedy Likens the Capital Under Her Husband to 'Camelot'; She Recalls, in Life Interview, a 'Brief Shining Moment' and the President's 'Idealistic Hero Idea of History' Gives Her Two Roses Slips Ring on Finger Won't Live in Europe Caroline Saw Mansion | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/cyprus-greeks-reported-seeking-talks-with-turks.html | Cyprus Greeks Reported Seeking Talks with Turks | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/safe-present-for-child-eases-life-for-mother.html | Safe Present for Child Eases Life for Mother | True | By Joan Cook | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/acquittal-won-in-fraud-case.html | Acquittal Won in Fraud Case | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/thrift-end-or-means-johnsons-drive-for-spending-curbs-raises-a.html | Thrift: End or Means?; Johnson's Drive for Spending Curbs Raises a Basic Question of Economics A Crucial Question Also Good Economics | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/navy-backers-look-beyond-army-bowl-bid-decision-hinges-on-outcome.html | Navy Backers Look Beyond Army; Bowl Bid Decision Hinges on Outcome of Game Saturday Betting-Odds Report Rates Middies Over Top-Ranked Texas Game of Decision Henderson On Injured List | True | By Allison Danzig Special To the New York Timesunited Press International Telephoto | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/caryl-h-sayre-74-a-broker-is-dead-underwriting-specialist-was.html | CARYL H. SAYRE, 74, A BROKER, IS DEAD; Underwriting Specialist Was Merrill Lynch Officer | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/shares-are-down-on-paris-market-profit-taking-erases-gains-in.html | SHARES ARE DOWN ON PARIS MARKET; Profit Taking Erases Gains in Frankfurt--Zurich Board Is Mixed Foreign Stocks Firm Zurich Board Mixed LONDON | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/martinis-testifies-photographer-attacked-him-in-police-station.html | Martinis Testifies Photographer Attacked Him in Police Station; Protested to Police Says He's Engineer | True | By John P. Shanley | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/health-service-is-making-6day-study-of-pesticides.html | Health Service Is Making 6-Day Study of Pesticides | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/michael-mcarthy-of-contractor-unit.html | MICHAEL MCARTHY OF CONTRACTOR UNIT | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/charles-goodman-dies-at-79-head-of-grow-construction-co-formed.html | Charles Goodman Dies at 79; Head of Grow Construction Co.; Formed Engineering Concern in '16--Prominent Subway Builder in Twenties | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/city-colleges-five-gains-8961-victory.html | CITY COLLEGE'S FIVE GAINS 89-61 VICTORY | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/anthony-s-bogatko-clinical-surgeon-68.html | ANTHONY S. BOGATKO, CLINICAL SURGEON, 68 | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/fumes-kill-man-in-turkish-bath-4-others-are-overcome-here-by.html | FUMES KILL MAN IN TURKISH BATH; 4 Others Are Overcome Here by Leaking Coal Gas Victim Not Known | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/exert-at-harvard-challenges-jersey-commuter-income-tax.html | Exert at Harvard Challenges Jersey Commuter Income Tax | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/scientists-camera-has-no-lens-it-records-the-photo-pattern-directly.html | Scientists' Camera Has No Lens; It Records the Photo Pattern Directly on Photographic Film Wide Application Seen Variations in Intensity | True | By John A. Osmundsen | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/opening-the-iron-gate.html | Opening the Iron Gate | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/high-position-is-filled-by-buckingham-corp.html | High Position Is Filled By Buckingham Corp. | True | Jervas Studio | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/narcotics-peddler-seized-as-a-probation-violater.html | Narcotics Peddler Seized As a Probation Violater | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/midwest-dedicates-first-big-atomic-accelerator.html | Midwest Dedicates First Big Atomic Accelerator | True | By Robert K. Plumb | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/kennedy-babies-reburied-with-father-in-arlington-widow-and-two.html | Kennedy Babies Reburied With Father in Arlington; Widow and Two Brothers at Graveside –One Child Was Stillborn, the Other Lived 2 Days After Birth in August 2 KENNEDY BABIES BURIED WITH HIM Children Eligible | True | By James Reston Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/index-of-commodity-prices-advances-02-to-951-level.html | Index of Commodity Prices Advances 0.2 to 95.1 Level | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/subpoena-powers-in-inquiry-speeded.html | SUBPOENA POWERS IN INQUIRY SPEEDED | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/francis-j-castelli-head-of-bon-vivant-soups-dies.html | Francis J. Castelli, Head Of Bon Vivant Soups, Dies | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/malcolm-x-silenced-for-remarks-on-assassination-of-kennedy-head-of.html | Malcolm X Silenced for Remarks On Assassination of Kennedy; Head of Muslims Suspends Second Most Powerful Figure in Movement | True | By R.w. Apple Jr the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/vote-on-refugees-explained-by-israel.html | VOTE ON REFUGEES EXPLAINED BY ISRAEL | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/interior-official-resigns.html | Interior Official Resigns | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/unions-plan-aid-for-the-disabled-conference-here-outlining.html | UNIONS PLAN AID FOR THE DISABLED; Conference Here Outlining Rehabilitation Drive | True | By Will Lissner | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/japan-diet-snagged-by-dispute-on-posts.html | JAPAN DIET SNAGGED BY DISPUTE ON POSTS | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/johnsons-car-travels-6-miles-in-11-minutes.html | Johnson's Car Travels 6 Miles in 11 Minutes | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/125-mph-rail-engine-is-tested-in-germany.html | 125 m.p.h. Rail Engine Is Tested in Germany | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/villanova-conquers-princeton-harvard-sets-back-wesleyan-wildcats.html | Villanova Conquers Princeton; Harvard Sets Back Wesleyan; Wildcats Win, 72-59 Special to The New York Times EASTERN HOCKEY LEAGUE Crimson 79-76 Victor SQUASH RACQUETS | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/johnson-phones-woman-who-wrote-to-kennedy.html | Johnson Phones Woman Who Wrote to Kennedy | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/esterhazy-group-presents-concert-annaliese-rothenberger-and.html | ESTERHAZY GROUP PRESENTS CONCERT; Annaliese Rothenberger and Raimondi Are Soloists | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/stevens-beats-fordham.html | Stevens Beats Fordham | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/curbs-on-firearms-sought-in-jersey.html | CURBS ON FIREARMS SOUGHT IN JERSEY | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/the-holy-land-where-pope-paul-vi-intends-to-make-his-pilgrimage.html | The Holy Land, Where Pope Paul VI Intends to Make His Pilgrimage During January | True | The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/youth-killed-in-plunge.html | Youth Killed in Plunge | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/lunch-will-be-benefit-for-retarded-infants.html | Lunch Will Be Benefit For Retarded Infants | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/flavor-concern-charges-cott-used-soda-formula.html | Flavor Concern Charges Cott Used Soda Formula | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/evangelical-bishop-heads-the-council-of-churches-mueller-is-elected.html | Evangelical Bishop Heads the Council of Churches; Mueller Is Elected to Succeed J.I. Miller, a Layman Flemming of Oregon U. Gets Vice-Presidential Post Flemming Also Named | True | By George Dugan Special to the New York Times the New York Times. | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/rule-change-aids-4-new-ball-clubs-mets-and-3-other-teams-get.html | RULE CHANGE AIDS 4 NEW BALL CLUBS; Mets and 3 Other Teams Get Relaxed Option Code | True | By John Drebinger Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/cancer-society-report-affirms-higher-death-rate-for-smokers.html | Cancer Society Report Affirms Higher Death Rate for Smokers; American Cancer Society Report Affirms That smokers Have Higher Death Rate DATA ON 422,000 WEIGHED IN STUDY Industry Spokesmen Call for Extensive Research Into 'Unresolved' Questions 36,975 Pairs Selected | True | By Harold M. Schmeck Jr the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/2-west-point-instructors-are-killed-in-plane-crash.html | 2 West Point Instructors Are Killed in Plane Crash | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/sanctions-on-south-africa.html | Sanctions on South Africa | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/hearing-plea-lost-by-hoffa-attorney.html | HEARING PLEA LOST BY HOFFA ATTORNEY | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/canada-shows-rise-in-foreign-reserves.html | CANADA SHOWS RISE IN FOREIGN RESERVES | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/paul-is-expected-to-travel-by-air-religious-diplomatic-and-security.html | PAUL IS EXPECTED TO TRAVEL BY AIR; Religious, Diplomatic and Security Aspects Raised Brief Journey Expected Heritage Recalled Security Problems Noted | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/wood-field-and-stream-spirits-of-deer-hunters-rise-and-fall-with.html | Wood, Field and Stream; Spirits of Deer Hunters Rise and Fall With Fall and Rise of Snow | True | By Oscar Godbout Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/georgia-coach-out-dooley-gets-his-job.html | GEORGIA COACH OUT; DOOLEY GETS HIS JOB | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/painting-to-be-auctioned.html | Painting to Be Auctioned | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/wheat-is-buoyed-by-johnson-step-president-asks-for-action-to-aid-us.html | WHEAT IS BUOYED BY JOHNSON STEP; President Asks for Action to Aid U.S. Growers | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/foreign-vessels-to-ship-us-grain-shortage-forces-waiver-of-rule-on.html | FOREIGN VESSELS TO SHIP U.S. GRAIN; Shortage Forces Waiver of Rule on Exports to Reds Lack of Shipping Denied | True | By Werner Bamberger | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/science-academy-headed-by-priest-father-lynch-of-fordham-elected-as.html | SCIENCE ACADEMY HEADED BY PRIEST; Father Lynch of Fordham Elected as President 13 Scientists Honored | True | By Alexander Burnham | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/one-william-st-names-three.html | One William St. Names Three | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/killer-had-6-days-to-plot-ambush-early-data-indicated-route-of.html | KILLER HAD 6 DAYS TO PLOT AMBUSH; Early Data Indicated Route of Kennedy Motorcade Expected Site Reported Alternate Route | True | By Joseph A. Loftus Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/oswald-studied-russian-in-corps-marine-officer-gives-clue-to.html | OSWALD STUDIED RUSSIAN IN CORPS; Marine Officer Gives Clue to Preparation for Flight Oswald Held 'Smart Enough' | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/twa-proposing-3class-service.html | T.W.A. PROPOSING 3-CLASS SERVICE | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/boston-mutual-fund-names-new-president.html | Boston Mutual Fund Names New President | True | Bradford Bachrach | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/stocks-recover-on-taxcut-hope-prices-rally-after-johnson-is-assured.html | STOCKS RECOVER ON TAX-CUT HOPE; Prices Rally After Johnson Is Assured on Prospects for Early Action on Bill MAJOR AVERAGES CLIMB 630 Issues Register Gains as Volume Is Increased --33 New Highs Set Tobacco Issue Gains Averages Reflect Rally STOCKS RECOVER ON TAX-CUT HOPE Coming Glass Slumps Merck Advances | True | By Robert Metz | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/pope-will-visit-holy-land-in-january-to-aid-peace-liturgy-reform-is.html | POPE WILL VISIT HOLY LAND IN JANUARY TO AID PEACE; LITURGY REFORM IS VOTED; SESSION IS ENDED Ecumenical Council Also Adopts Decree on Communication Viewed as Major Action Pope Will Visit Holy Land in January to Aid Peace; Council Votes Liturgy Reform SECOND SESSION ENDS AT VATICAN Decree on Communications Also Adopted--Pontiff's Trip to Be in January The Additional Page 'That Blessed Land' Question of Collegiality | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/yale-five-victor-over-springfield.html | YALE FIVE VICTOR OVER SPRINGFIELD | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/tastee-freez-wins-approval-on-sales.html | TASTEE FREEZ WINS APPROVAL ON SALES | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/harriman-addresses-west-point-session.html | HARRIMAN ADDRESSES WEST POINT SESSION | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/us-calls-soviet-a-colonial-power-delegates-of-eastern-bloc-continue.html | U.S. CALLS SOVIET A COLONIAL POWER; Delegates of Eastern Bloc Continue Attacks on Aid Word is 'Sophisticated' Full Support Pledged | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/cotton-is-mixed-in-quiet-trading-final-moves-are-awaited-on.html | COTTON IS MIXED IN QUIET TRADING; Final Moves Are Awaited on Single-Price Legislation | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/south-pole-test-flight-made-by-supply-plane.html | South Pole Test Flight Made by Supply Plane | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/patrician-paper-elects-two.html | Patrician Paper Elects Two | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/causes-of-death-compared.html | Causes of Death Compared | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/hoover-cautions-negroes-on-reds-fbi-chief-warns-rights-drive-may-be.html | HOOVER CAUTIONS NEGROES ON REDS; F.B.I. Chief Warns Rights Drive May Be Exploited | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/sue-lyon-to-wed-dec-22.html | Sue Lyon to Wed Dec. 22 | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/texts-on-sacred-liturgy-and-communications-adopted-by-the.html | Texts on Sacred Liturgy and Communications Adopted by the Ecumenical Council; Constitution on Liturgy INTRODUCTION CHAPTER I General Principles for the Restoration and Promotion of the Sacred Liturgy. III. The Reform of the Sacred Liturgy. IV. Promotion of Liturgical Life in Diocese and Parish V. The Promotion of PastoralLiturgical Action CHAPTER II The Most Sacred Mystery of the Eucharist Revisions Are Decreed in Rites of Mass, in the Sacraments and the Sacramentals CHAPTER III The Other Sacraments and the Sacramentals CHAPTER IV The Divine Office CHAPTER V The Liturgical Year CHAPTER VI Sacred Music Value of the Arts, TV, Films and the Press Stressed in Decree Adopted by Council Continued From Preceding Page CHAPTER VII Sacred Art and Sacred Furnishings APPENDIX A Declaration of the Second Ecumenical Council of the Vatican on Revision of the Calendar | True | Special to The New York TimesUnited Press International | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/insurance-company-to-give-car-policyholders-seat-belt.html | Insurance Company to Give Car Policyholders Seat Belt | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/hospital-fights-childrens-fear-li-schools-join-in-tours-to-end.html | HOSPITAL FIGHTS CHILDREN'S FEAR; L.I. Schools Join in Tours to End Misconceptions | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/comment-from-canada.html | Comment From Canada | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/johnson-names-delegates-to-2-african-celebrations.html | Johnson Names Delegates To 2 African Celebrations | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/college-football-leaders-the-leaders-scoring.html | College Football Leaders; THE LEADERS SCORING | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/233-schools-open-tutoring-centers-teachers-say-pupils-like.html | 233 SCHOOLS OPEN TUTORING CENTERS; Teachers Say Pupils Like After-Hours Program 233 Centers Opened Uneasy About Lateness | True | By Leonard Buderthe New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/mrs-meade-mrs-carrott-gain-in-squash-racquets.html | Mrs. Meade, Mrs. Carrott Gain in Squash Racquets | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/bernard-kozicke-a-former-justice-special-sessions-member-from-1936.html | BERNARD KOZICKE, A FORMER JUSTICE; Special Sessions Member From 1936 to 1959 Dies | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/johnson-notes-coming-talks.html | Johnson Notes Coming Talks | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/nam-pledges-aid-to-johnson-follows-up-with-attacks-on-government.html | N.A.M. PLEDGES AID TO JOHNSON; Follows Up With Attacks on Government Interference | True | By Foster Hailey | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/tippit-fund-grows.html | Tippit Fund Grows | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/east-side-boy-held-in-street-shooting.html | EAST SIDE BOY HELD IN STREET SHOOTING | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/electricity-output-17-above-62-rate.html | ELECTRICITY OUTPUT 1.7% ABOVE '62 RATE | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/conferees-ease-aid-restrictions-drop-fishingrights-penalty-and.html | CONFEREES EASE AID RESTRICTIONS; Drop Fishing-Rights Penalty and Liberalize Loans Denounced by Kennedy | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/electra-chosen-by-park-festival-noreshakespeare-drama-is-named-for.html | 'ELECTRA' CHOSEN BY PARK FESTIVAL; Non-Shakespeare Drama Is Named for Papp Season City Funds Sought | True | By Sam Zolotow | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/leadership-group-on-schools-named.html | LEADERSHIP GROUP ON SCHOOLS NAMED. | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/roosevelt-raceway-entries-westbury-li.html | Roosevelt Raceway Entries; WESTBURY, L.I. | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/stephen-m-ryan.html | STEPHEN M. RYAN | True | | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-05 | 1963-12-05 | https://www.nytimes.com/1963/12/05/archives/26-brazilian-navy-officers-seized-in-protest-on-leftist.html | 26 Brazilian Navy Officers Seized in Protest on Leftist | True | Special to The New York Times | 1991-08-05 | RE0000539452 | B00000078491 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/sweden-urges-tariff-cuts-truck-and-brandy-importers-glamover-us.html | Sweden Urges Tariff Cuts; Truck and Brandy Importers Glam Over U.S. Tariff Action | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/scientist-decries-lack-of-prestige.html | SCIENTIST DECRIES LACK OF PRESTIGE | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/terrorists-in-venezuela-release-us-colonel.html | Terrorists in Venezuela Release U.S. Colonel | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/new-yorker-is-held-for-tricking-fbi.html | NEW YORKER IS HELD FOR TRICKING F.B.I. | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/protestant-ecumenist-reuben-herbert-mueller-college-basketball.html | Protestant Ecumenist; Reuben Herbert Mueller College Basketball Player | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/welcome-wagon-plans-a-ball-in-new-canaan.html | Welcome Wagon Plans A Ball in New Canaan | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/adelphi-women-win-4623.html | Adelphi Women Win, 46-23 | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/johnson-affirms-faith-in-rusk-asks-patience-in-world-affairs.html | Johnson Affirms Faith in Rusk; Asks Patience in World Affairs; Recalls Information Aid Cites Easing of Tension | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/breakthrough-on-rights.html | Breakthrough on Rights? | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/advertising-better-yardsticks-for-campaigns-sought-a-specialized.html | Advertising: Better Yardsticks for Campaigns Sought; A Specialized Problem Hostility Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/45-million-deficit-shown-by-webcor.html | $4.5 MILLION DEFICIT SHOWN BY WEBCOR | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/men-involved-in-interleague-deal.html | Men Involved in Interleague Deal | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/grosset-deal-set-with-curtis-group.html | GROSSET DEAL SET WITH CURTIS GROUP | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/haupt-case-affects-rate-on-eurodollar-haupt-case-lifts-eurodollar.html | Haupt Case Affects Rate on Eurodollar; HAUPT CASE LIFTS EURODOLLAR RATE | True | By Clyde H. Farnsworth Special to the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/jack-paar-to-quit-his-nbc-tv-show-asks-release-from-pact-in-dispute.html | JACK PAAR TO QUIT HIS N.B.C. TV SHOW; Asks Release From Pact in Dispute Over Time Period Nuns to Sing on TV | True | By Val Adams | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/sidelights-haupt-transfers-gain-approval-gilbert-stock-active.html | Sidelights; Haupt Transfers Gain Approval Gilbert Stock Active Treasure House Extra Money Diversification Helps | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/mathias-correa-lawyer-53-dies-exus-attorney-for-new-york-southern.html | MATHIAS CORREA, LAWYER, 53, DIES; Ex-U.S. Attorney for New York Southern District Attended Columbia Law Part of Intelligence Survey | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/americus-ga-jury-convicts-student.html | Americus, Ga., Jury Convicts Student | True | By John Herbers Special to the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/commodities-sugar-futures-decline-full-daily-trading-limit-in-heavy.html | Commodities: Sugar Futures Decline Full Daily Trading Limit in Heavy Dealings; FORECAST BY U.S. SETS OFF SELLING Department Of Agriculture Sees Ample Supply Ahead --Coffee Digs Sharply | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/staubach-thompson-take-ecac-awards.html | Staubach, Thompson Take E.C.A.C. Awards | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/new-trials-begin-for-jean-valjean-a-happier-les-miserables-fought.html | NEW TRIALS BEGIN FOR JEAN VALJEAN; A Happier 'Les Miserables' Fought in French Court | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/johnson-forgot-a-detail-at-weddingthe-ring.html | Johnson Forgot a Detail At Wedding--The Ring | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/fragrances-gain-favor-among-men-more-companies-enter-reaching-for.html | Fragrances Gain Favor Among Men; More Companies Enter Reaching for Luxuries | True | By Angela Taylor | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/curb-on-chlordane-proposed-by-fda.html | CURB ON CHLORDANE PROPOSED BY F.D.A. | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/government-commodity-aide-links-forecast-for-64-to-ample-supplies.html | Government Commodity Aide Links Forecast for '64 to Ample Supplies; NO RISE EXPECTED FOR SUGAR PRICES | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/us-workprojects-urged-by-wagner-to-aid-jobless-hemispheric-meeting.html | U.S. WorkProjects Urged By Wagner to Aid Jobless; Hemispheric Meeting U.S. JOBS PROGRAM URGED BY WAGNER Speed Is Urged | True | By Clayton Knowles Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/lehman-is-extolled-as-humanitarian-and-statesman.html | Lehman Is Extolled as Humanitarian and Statesman | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/canadiens-score-over-rangers-42-goyette-gives-blues-early-leadred.html | CANADIENS SCORE OVER RANGERS 4-2; Goyette Gives Blues Early Lead--Red Wings Win MONTREAL, Dec. 5 (UPI)-- The Montreal Canadiens scored twice in each of the first two periods tonight and defeated the Rangers, 4--2. The triumph was Montreal's fourth over New York this season and enabled the Canadiens to move into sole possession of second place in the National Hockey League. | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/szell-in-third-week-with-philharmonic.html | SZELL IN THIRD WEEK WITH PHILHARMONIC | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/world-bank-lends-algeria-20-million-for-gas-plant.html | World Bank Lends Algeria $20 Million for Gas Plant | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/allen-wins-in-lightning.html | Allen Wins in Lightning | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/tino-de-angelis-study-in-silence-foodoil-executive-remains-tacitum.html | Tino De Angelis: Study in Silence; Food-Oil Executive Remains Taciturn as Crisis Widens TINO DE ANGELIS: STUDY IN SILENCE His Own Business Commission Sizable | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/common-market-clarification.html | Common Market Clarification | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/mystery-ships-leave-florida-within-day-of-each-other.html | Mystery Ships Leave Florida Within Day of Each Other | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/hearing-set-for-today-on-developers-action.html | Hearing Set for Today On Developer's Action | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/bolt-team-leads-in-golf-by-5-shots-miss-prentice-helps-card-a-64-in.html | BOLT TEAM LEADS IN GOLF BY 5 SHOTS; Miss Prentice Helps Card a 64 in Scotch Foursome | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/hearings-halted-on-stock-trading-subcommittee-is-recessed-until.html | HEARINGS HALTED ON STOCK TRADING; Subcommittee Is Recessed Until Late in January HEARINGS HALTED ON STOCK TRADING | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/brother-augustine-of-lasalle-college.html | BROTHER AUGUSTINE OF LASALLE COLLEGE | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/rights-bill-move-set-for-january-smith-promises-action-by-house.html | RIGHTS BILL MOVE SET FOR JANUARY; Smith Promises Action by House Rules Committee --Petition Collapses RIGHTS BILL MOVE SET FOR JANUARY | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/two-die-in-barracks-shooting.html | Two Die in Barracks Shooting | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/kennedy-theater-dedicated.html | Kennedy Theater Dedicated | True | Special to the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/edward-strong-psychologist-79-developer-of-the-vocational-interest.html | EDWARD STRONG, PSYCHOLOGIST, 79; Developer of the Vocational Interest Test Is Dead Aimed at Students | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/exemptions-listed.html | Exemptions Listed | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/churchill-in-commons-again.html | Churchill in Commons Again | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/ford-labor-strife-is-causing-layoffs-strikes-at-ford-causing.html | Ford Labor Strife Is Causing Layoffs; STRIKES AT FORD CAUSING LAYOFFS | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/russians-deplore-us-wheat-prices.html | RUSSIANS DEPLORE U.S. WHEAT PRICES | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/dinner-for-prince-bernhard-to-help-world-wildlife-fund.html | Dinner for Prince Bernhard To Help World Wildlife Fund | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/college-and-school-results.html | College and School Results | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/strong-advance-made-by-stocks-investment-grade-list-sets-pace-for.html | STRONG ADVANCE MADE BY STOCKS; Investment-Grade List Sets Pace for Market Gains --Averages Climb VOLUME RISES SHARPLY Support for Administration Spurs a Surge in Prices as Trading Quickens 595 Issues Advance Auto Sales Cited STRONG ADVANCE MADE BY STOCKS Aluminum Issues Climb Chemicals are Stronger | True | By Robert Metz | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/dr-david-swartz-65-school-board-aide.html | DR. DAVID SWARTZ, 65, SCHOOL BOARD AIDE | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/contributions-are-sought-for-kennedy-library-6-million-goal-is-set.html | Contributions Are Sought for Kennedy Library; $6 Million Goal Is Set for Memorial at Harvard Attorney General Says It Will Be for 'All the People' Land Set Aside | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/information-bills-outlook.html | Information Bill's Outlook | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/thygold-wins-at-aqueduct-tropical-breeze-loses-by-a-nose-choice.html | Thygold Wins at Aqueduct; TROPICAL BREEZE LOSES BY A NOSE Choice Beaten in Stretch By $12.60 Winner-- Adams Scores Twice in Row | True | By Joe Nichols | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/queens-bar-association-calls-for-18-new-judges.html | Queens Bar Association Calls for 18 New Judges | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/fashion-events.html | Fashion Events | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/congo-frees-aides-in-tshombe-case.html | CONGO FREES AIDES IN TSHOMBE CASE | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/special-program-monday-marks-20th-year-of-city-center-shows-review.html | Special Program Monday Marks 20th Year of City Center Shows; Review for a Career Rent Is Only $1 | True | By Richard F. Shepard | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/harris-is-elected-by-banker-group-bache-partner-takes-over-at.html | HARRIS IS ELECTED BY BANKER GROUP; Bache Partner Takes Over at Florida Convention Some Good Suggestions Golf and Football | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/city-fluoridation-plan-approved-by-council-unit.html | City Fluoridation Plan Approved by Council Unit | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/washington-the-problem-of-succession-to-the-presidency-johnson-and.html | Washington; The Problem of Succession to the Presidency Johnson and McCormack A Possible Solution | True | By James Reston | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/several-early-bird-ski-centers-are-ready-to-open-for-season.html | Several Early-Bird Ski Centers Are Ready to Open for Season | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/budget-of-101-billion-plus-is-now-believed-likely-commitment-to.html | Budget of $101 Billion Plus Is Now Believed Likely; Commitment to Mills | True | By Eileen Shanahan Special To the New York Times the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/envoy-to-brazzaville-resigns.html | Envoy to Brazzaville Resigns | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/dr-lloyd-b-sharp.html | DR. LLOYD B. SHARP | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/test-of-the-kennedyjohnson-accord-on-succession.html | Text of the Kennedy-Johnson Accord on Succession | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/tropical-park-results.html | Tropical Park Results | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/mrs-carrott-is-victor-in-state-squash-racquets.html | Mrs. Carrott Is Victor In State Squash Racquets | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/warren-inquiry-in-assassination-begins-its-work-calls-for-subpoena.html | WARREN INQUIRY IN ASSASSINATION BEGINS ITS WORK; Calls for Subpoena Power, Raising the Possibility of Public Hearings Has Little Information Katzenbach Present WARREN'S BOARD OPENS ITS INQUIRY | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/2-railroads-face-jersey-tax-suits-state-will-seek-16-million-from.html | 2 RAILROADS FACE JERSEY TAX SUITS; State Will Seek $1.6 Million From the Lehigh Valley and the Susquehanna I.C.C. Refusal Cited Real Property Taxes | True | By George Cable Wright Special To the New York Timestrenton, Dec. 5--New Jersey Will Sue the Lehigh Valley and the Susquehanna & Western Railroads For $1,660,203 In Delinquent Property Taxes. | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/town-hall-recital-by-mathis-pianist.html | TOWN HALL RECITAL BY MATHIS, PIANIST | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/athlete-killed-at-practice.html | Athlete Killed at Practice | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/plea-filed-in-extradition-case.html | Plea Filed in Extradition Case | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/sla-bribe-guilt-denied-by-epstein-former-chief-is-arraigned-on.html | S.L.A. BRIBE GUILT DENIED BY EPSTEIN; Former Chief Is Arraigned on Charges of Taking Illicit Fee and Evading Taxes Bribe Guilt Denied by Epstein At Arraignment in S.L.A. Case | True | By Charles Grutzner | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/air-force-launches-satellite.html | Air Force Launches Satellite | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/east-side-lads-heeded-lehman-on-democracy.html | East Side Lads Heeded Lehman on Democracy | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/most-prices-dip-in-grain-market-firmer-trading-controls-to-be-asked.html | MOST PRICES DIP IN GRAIN MARKET; Firmer Trading Controls to Be Asked of Congress | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/underwriters-institute-chooses-new-president.html | Underwriters' Institute Chooses New President | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/10-injured-as-explosion-rips-wall-of-basement.html | 10 Injured as Explosion Rips Wall of Basement | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/child-to-mrs-weinstein.html | Child to Mrs. Weinstein | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/passamaquoddy-talks.html | Passamaquoddy Talks | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/suggestions-given-for-serving-pork.html | Suggestions Given For Serving Pork | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/maos-age-called-factor-in-policy-he-is-said-to-grow-impatient-for.html | MAO'S AGE CALLED FACTOR IN POLICY; He Is Said to Grow Impatient for World Red Victory | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/importers-glum-on-us-reprisals-truck-and-brandy-dealers-dislike.html | IMPORTERS GLUM ON U.S. REPRISALS; Truck and Brandy Dealers Dislike Rise in Tariffs Rise in Brandy Prices Volkswagen Assesses Damage | True | By Philip Shabecoff | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/mideast-shifting-political-lineups-syrian-and-iraqi-struggles-for.html | MIDEAST SHIFTING POLITICAL LINEUPS; Syrian and Iraqi Struggles for Power May Go On | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/lehmans-donated-zoo-to-delight-city-children.html | Lehmans Donated Zoo To Delight City Children | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/details-on-trip-by-pope-unclear-jan-7-termed-likely-date-for-holy.html | DETAILS ON TRIP BY POPE UNCLEAR; Jan. 7 Termed Likely Date for Holy Land Journey Press Quotes Comment No Diplomatic Relations | True | By Paul Hofmann Special to the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/athenagoras-hails-plan.html | Athenagoras Hails Plan | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/connally-leaves-dallas-hospital-he-will-recuperate-at-home-pupils.html | CONNALLY LEAVES DALLAS HOSPITAL; He Will Recuperate at Home --'Pupils' Cheers Denied Applauded by Staff A Grievance Meeting | True | By Fred Powledge Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/no-request-received.html | No Request Received | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/eastwest-parley-starts-in-moscow.html | EAST-WEST PARLEY STARTS IN MOSCOW | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/halaby-accepts-bid-to-visit-russians.html | HALABY ACCEPTS BID TO VISIT RUSSIANS | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/nenni-backs-reform-program-as-italys-new-cabinet-is-sworn-in.html | Nenni Backs Reform Program as Italy's New Cabinet Is Sworn In | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/keeler-trial-opens-with-legal-clash.html | KEELER TRIAL OPENS WITH LEGAL CLASH | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/case-against-jagan-foe-opens.html | Case Against Jagan Foe Opens | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/cochairmen-cited-at-the-imperial-ball.html | Co-Chairmen Cited At the Imperial Ball | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/bronxville-leader-of-antibias-group-sees-realty-board.html | Bronxville Leader Of Anti-Bias Group Sees Realty Board | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/washington-proceedings-the-senate-the-house-scheduled-for-today-dec.html | Washington Proceedings; THE SENATE THE HOUSE SCHEDULED FOR TODAY [Dec. 6, 1963] | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/business-borrowing-at-banks-gains-for-sixth-straight-week-business.html | Business Borrowing at Banks Gains for Sixth Straight Week; BUSINESS LOANS CONTINUE TO RISE | True | By Edward Cowan | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/alleghany-asks-ids-board-vote-special-meeting-requested-to-elect.html | ALLEGHANY ASKS I.D.S. BOARD VOTE; Special Meeting Requested to Elect New Directors Fred Kirby Gets Post | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539450 | B00000078489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/8-election-victories-by-lehman-set-mark.html | 8 Election Victories By Lehman Set Mark | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/finance-company-plans-expansion-walter-heller-co-buys-louisville.html | FINANCE COMPANY PLANS EXPANSION; Walter Heller & Co. Buys Louisville Manufacturer Sterburg Corporation And Cavalier Corporation Chemetron Corporation And J.W. Neff Laboratories | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/county-lawyers-group-fetes-3-former-leaders.html | County Lawyers' Group Fetes 3 Former Leaders | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/accord-reported-in-refuse-strike-return-to-work-is-forecast-for.html | ACCORD REPORTED IN REFUSE STRIKE; Return to Work Is Forecast for Today After 4-Day Walkout by Drivers $12 RAISE IS INDICATED Employes to Receive $7 Now and $5 More in Third Year of a 3-Year Contract Lengthy Negotiations 13,236 Calls Received | True | By Damon Stetson | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/ce-fauntleroy-aviator-was-71-world-war-i-flier-who-led-kosciusko.html | C.E. FAUNTLEROY, AVIATOR, WAS 71; World War I Flier Who Led Kosciusko Squadron Dies Became Test Pilot Won Cross of Brave | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/singers-bow-at-met-in-opera-by-wagner.html | SINGERS BOW AT MET IN OPERA BY WAGNER | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/bridge-good-players-at-table-mean-a-multiplicity-of-maneuvers-bid.html | Bridge: Good Players at Table Mean A Multiplicity of Maneuvers; Bid Seems Ambitious | True | By Albert H. Morehead | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/shelton-five-loses-to-paterson-state.html | SHELTON FIVE LOSES TO PATERSON STATE | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/retail-sales-fall-5-in-2-weeks-big-stores-show-25-decline-drop-in.html | Retail Sales Fall 5% in 2 Weeks; Big Stores Show 25% Decline; Drop in Month RETAIL SALES DIP 5% IN TWO WEEKS | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/martinis-convicted-in-an-assault-case-martinis-guilty-in-assault.html | Martinis Convicted In an Assault Case; MARTINIS GUILTY IN ASSAULT CASE Sentencing in January Photographer Accused | True | By John P. Shanley | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/scheduled-airliner-set-atlantic-passenger-mark.html | Scheduled Airliner Set Atlantic Passenger Mark | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/nyu-faces-tulsa-tonight-manhattan-navy-to-play-in-opener-of-garden.html | N.Y.U. Faces Tulsa Tonight; Manhattan, Navy to Play in Opener of Garden Twin Bill Kramer Paces Club | True | By Deane McGowen | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/capes-name-change-declared-official.html | CAPE'S NAME CHANGE DECLARED OFFICIAL | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/phyllis-l-steinberg-a-prospective-bride.html | Phyllis L. Steinberg A Prospective Bride | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/west-german-concern-fires-rockets-in-test.html | West German Concern Fires Rockets in Test | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/tories-set-back-in-two-elections-hogg-wins-but-margin-is-cutlabor.html | TORIES SET BACK IN TWO ELECTIONS; Hogg Wins, but Margin Is Cut—Labor Holds a Seat Labor Increases Majority | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/car-crash-kills-youth.html | Car Crash Kills Youth | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/laotian-premiers-son-is-wed.html | Laotian Premier's Son Is Wed | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/sports-of-the-times-man-with-accomplices-the-one-and-only-the.html | Sports of The Times; Man With Accomplices The One and Only The Pay-Off Rough Apprenticeship | True | By Arthur Daley | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/donations-to-tippits-widow-in-dallas-may-be-200000.html | Donations to Tippit's Widow In Dallas May Be $200,000 | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/new-us-aide-reported-for-geneva-arms-talks.html | New U.S. Aide Reported For Geneva Arms Talks | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/clupak-inc-patent-charge-denied-by-georgiapacific.html | Clupak, Inc., Patent Charge Denied by Georgia-Pacific | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/royals-set-back-celtics-118108-robertson-scores-48-points-st-louis.html | ROYALS SET BACK CELTICS, 118-108; Robertson Scores 48 Points —St. Louis Wins, 106-103 | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/smoking-and-health.html | Smoking and Health | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/herbert-h-lehman.html | Herbert H. Lehman | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/local-golf-turns-to-electronics-computers-to-figure-handicaps.html | Local Golf Turns to Electronics: Computers to Figure Handicaps | True | By Gerald Eskenazi | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/usisraeli-agreement-on-extradition-is-ratified.html | U.S.-Israeli Agreement On Extradition Is Ratified | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/senate-confirms-tenney-for-bench-kennedy-appointed-deputy-mayor-to.html | SENATE CONFIRMS TENNEY FOR BENCH; Kennedy Appointed Deputy Mayor to District Court | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/world-bank-set-to-widen-loans-woods-is-considering-ways-to-use.html | WORLD BANK SET TO WIDEN LOANS; Woods Is Considering Ways to Use Surplus Earnings Addresses Bankers WORLD BANK SET TO WIDEN LOANS | True | By John H. Allan Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/2-stalled-trains-disrupt-irt-subway-in-rush-hour.html | 2 Stalled Trains Disrupt IRT Subway in Rush Hour | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/pakistan-assembly-near-rights-accord.html | PAKISTAN ASSEMBLY NEAR RIGHTS ACCORD | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/mrs-nhu-bitterly-criticizes-lodge.html | Mrs. Nhu Bitterly Criticizes Lodge | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/us-honors-economist-disabled-since-birth.html | U.S. Honors Economist Disabled Since Birth | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/macapagal-urges-talks-on-malaysia.html | MACAPAGAL URGES TALKS ON MALAYSIA | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/death-leaves-a-void.html | Death Leaves a Void | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/head-of-mayors-conference-is-killed-in-highway-crash.html | Head of Mayors Conference Is Killed in Highway Crash | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/joint-space-task-asked-in-un-vote-political-committee-adopts-2.html | JOINT SPACE TASK ASKED IN U.N. VOTE; Political Committee Adopts 2 Drafts by Acclamation JOINT SPACE WORK ASKED IN U.N. VOTE | True | By Arnold H. Lubasch Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/study-of-bowery-approved-by-city-columbia-to-make-a-30000.html | STUDY OF BOWERY APPROVED BY CITY; Columbia to Make a $30,000 Sociological Survey Basis for Federal Aid | True | By Charles G. Bennett | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/arabs-pleased-by-plan.html | Arabs Pleased by Plan | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/screen-audrey-hepburn-and-grant-in-charadecomedy-melodrama-is-at-the.html | Screen: Audrey Hepburn and Grant in 'Charade' Comedy-Melodrama Is at the Music Hall Production Abounds in Ghoulish Humor | True | By Bosley Crowther | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/bias-hearing-defied-by-a-union-official.html | BIAS HEARING DEFIED BY A UNION OFFICIAL | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/christmas-fantasy-dresses-fill-stores-windows.html | Christmas Fantasy Dresses Fill Store's Windows | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/subpoenas-given-in-ticket-inquiry-lefkowitz-office-to-question.html | SUBPOENAS GIVEN IN TICKET INQUIRY; Lefkowitz Office to Question Agencies on Scalping Public Hearings Scheduled | True | By Milton Esterow | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/exgovernor-one-of-key-figures-who-shaped-image-of-democratic-party.html | Ex-Governor One of Key Figures Who Shaped Image of Democratic Party in State; CAREER WAS TIED TO ROOSEVELT'S Spent Active 'Retirement' Leading Fight Against Organization in City Pressed Social Reform Active 'Retirement' | True | By Layhmond Robinson | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/bethpage-li-building-purchased-by-investor.html | Bethpage, L.I., Building Purchased by Investor | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/lakes-trade-group-to-fight-canal-toll.html | LAKES TRADE GROUP TO FIGHT CANAL TOLL | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/aflcio-to-campaign-against-excessive-smoking.html | A.F.L.-C.I.O. to Campaign Against Excessive Smoking | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/four-hoffa-aides-said-to-have-quit-gibbons-is-among-them-teamster.html | FOUR HOFFA AIDES SAID TO HAVE QUIT; Gibbons Is Among Them-- Teamster Chief, in Florida for Talks, Denies Split Other Resignations FOUR HOFFA AIDES SAID TO HAVE Q UIT Still Facing Trial National Contract Talks | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/gail-klein-fiancee-of-dr-jacob-i-haft.html | Gail Klein Fiancee Of Dr. Jacob I. Haft | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/increase-shown-in-armour-profit-meat-packer-raises-income-by-8-for.html | INCREASE SHOWN IN ARMOUR PROFIT; Meat Packer Raises Income by 8% for Fiscal Year Emerson Electric Spartans Industries, Inc. OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/letters-to-the-times-curtailed-campaign-urged-reform-would-reduce.html | Letters To The Times; Curtailed Campaign Urged Reform Would Reduce Political Appearances, It Is Stressed Attitude on Legislation Neglected Morningside Park H.D. NEEDHAM. Cambodia's Head Assailed Thailand Official Denies Sihanouk's Charges It Aids Exiles Percentage Who Vote in U.S. Compulsory Brokers' Insurance | ANDREW P. HULL.CHAMNONG PHAHULRATJANET L. AULDMARTIN FREUND | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/libby-saltzman-wed-to-richard-kaufman.html | Libby Saltzman Wed To Richard Kaufman | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/the-proceedings-in-the-un-yesterday-dec-5-1963-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Dec. 5, 1963) GENERAL ASSEMBLY SCHEDULED FOR TODAY (Dec. 6, 1963) | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/rail-experiments-for-westchester-defended-by-state.html | Rail Experiments For Westchester Defended by State | Special to The New York Times | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/aau-sanctions-17foot-pole-vault-and-9-more-marks.html | A.A.U. Sanctions 17-Foot Pole Vault And 9 More Marks | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/wolman-outbids-three-others-buys-the-eagles-for-5505500.html | Wolman Outbids Three Others, Buys the Eagles for $5,505,500 | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/cabaret-tonight.html | Cabaret Tonight | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/johnsonde-gaulle-meeting-in-1964-is-now-viewed-as-unlikely.html | Johnson-de Gaulle Meeting in 1964 Is Now Viewed as Unlikely | By Drew Middleton Special To the New York Times | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/lumber-production-shows-167-loss.html | LUMBER PRODUCTION SHOWS 16.7% LOSS | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/girl-sues-to-keep-horse-show-awards.html | GIRL SUES TO KEEP HORSE SHOW AWARDS | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/money.html | Money | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/the-christmas-show.html | The Christmas Show | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/two-more-stars-are-selected-for-leading-roles-in-hamlet-new-sponsor.html | Two More Stars Are Selected For Leading Roles in 'Hamlet'; New Sponsor for Play 4 Actors, 5 Producers | By Sam Zolotow | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/directory-to-dining.html | Directory To Dining | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/national-hockey-league.html | National Hockey League | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/chrysler-gets-army-contract.html | Chrysler Gets Army Contract | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/three-american-cardinals-back-from-council-in-rome.html | Three American Cardinals Back From Council in Rome | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/sears-roebuck-attains-sales-mark-for-month-other-store-sales.html | Sears, Roebuck Attains Sales Mark for Month; OTHER STORE SALES | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/huseyn-s-suhrawardy-is-dead-exprime-minister-of-pakistan-holder-of.html | Huseyn S. Suhrawardy Is Dead; Ex-Prime Minister of Pakistan; Holder of Post in '56-57 Was Jailed in 1962 as Security Risk--Opposed to Ayub A Link With the West Visited the U.S. Toured With Gandhi | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/upstate-yachtsman-purchases-inspector-11-on-second-attempt.html | Upstate Yachtsman Purchases Inspector 11 on Second Attempt | By Steve Cady | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/insurer-faces-retaliation-by-jewish-businessmen.html | Insurer Faces Retaliation By Jewish Businessmen | | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/president-wins-pledge-by-byrd-for-tax-action-but-senators.html | PRESIDENT WINS PLEDGE BY BYRD FOR TAX ACTION; But Senator's Cooperation Is Not Likely to Include Support of Measure HEARINGS WILL BE SPED Finance Committee to Get Advance Information on Figures for '65 Budget Would Speed Action PRESIDENT WINS PLEDGE BY BYRD Johnson Agreeable | By John D. Morris Special To the New York Times | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/critic-at-large-ships-never-escape-from-the-land-although-the-sea.html | Critic at Large; Ships Never Escape From the Land, Although the Sea Is Their Element | By Brooks Atkinson | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/greek-deputy-premier-sworn.html | Greek Deputy Premier Sworn | Special to The New York Times | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/george-c-munro.html | GEORGE C. MUNRO | Special to The New York Times | True | 1991-08-05 | RE0000539450 | B00000078489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/yale-librarian-bids-for-aid-to-scholars.html | YALE LIBRARIAN BIDS FOR AID TO SCHOLARS | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/unseeded-player-upsets-bond-in-hard-court-tennis.html | Unseeded Player Upsets Bond in Hard Court Tennis | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/dr-eisenhower-aids-state-study-he-will-advise-panel-on-help-to.html | DR. EISENHOWER AIDS STATE STUDY; He Will Advise Panel on Help to Private Colleges Head of Over-All Study | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/fire-destroys-upstate-plant.html | Fire Destroys Upstate Plant | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/macarthur-bowl-awarded-to-texas-university-eleven.html | MacArthur Bowl Awarded To Texas University Eleven | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/aflcio-seeking-automation-study.html | A.F.L.-C.I.O. SEEKING AUTOMATION STUDY | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/2-boroughs-to-hold-kennedy-services.html | 2 BOROUGHS TO HOLD KENNEDY SERVICES | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/3-die-as-train-hits-car.html | 3 Die as Train Hits Car | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/notable-men-in-the-london-street.html | Notable Men in the London Street | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/marine-underwriters-elect.html | Marine Underwriters Elect | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/allstar-football-teams.html | All-Star Football Teams | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/60pound-turkey-in-britain.html | 60-Pound Turkey in Britain | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/house-unit-votes-tax-on-securities-foreign-stocks-and-bonds-are.html | HOUSE UNIT VOTES TAX ON SECURITIES; Foreign Stocks and Bonds Are Affected Under Bill-- To Raise Interest 1% CANADA EXEMPTION SET Committee's Action Viewed as a Strong Indication of Congressional Assent Effect of Tax Partial Exemptions HOUSE UNIT VOTES TAX ON SECURITIES Insurance Provisions | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |