Exhibit D46

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/lehman-embraced-the-fields-of-politics-banking-and-philanthropy-in.html | Lehman Embraced the Fields of Politics, Banking and Philanthropy in Long Career; HE WAS A LEADER IN SOCIAL REFORM As Governor and Senator He Espoused Liberal Cause-- Fought Against McCarthy 'Says What He Thinks' Lott State With Surplus Denounced Birch Society Last Major Mission From Large Family 'My Good Right Arm' Appointed by Smith Won Over Donovan Not on Familiar Terms Named by Roosevelt Critic of McCarthy Faced Hanley | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/conferees-back-36-billion-limit-for-foreign-aid-restore-presidents.html | CONFEREES BACK 3.6 BILLION LIMIT FOR FOREIGN AID; Restore President's Power to Give Favorable Terms to Yugoslavia and Poland HOUSE BATTLE IS LIKELY Softening of Some of Curbs Brings Warnings That Bill Faces New Fight New Fight Expected CONFEREES EASE AID RESTRICTIONS | True | By Felix Belair Jr. Special To The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/givenchy-opens-an-elegant-boutique-in-paris.html | Givenchy Opens an Elegant Boutique in Paris | True | By Jeanne Molli Special To The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/export-controls-tightened.html | Export Controls Tightened | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/bishop-john-c-cody-of-london-ont-dies.html | BISHOP JOHN C. CODY OF LONDON, ONT., DIES | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/twin-double-pays-20837-at-pimlico-six-assets-feature-victory-sets.html | TWIN DOUBLE PAYS $20,837 AT PIMLICO; Six Asset's Feature Victory Sets Up Big Return | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/a-dream-for-joey-the-king-can-do-no-wrong-giardello-wants-tigers.html | A Dream for Joey: The King Can Do No Wrong; Giardello Wants Tiger's Title So Badly He Can Taste It-- The Odds Are 3-1 Against | True | By Robert Lipsyte Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/26-killed-in-hungary-by-blast-in-coal-mine.html | 26 Killed in Hungary By Blast in Coal Mine | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/3-jersey-men-found-dead-in-wreck-of-missing-plane.html | 3 Jersey Men Found Dead In Wreck of Missing Plane | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/police-reproved-on-oswald-rights-liberties-union-also-indicts-tv.html | POLICE REPROVED ON OSWALD RIGHTS; Liberties Union Also Indicts TV, Radio and the Press Trial Rights Infringed Lawyers Visited Jail | True | By Homer Bigart | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/dubois-merger-foes-call-for-a-debate.html | DUBOIS MERGER FOES CALL FOR A DEBATE | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/george-eli-whitney-101-inventor-held-300-patents.html | George Eli Whitney, 101, Inventor Held 300 Patents | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/joint-chiefs-split-over-move-to-create-new-post-of-deputy-to-the.html | Joint Chiefs Split Over Move to Create New Post of Deputy to the Chairman | True | By Hanson W. Baldwin the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/columbia-to-limit-data-on-rankings-law-school-will-no-longer-give.html | COLUMBIA TO LIMIT DATA ON RANKINGS; Law School Will No Longer Give Listing to Firms Past Practice Barred Cooperation With Firms | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/tigers-send-bunning-and-triandos-to-phillies-for-demeter-and.html | Tigers Send Bunning and Triandos to Phillies for Demeter and Hamilton; TEAMS OFFICIALS ELATED BY TRADE Mauch Predicts Comeback for Bunning--Much Is Expected of Demeter Mauch Elated, Too Rules Committee Assailed | True | By John Drebinger Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/jersey-schools-ask-173-million-more.html | JERSEY SCHOOLS ASK $17.3 MILLION MORE | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/lost-canadian-jet-carried-no-monitor.html | LOST CANADIAN JET CARRIED NO MONITOR | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/elias-tarshis.html | ELIAS TARSHIS | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/vice-president-named-by-general-time-corp.html | Vice President Named By General Time Corp. | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/fulbright-deplores-spirit-of-absolutism-and-vigilante-rule.html | Fulbright Deplores Spirit of Absolutism And Vigilante Rule | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/brentanos-illness-may-alter-bonns-outlook-party-aides-absence-seen.html | Brentano's Illness May Alter Bonn's Outlook; Party Aide's Absence Seen Easing Curb on Erhard Adenauer Protege Backed Hard Anti-Red Line | True | By Arthur J. Olsen Special To The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/court-to-get-report-on-oiltank-contents.html | Court to Get Report On Oil-Tank Contents | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/abner-a-weiss.html | ABNER A. WEISS | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/hawks-rally-tops-76ers.html | Hawks' Rally Tops 76ers | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/grand-jury-indicts-two-mortgage-men-on-fraud-in-illinois-loans.html | Grand Jury Indicts Two Mortgage Men On Fraud in Illinois; Loans Involved | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/columbia-planning-a-film-on-churchill.html | COLUMBIA PLANNING A FILM ON CHURCHILL | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/earlier-efforts-in-the-area.html | Earlier Efforts in the Area | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/nursing-group-asks-study.html | Nursing Group Asks Study | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/navy-tops-army-and-joins-st-louis-in-soccer-final.html | Navy Tops Army and Joins St. Louis in Soccer Final | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/times-stock-average-hits-peak.html | Times Stock Average Hits Peak | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/booksauthors-survivor-of-yukon-crash-obstructive-technology-frigid.html | Books--Authors; Survivor of Yukon Crash Obstructive Technology Frigid Misadventures A New Wopshot Tale | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/drugging-nullifies-count-sab-victory.html | DRUGGING NULLIFIES COUNT SAB VICTORY | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/usaided-research-reactor-for-mexico-wins-approval.html | U.S.-Aided Research Reactor For Mexico Wins Approval | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/newswomen-reschedule-ball.html | Newswomen Reschedule Ball | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/military-buttons-winning-in-favor-as-holiday-gift.html | Military Buttons Winning in Favor As Holiday Gift | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/columbia-spectator-urges-easier-rules-on-women-visitors.html | Columbia Spectator Urges Easier Rules On Women Visitors | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/pound-circulation-rose-40987000-in-the-week.html | Pound Circulation Rose 40,987,000 in the Week | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/fishing-fleets-in-australia-one-manned-by-italians-reach-truce.html | Fishing Fleets in Australia, One Manned by Italians, Reach Truce | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/building-is-sold-near-greeley-sq-tall-structure-fronts-on-31st-and.html | BUILDING IS SOLD NEAR GREELEY SQ.; Tall Structure Fronts on 31st and 32d Streets Loft Changes Hands Warehouse Conversion Residence Purchased Hospital Sells Property | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/us-grants-keogh-a-parole-hearing.html | U.S. GRANTS KEOGH A PAROLE HEARING | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/bonds-municipal-market-shown-some-strength-on-moderate-activity.html | Bonds; Municipal Market Shown Some Strength on Moderate Activity; REST OF TRADING REMAINS INACTIVE Prices of Short-Term Bills Register Slight Rise - Corporates Are Dull Short-term Bills Rise Municipal Tone Good | True | By Sal R. Nuccio | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/blood-collections-set.html | Blood Collections Set | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/julian-s-hatcher-dies-at-75-general-edited-rifle-magazine.html | Julian S. Hatcher Dies at 75; General Edited Rifle Magazine | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/malcolm-expected-to-be-replaced.html | MALCOLM EXPECTED TO BE REPLACED | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/menninger-assails-spirit-of-violence.html | MENNINGER ASSAILS SPIRIT OF VIOLENCE | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/catholic-chapel-to-occupy-space-in-east-43d-street.html | Catholic Chapel to Occupy Space in East 43d Street | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/churchmen-spur-civil-rights-bill-national-council-calls-for.html | CHURCHMEN SPUR CIVIL RIGHTS BILL; National Council Calls for Pressure on Congress | True | By George Dugan Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/peace-corps-using-irony-to-find-ugly-americans.html | Peace Corps Using Irony to Find 'Ugly Americans' | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/hanukkah-tale.html | Hanukkah Tale | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/senate-unit-cuts-maritime-budget-reduces-allocation-for-ship.html | SENATE UNIT CUTS MARITIME BUDGET; Reduces Allocation for Ship Subsidies $17 Million | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/trade-with-the-east.html | Trade With the East | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/new-york-sales-dip.html | New York Sales Dip | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/mental-health-group-sets-glen-cove-fete.html | Mental Health Group Sets Glen Cove Fete | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/indonesians-report-killing-2-gurkhas-and-seizing-34.html | Indonesians Report Killing 2 Gurkhas and Seizing 34 | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/big-board-adds-stock-of-weyerhaeuser-co.html | Big Board Adds Stock Of Weyerhaeuser Co. | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/most-needy-children-unaided.html | Most Needy Children Unaided | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/copters-to-take-patrons-to-gala-at-worlds-fair-april-23-dinner-will.html | Copters to Take Patrons to Gala At World's Fair; April 23 Dinner Will Assist Hospital for Special Surgery | True | Tom Murtaugh | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/opera-lasonnambula-returns-to-met-joan-sutherland-stars-in-bellinis.html | Opera: 'LaSonnambula' Returns to Met; Joan Sutherland Stars in Bellini's Work | True | By Harold C. Schonberg | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/south-african-trial-raises-issue-of-police-brutality.html | South African Trial Raises Issue of Police Brutality | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/us-carloadings-decline-sharply-volume-off-17-for-week-thanksgiving.html | U.S. CARLOADINGS DECLINE SHARPLY; Volume Off 17% for Week--Thanksgiving Day a Factor Rail Volume Dips Truck Figures Rail Loadings Listed | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/auto-output-to-rise.html | Auto Output to Rise | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/herbert-lehman-85-dies-exgovernor-and-senator-lehman-85-dies-of.html | Herbert Lehman, 85, Dies; Ex-Governor and Senator; LEHMAN, 85, DIES OF HEART ATTACK | True | By Robert Alden | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/johnson-is-host-to-gop-leader-he-picks-up-halleck-for-a-white-house.html | JOHNSON IS HOST TO G.O.P. LEADER; He Picks Up Halleck for a White House Breakfast | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/london-aide-who-resigned-cleared-by-official-inquiry.html | London Aide Who Resigned Cleared by Official Inquiry | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/american-ballet-dances-in-london-company-imported-in-benefit-to.html | AMERICAN BALLET DANCES IN LONDON; Company Imported in Benefit to Give 'Fancy Free' | True | By Clive Barnes Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/joseph-e-levine-says-making-of-art-films-for-us-is-risky.html | Joseph E. Levine Says Making Of Art Films for U.S. Is Risky; Unorthodox Approach | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/frank-rarus-to-wed-miss-nancy-g-bloom.html | Frank Rarus to Wed Miss Nancy G. Bloom | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/jersey-flier-killed-off-peru.html | Jersey Flier Killed Off Peru | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/in-the-nation-a-sound-agreement-on-tax-cut-procedure-flow-of-facts.html | In The Nation; A Sound Agreement on Tax Cut Procedure Flow of Facts | True | By Arthur Krock | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/kelso-chosen-top-horse-for-fourth-straight-year.html | Kelso Chosen Top Horse For Fourth Straight Year | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/arlington-assigns-plot-of-three-acres-to-kennedy-family-arlington.html | Arlington Assigns Plot of Three Acres To Kennedy Family; Arlington Assigns 3-Acre Plot For Use of the Kennedy Family Largest Single Plot Vance Approved Step | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/yugoslav-accused-in-7-deaths.html | Yugoslav Accused in 7 Deaths | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/howard-nomination-gains.html | Howard Nomination Gains | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/one-primary-enough-in-1964.html | One Primary Enough in 1964 | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/holiber-lynn.html | Holiber--Lynn | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/joint-agency-sets-334-million-for-jewish-aid-abroad-in-1964.html | Joint Agency Sets $33.4 Million For Jewish Aid Abroad in 1964 | True | By Irving Spiegel | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/stocks-are-firm-on-london-board-mood-of-caution-prevails-over.html | STOCKS ARE FIRM ON LONDON BOARD; Mood of Caution Prevails Over Commodity Case Weak Close in Frankfurt Brussels Is Quiet | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/westinghouse-trial-ends-in-a-hung-jury.html | WESTINGHOUSE TRIAL ENDS IN A HUNG JURY | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/court-order-asked-for-list.html | Court Order Asked for List | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/the-ballet-swan-lake-melissa-hayden-and-erik-bruhn-have-leads-in.html | The Ballet: 'Swan Lake'; Melissa Hayden and Erik Bruhn Have Leads in City Center Production | True | By Allen Hughes | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/mrs-grossman-has-son.html | Mrs. Grossman Has Son | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/west-berlin-gets-johnson-message.html | WEST BERLIN GETS JOHNSON MESSAGE | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/nixon-admitted-to-bar-5-justices-at-ceremony.html | Nixon Admitted to Bar; 5 Justices at Ceremony | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/new-president-picked-by-chock-full-onuts.html | New President Picked By Chock Full O'Nuts | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS. ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/kennedy-slaying-is-reconstructed-simulated-ride-is-filmed-by-us.html | KENNEDY SLAYING IS RECONSTRUCTED; Simulated Ride Is Filmed by U.S. Investigators in Dallas | True | By Joseph A. Loftus Special To The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/fordham-quintet-is-full-of-desire-team-in-top-condition-but-play-is.html | FORDHAM QUINTET IS FULL OF DESIRE; Team in Top Condition, but Play Is Inconsistent | True | By Michael Strauss | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/william-fitzgibbon-estate-lawyer-64.html | WILLIAM FITZGIBBON, ESTATE LAWYER, 64 | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/mother-seeks-to-clear-oswald-finds-gaps-in-reconstruction.html | Mother Seeks to Clear Oswald; Finds Gaps in Reconstruction | True | By Jack Langguth Special To The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/group-slates-reoffering-of-oyster-bay-bond-issue.html | Group Slates Reoffering of Oyster Bay Bond Issue | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/kennedy-eulogized-by-house-members.html | KENNEDY EULOGIZED BY HOUSE MEMBERS | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/sugar-quotas-proposed.html | Sugar Quotas Proposed | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/a-fairy-tale.html | A Fairy Tale | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/brokers-in-deal-named.html | Brokers in Deal Named | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/city-to-reinspect-slum-tenements-aim-is-to-bring-pressure-on-owners.html | CITY TO REINSPECT SLUM TENEMENTS; Aim Is to Bring Pressure on Owners for Repairs To Seek More Help | True | By Martin Gansberg | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/edward-j-cunningham-54-lawyer-textile-executive.html | Edward J. Cunningham, 54, Lawyer, Textile Executive | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/benefit-for-camp-williams.html | Benefit for Camp Williams | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/negotiations-fail-in-strike-at-bridge.html | NEGOTIATIONS FAIL IN STRIKE AT BRIDGE | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/oceanography-seminar-opens-aboard-a-coast-guard-vessel-cutter.html | Oceanography Seminar Opens Aboard a Coast Guard Vessel; Cutter Humboldt Is Newly Equipped With Measuring Devices--Many Agencies Use Data Provided by Fleet | True | By Edward A. Morrow Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/aluminum-price-raised-by-kaiser-profit-is-called-too-low-despite.html | ALUMINUM PRICE RAISED BY KAISER; Profit Is Called Too Low Despite High Volume and Operating Earnings Price of Wool Rose Railroad Scrap Rises PRICE MOVES SET ON KEY PRODUCTS Aluminum Shipments Up | True | By William M. Freeman | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/macvane-heads-un-writers.html | MacVane Heads U.N. Writers | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/johnsons-foreign-policy-before-it-takes-form-capital-expects-period.html | Johnson's Foreign Policy; Before It Takes Form Capital Expects Period of Stress on Domestic Affairs Close Economic Links Consensus on Strategy | True | By Max Frankel Special To The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/pound-sterling-is-unchanged-canadian-dollar-eases-slightly.html | Pound Sterling Is Unchanged; Canadian Dollar Eases Slightly | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/home-to-visit-ottawa.html | Home to Visit Ottawa | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/cantrell-voted-head-of-golf-pros-defeat-of-mund-for-pga-presidency.html | CANTRELL VOTED HEAD OF GOLF PROS; Defeat of Mund for P.G.A. Presidency Is Surprise A Professional Since 1931 Rules Agreement Reached | True | By Lincoln A. Werden Special To the New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/5nation-talk-set-in-paris-on-cancer-institute-plan.html | 5-Nation Talk Set in Paris On Cancer Institute Plan | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/gold-water-scans-prospects-again-he-indicates-he-may-delay-official.html | GOLD WATER SCANS PROSPECTS AGAIN; He Indicates He May Delay Official Entry in Race Parley Is Reported He 'Likes' Johnson | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/reds-kill-19-hurt-69-in-vietnam-ambush.html | REDS KILL 19, HURT 69 IN VIETNAM AMBUSH | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/ben-bella-presses-singleparty-policy.html | BEN BELLA PRESSES SINGLE-PARTY POLICY | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/germany-accepts-reprisals.html | Germany Accepts Reprisals | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/sinko-of-boston-u-resigns-as-coach-leaves-terriers-after-161-record.html | SINKO OF BOSTON U. RESIGNS AS COACH; Leaves Terriers After 1-6-1 Record This Season | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/moves-are-mixed-for-cotton-prices-in-a-quiet-session.html | Moves Are Mixed For Cotton Prices In a Quiet Session | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/addendum.html | Addendum | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/sears-buys-land-in-jersey-for-new-shipping-center.html | Sears Buys Land in Jersey For New Shipping Center | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/webster-feared-lost-for-season-giants-pick-webb-to-replace-ailing.html | WEBSTER FEARED LOST FOR SEASON; Giants Pick Webb to Replace Ailing Back on Offense Webb to Replace Alex Draftees Assume Importance | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/jersey-is-assured-on-convention-site.html | JERSEY IS ASSURED ON CONVENTION SITE | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/taft-expected-to-announce-senate-candidacy-today.html | Taft Expected to Announce Senate Candidacy Today | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/busse-takes-third-race-at-westbury-and-protects-driving-lead.html | Busse Takes Third Race at Westbury and Protects Driving Lead; FARRINGTON WINS WITH LADY O'HARA Busse Leads, 201-196, After His First Appearance at Westbury Track | True | By Louis Effrat Special To The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/western-beet-growers-seek-to-increase-industrys-share-of-market.html | Western Beet Growers Seek to Increase Industry's Share of Market; QUOTAS ASSESSED BY BEET GROWERS | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/contract-at-westinghouse-is-explained-by-brotherhood.html | Contract at Westinghouse Is Explained by Brotherhood | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/books-of-the-times-the-wonder-and-mystery-of-archaeology-end-papers.html | Books of The Times; The Wonder and Mystery of Archaeology End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/mrs-kennedy-gives-son-a-delayed-birthday-party.html | Mrs. Kennedy Gives Son A Delayed Birthday Party | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/gold-shreds-on-oil-drill-hint-at-english-treasure-professor-tells.html | Gold Shreds on Oil Drill Hint at English Treasure; Professor Tells About Find on North Sea Inlet It May Be Hoard Lost by King John in 1216 Reasons for Exploration | True | By John Hillaby Special To The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/morgan-guaranty-elects.html | Morgan Guaranty Elects | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/2-expresidents-friendly-again-eisenhowertruman-rift-ended-at.html | 2 EX-PRESIDENTS FRIENDLY AGAIN; Eisenhower-Truman Rift Ended at Kennedy Funeral Dined Informally | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/commack-to-get-industrial-park-mascioli-concern-buys-45-acres-for.html | COMMACK TO GET INDUSTRIAL PARK; Mascioli Concern Buys 45 Acres for Development Disk Maker in Rental 2 Deals in L.I. City | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/beauty-and-the-beast.html | 'Beauty and the Beast' | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/european-union-proposes-closer-britainmarket-ties.html | European Union Proposes Closer Britain-Market Ties | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/kenyatta-gets-freedom-car.html | Kenyatta Gets 'Freedom Car' | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/detroit-triumphs-42.html | Detroit Triumphs, 4-2 | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/new-director-elected-by-chemical-new-york.html | New Director Elected By Chemical New York | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/jaywalkers-get-warning-tickets-meter-maids-have-a-word-for.html | JAYWALKERS GET WARNING TICKETS; Meter Maids Have a Word for Pedestrians: Careful | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/south-africa-calls-her-weapons-ample.html | SOUTH AFRICA CALLS HER WEAPONS AMPLE | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/labor-peace-hope-is-heard-by-nam-union-and-industry-officers-laud.html | LABOR PEACE HOPE IS HEARD BY N.A.M.; Union and Industry Officers Laud Joint Committees Kaiser Contract Noted N.L.R.B. Assailed | True | By Foster Hailey | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/education-group-elects.html | Education Group Elects | True | Special to The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/western-union-telegraph-reports-rise-in-revenues.html | Western Union Telegraph Reports Rise in Revenues | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/index-of-commodity-prices-shows-no-change-at-951.html | Index of Commodity Prices Shows No Change at 95.1 | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/wood-field-and-stream-hunt-in-snow-yields-deer-tracks-buck-lost-man.html | Wood, Field and Stream; Hunt in Snow Yields Deer Tracks, Buck, Lost Man and Wrenched Knee | True | By Oscar Godbout Special To The New York Times | 1991-08-05 | RE0000539450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/laotian-neutralist-official-is-slain-in-ambush-intelligence-chief.html | Laotian Neutralist Official Is Slain in Ambush; Intelligence Chief, Close Aide of Premier, Assassinated by Band of Uniformed Men | True | | 1991-08-05 | RE0000539450 | B00000078489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/mrs-kennedy-is-honored.html | Mrs. Kennedy Is Honored | True | | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/reserves-called-success-factor-middies-coach-describes-the-many.html | RESERVES CALLED SUCCESS FACTOR; Middies' Coach Describes the Many Benefits of His Platoon System They Play Defense No Names Used | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/johnson-provides-for-a-disability-agrees-with-mccormack-on.html | JOHNSON PROVIDES FOR A DISABILITY; Agrees With McCormack on Temporary Succession JOHNSON PROVIDES FOR A DISABILITY Resignation Problem Agreement Reaffirmed | True | | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/aaronsbirnbaum.html | Aarons—Birnbaum | True | | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/college-aide-accused-of-thef.html | College Aide Accused of Thef | True | | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/30-cases-settled-in-jet-disaster-100-suits-in-worst-crash-still.html | 30 CASES SETTLED IN JET DISASTER; 100 Suits in Worst Crash Still Pending Here Amounts Not Disclosed | True | | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/un-assembly-asks-meeting-on-rights.html | U.N. ASSEMBLY ASKS MEETING ON RIGHTS | True | Special to The New York Times | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/morton-task-53-insurance-chief-president-of-cosmopolitan-mutual.html | MORTON TASK, 53, INSURANCE CHIEF; President of Cosmopolitan Mutual Company Dies | True | | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/federal-theater-at-fair-canceled-cost-of-building-a-playhouse-for.html | FEDERAL THEATER AT FAIR CANCELED; Cost of Building a Playhouse for the Performing Arts Called 'Too Prohibitive' ACTORS VOICE DISMAY U.S. Commissioner Considers Presenting Some Events on Mall of Pavilion Private Aid Considered Lack of Pride Cited | True | By Louis Calta | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/broadway-association-elects.html | Broadway Association Elects | True | | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/army-further-weakened-by-2-injuries-hardin-praises-navys-third-team.html | Army Further Weakened by 2 Injuries; Hardin Praises Navy's Third Team; O'GRADY, WHITE HURT IN PRACTICE But While Cadets Are Far From Full Strength, Dietzel Attests to Their Spirit Tom Smith Unavailable An Outstanding Back | True | By Leonard Koppett Special To the New York Times | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-06 | 1963-12-06 | https://www.nytimes.com/1963/12/06/archives/government-in-science.html | Government in Science | True | | 1991-08-05 | RE0000559450 | B00000078489 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/commodities-index-declines-01-to-951.html | COMMODITIES INDEX DECLINES 0.1 TO 95.1 | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/company-threatens-to-cut-off-service-for-antique-phones.html | Company Threatens To Cut Off Service For Antique Phones | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mideast-nations-reject-oil-offer.html | MIDEAST NATIONS REJECT OIL OFFER | True | Special to The New York Times | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/son-to-the-jh-liebermans.html | Son to the J.H. Liebermans | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/nixons-essay-for-bar-called-finest-in-28-years-he-expounded-us.html | Nixon's Essay for Bar Called 'Finest in 28 Years'; He Expounded U.S. System in Reply to Query Decentralization of Power Described as the Key Statement Praised | True | By Peter Kihss the New York Times | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/builder-displays-farmhouse.html | Builder Displays 'Farmhouse' | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/apartment-fire-kills-3-children-father-is-badly-burned-in-attempt.html | APARTMENT FIRE KILLS 3 CHILDREN; Father is Badly Burned in Attempt to Save Them How Tragedy Happened He Kept Shooting A Paralyzed Woman Two Fine Men | True | By Robert C. Doty | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/united-appeal-is-told-of-need-to-aid-751500-jews-in-world.html | United Appeal Is Told of Need To Aid 751,500 Jews in World | True | By Irving Spiegel | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/nyu-beats-tulsa-9976-and-navy-defeats-manhattan-8375-at-garden.html | N.Y.U. Beats Tulsa, 99-76, and Navy Defeats Manhattan, 83-75, at Garden; CROWD OF 12,693 SEES VIOLETS WIN Kramer and Hairston Score 26 Points Each for N.Y.U. -- Mahoney Paces Navy Kramer Finds Range Middies Are Accurate | True | By Michael Strauss the New York Times | 1991-08-05 | RE0000559451 | B00000078490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/foreign-affairs-loneliness-of-the-grammar-school-boy-image-building.html | Foreign Affairs; Loneliness of the Grammar School Boy Image Building | True | By C.l. Sulzberger | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/papp-stops-folledo-and-retains-crown.html | PAPP STOPS FOLLEDO AND RETAINS CROWN | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mission-switch-to-be-considered-reverse-tide-of-evangelists.html | MISSION SWITCH TO BE CONSIDERED; Reverse Tide of Evangelists Proposed to World Body 200 Asians Now in Field Cardinal Aids Orthodox | True | By Paul L. Montgomery | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/levitt-named-to-join-study-of-ethics-code-levitt-to-assist-in.html | Levitt Named to Join Study of Ethics Code; LEVITT TO ASSIST IN ETHICS STUDY Leaders Attacked Persuaded by Dewey | True | By Layhmond Robinson | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/miss-rinderknecht-becomes-affianced.html | Miss Rinderknecht Becomes Affianced | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/miss-keeler-admits-perjury-and-gets-9-months-key-figure-in-profumo.html | Miss Keeler Admits Perjury and Gets 9 Months; Key Figure in Profumo Affair Convicted in Assault Case She Reverses Plea at Trial— 2 Other Women Sentenced | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/a-protestant-bible-authorized-for-use-by-britains-catholics-a.html | A Protestant Bible Authorized For Use by Britain's Catholics; A Protestant Bible Authorized For Use by Britain's Catholics Group Named in 1929 | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/cape-kennedy-to-have-public-visiting-hours.html | Cape Kennedy to Have Public Visiting Hours | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/stopgap-on-succession.html | Stopgap on Succession | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/us-driving-title-will-be-decided-farrington-to-handle-six-horses.html | U.S. DRIVING TITLE WILL BE DECIDED; Farrington to Handle Six Horses, Busse Three at Westbury Tonight Busse Leads, 201-198 | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/stocks-decline-in-brisk-trading-market-opens-with-strength-but.html | STOCKS DECLINE IN BRISK TRADING; Market Opens With Strength but Spurt Is Short-Lived as 578 Issues Slump VOLUME IS 4.83 MILLION R.C.A. Is Active After Board Discloses Plans for Split —Key Averages Drop Volume Shows Decline Explanations Offered STOCKS DECLINE IN BRISK TRADING Sugar Issues Slump Westinghouse Declines | True | By Robert Metz | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/greek-actor-21-is-in-kazan-film-stathis-giallelis-tells-how-he-flew.html | GREEK ACTOR, 21, IS IN KAZAN FILM; Stathis Giallelis Tells How He Flew Here to Get Job | True | By Howard Thompson | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/churchmen-urge-action-on-rights-national-council-offers-plan-for.html | CHURCHMEN URGE ACTION ON RIGHTS; National Council Offers Plan for Clerics and Laymen Urge Congress to Act | True | By George Dugan Special to the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/briton-fails-to-end-maltese-dispute.html | BRITON FAILS TO END MALTESE DISPUTE | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/panels-discussing-new-lands-needs.html | PANELS DISCUSSING NEW LANDS' NEEDS | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/shop-library-group-honors-24-vessels.html | SHOP LIBRARY GROUP HONORS 24 VESSELS | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/4-unions-sue-to-bar-rail-panel-rulings-4-rail-unions-sue-on-panel.html | 4 Unions Sue to Bar Rail Panel Rulings; 4 RAIL UNIONS SUE ON PANEL RULINGS | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/central-seeking-a-zonefare-plan-effect-would-be-increase-in-cost-of.html | CENTRAL SEEKING A ZONE-FARE PLAN; Effect Would Be Increase in Cost of Most Tickets to Westchester Points ONE-YEAR EXPERIMENT Railroad Says Proposal Is Designed for Improved and Faster Service Reduction Listed Rival Fares Cited | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bonds-municipals-are-moderately-active-in-dull-trading-day-us.html | Bonds: Municipals Are Moderately Active in Dull Trading Day; U.S. SECURITIES MOSTLY INACTIVE Short-Term Bills Are Off Slightly—Corporate Issues Are Quiet Big Municipal Slate | True | By Sal R. Nuccio | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/president-appointed-at-texaco-new-vice-chairman-also-named.html | President Appointed at Texaco; New Vice Chairman Also Named | True | Fabian Bachrach | 1991-08-05 | RE0000539451 | B00000078490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/archbishop-carinci-dies-at-101-worlds-oldest-catholic-bishop.html | Archbishop Carinci Dies at 101; World's Oldest Catholic Bishop; Secretary of Congregation of Rites 25 Years Recalled First Vatican Council Offered Cardinalate at 84 Solemn 'Te Deum' at 101 | True | Special to The New York Times | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/reds-offer-west-berliners-wall-passes-for-christmas-action-sought.html | Reds Offer West Berliners Wall Passes for Christmas; Action Sought by West End to Shootings Urged | True | Special to THE NEW YORK TIMES. | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/hebrew-home-to-benefit.html | Hebrew Home to Benefit | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/zita-vlavianos-to-be-married-to-air-officer-graduate-of-wellesley.html | Zita Vlavianos To Be Married To Air Officer; Graduate of Wellesley Becomes Fiancee of Capt. Bradley Hosmer | True | Special to The New York TimesAlbert Guida. | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/arms-sales-to-south-africa-are-embargoed-by-swiss.html | Arms Sales to South Africa Are Embargoed by Swiss | True | Special to The New York Times | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/rca-is-proposing-a-31-stock-split-directors-increase-dividend-on.html | R.C.A. IS PROPOSING A 3-1 STOCK SPLIT; Directors Increase Dividend on the Current Shares for 2d Time in 1963 Stock Spurts Higher Dividend Company's Growth | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/princeton-tops-army.html | Princeton Tops Army | True | Special to The New York Times | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/curtisswright-elects.html | Curtiss-Wright Elects | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bethlehem-steel-to-sell-shipyard.html | BETHLEHEM STEEL TO SELL SHIPYARD | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bombay-to-admit-liquor.html | Bombay to Admit Liquor | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/us-delivers-7-panes-to-spain.html | U.S. Delivers 7 Panes to Spain | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/noncom-on-trial-in-west-germany-brutality-is-laid-to-corporal.html | NONCOM ON TRIAL IN WEST GERMANY; Brutality Is Laid to Corporal --'Prussian' Revival Feared Other 'Methods' | True | By Gerd Wilcke Special To the New York Times | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/higher-tax-benefits-on-child-care-urged.html | HIGHER TAX BENEFITS ON CHILD CARE URGED | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/oratorio-for-hanukkah.html | Oratorio for Hanukkah | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/musical-tribute-paid-to-kennedy-2-memorial-concerts-held-in-hall-of.html | MUSICAL TRIBUTE PAID TO KENNEDY; 2 Memorial Concerts Held in Hall of Dumbarton Oaks | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/liston-clay-fight-finds-new-site-miami-beach.html | Liston-Clay Fight Finds New Site: Miami Beach | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/asian-nations-seek-speed-in-economic-development.html | Asian Nations Seek Speed In Economic Development | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/soviet-acts-anew-to-ease-china-rift-urges-dispute-be-shifted-to.html | SOVIET ACTS ANEW TO EASE CHINA RIFT; Urges Dispute Be Shifted to 'Normal' Party Channels Khrushchev Discusses Goals | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/indias-modern-buildings-rise-by-methods-used-for-centuries-workers.html | India's Modern Buildings Rise By Methods Used for Centuries; Workers Start Jobs as Children; Women Start Jobs as Few Where 37 Cents a Day Hires Concrete Carrier Spades Make Excavations All Go Home for Harvest Grandparents Mind Young | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/pekings-economic-claims.html | Peking's Economic Claims | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/indonesia-easing-war-on-malaysia-enmity-goes-on-but-stress-is-now-on.html | INDONESIA EASING WAR ON MALAYSIA; Enmity Goes On, but Stress Is Now on Economics | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/55-million-pier-dedicated-here-new-brooklyn-terminal-is-11th-of-13.html | $5.5 MILLION PIER DEDICATED HERE; New Brooklyn Terminal Is 11th of 13 in Program | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/jets-outbid-giants-and-sign-snell-ohio-state-fullback-will-join.html | Jets Outbid Giants and Sign Snell; Ohio State Fullback Will Join American League Eleven Arizona State U.'s Fullback Claimed by Both Leagues | True | By Deane McGowen | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/poles-to-resettle-in-us.html | Poles to Resettle in U.S. | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/new-books.html | New Books | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/ciriello-proposes-fair-site-be-named-after-kennedy.html | Ciriello Proposes Fair Site Be Named After Kennedy | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/greek-treasure-hunters-jailed.html | Greek Treasure Hunters Jailed | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/rutgers-bows-10182.html | Rutgers Bows, 101-82 | True | | 1991-08-05 | RE0000559451 | B00000078490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/5-officers-in-mississippi-cleared-of-mistreatment.html | 5 Officers in Mississippi Cleared of Mistreatment | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/rider-beats-susquehanna.html | Rider Beats Susquehanna | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mother-recalls-plea-on-oswald-cites-61-appeal-to-kennedy-on.html | MOTHER RECALLS PLEA ON OSWALD; Cites '61 Appeal to Kennedy on Locating Son in Soviet Criticizes Court System Recalls Probation Officer Poses 'Logical Story' Results 'Satisfactory' | True | By Jack Langguth Special To The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/attack-on-lisbon-expanded-at-un-africans-insist-portuguese-attach-a.html | ATTACK ON LISBON EXPANDED AT U.N.; Africans Insist Portuguese Attach a Limited Meaning to Self-Determination ATTACK ON LISBON EXPANDED AT U.N. | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/protestants-hail-proposal.html | Protestants Hail Proposal | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/baath-party-ruled-illegal-in-lebanon.html | BAATH PARTY RULED ILLEGAL IN LEBANON | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/wholesale-prices-fall-during-week.html | WHOLESALE PRICES FALL DURING WEEK | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/freedom-medal-honors-kennedy-posthumous-award-is-also-made-to-pope.html | FREEDOM MEDAL HONORS KENNEDY; Posthumous Award Is Also Made to Pope John XXIII --31 Others Are Cited Kennedy Chose Some FREEDOM MEDAL HONORS KENNEDY Bunker Gets Award Award to Pope John Designer Honored | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/johnson-discusses-nato-and-spending.html | JOHNSON DISCUSSES NATO AND SPENDING | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/strike-is-ended-refuse-picked-up-442-concerns-resume-but-200-small.html | STRIKE IS ENDED, REFUSE PICKED UP; 442 Concerns Resume, but 200 Small Ones Hold Out Small Concerns Delay | True | By Damon Stetson | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/castro-assails-venezuela-warns-on-attacking-cuba.html | Castro Assails Venezuela, Warns on 'Attacking Cuba' | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/avco-chief-is-elected-to-dayco-corp-board.html | Avco Chief Is Elected To Dayco Corp. Board | True | Pach Bros. | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/ortiz-fights-in-ghana-tonight.html | Ortiz Fights in Ghana Tonight | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/iraqi-jews-must-report-to-preserve-citizenship.html | Iraqi Jews Must Report To Preserve Citizenship | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/religious-activities.html | Religious Activities | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/5-are-subpoenaed-for-new-hearings-on-custodian-fees-breakdown-on.html | 5 Are Subpoenaed For New Hearings On Custodian Fees; Breakdown on Earnings | True | By Leonard Buder | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/at-los-angeles.html | At Los Angeles | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bronze-head-of-churchill-by-epstein-brings-7644.html | Bronze Head of Churchill By Epstein Brings $7,644 | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/de-angelis-sells-chicago-holding-lawyer-says-stock-is-sold-after.html | DE ANGELIS SELLS CHICAGO HOLDING; Lawyer Says Stock Is Sold After License Rejection | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/dominican-army-moves-against-procastro-rebels.html | Dominican Army Moves Against Pro-Castro Rebels | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/st-johns-beaten-by-west-virginia.html | ST. JOHN'S BEATEN BY WEST VIRGINIA | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/sidelights-record-achieved-in-tax-returns-water-water-everywhere.html | Sidelights; Record Achieved in TaX Returns Water, Water, Everywhere? Soap in the Water Report on Earnings Acquisition Pushed | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/cookware-for-holidays-is-attractive-and-useful.html | Cookware for Holidays Is Attractive and Useful | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/architects-give-ginsburg-award-as-piecemeal-foe.html | Architects Give Ginsburg Award as 'Piecemeal' Foe | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/8-hurt-in-minneapolis-blast.html | 8 Hurt in Minneapolis Blast | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/5-are-arrested-in-housing-theft-policeman-and-2-private-detectives.html | 5 ARE ARRESTED IN HOUSING THEFT; Policeman and 2 Private Detectives Among Accused Detectives Named | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/playwrights-set-operating-rules-american-theaters-meeting-in-ohio.html | PLAYWRIGHTS SET OPERATING RULES; American Theater's Meeting in Ohio Creates Procedures By-Laws Are Listed | True | By Louis Calta | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/railway-earnings-report.html | RAILWAY EARNINGS REPORT | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/250000-awarded-to-3-as-sea-hunt-originators.html | $250,000 Awarded to 3 As 'Sea Hunt' Originators | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/herbert-silver-44-dies-mccrory-fiscal-officer.html | Herbert Silver, 44, Dies; McCrory Fiscal Officer | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/brazil-heat-wave-in-4th-day.html | Brazil Heat Wave in 4th Day | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/international-milling-elects-a-new-director.html | International Milling Elects a New Director | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/feldmanherckis.html | Feldman--Herckis | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/churchill-for-second-time-becomes-greatgrandfather.html | Churchill, for Second Time, Becomes Great-Grandfather | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/police-captain-suspended-here-for-moonlighting-as-a-lawyer-police.html | Police Captain Suspended Here For Moonlighting as a Lawyer; Police Captain Suspended Here For Moonlighting as a Lawyer | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/hunt-is-fruitless-for-soybean-oil-search-in-new-jersey-fails-to.html | HUNT IS FRUITLESS FOR SOYBEAN OIL; Search in New Jersey Fails to Solve Allied Crude Refining Mystery EXPORTER ISSUES PLEA Bunge Asks Court to Help Find Where Quantities of the Commodity Went Margin Deficiency 'Employes' Testimony HUNT IS FRUITLESS FOR SOYBEAN OIL | True | By H.j. Maidenberg | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/commemorative-mass.html | Commemorative Mass | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/si-ferry-captain-is-accused-in-crash-with-coastal-tanker.html | S.I. Ferry Captain Is Accused In Crash With Coastal Tanker | True | By Werner Bamberger | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/congressional-gop-deplores-linking-assassination-to-hate-says.html | Congressional G.O.P. Deplores Linking Assassination to 'Hate'; Says 'Teachings of Communism' Could Have Moved Killer--Simpson Charges Some Seek to Blame Conservatives 'Kill-Crazy Communist' Pentagon Denial | True | By Anthony Lewis Special To The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/robert-littell-67-was-roving-editor-on-readers-digest.html | Robert Littell, 67, Was Roving Editor On Reader's Digest | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/new-bond-issues-to-show-advance-75-million-offering-planned-30.html | NEW BOND ISSUES TO SHOW ADVANCE; 75 Million Offering Planned --$30 Million Also Due State and Local Loans | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/goulart-wage-plan-reported-dropped.html | GOULART WAGE PLAN REPORTED DROPPED | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/beethoven-is-subject-of-museum-program.html | Beethoven Is Subject Of Museum Program | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/thompson-guilty-in-death-of-wife-gets-life-as-mastermind-of-slaying.html | THOMPSON GUILTY IN DEATH OF WIFE; Gets Life as Mastermind of Slaying for Insurance | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/a-sorry-aid-compromise.html | A Sorry Aid Compromise | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/johnson-to-attend-lehmans-funeral-in-city-tomorrow-invitations-sent.html | Johnson to Attend Lehman's Funeral In City Tomorrow; Invitations Sent JOHNSON COMING TO LEHMAN RITES Tributes From Senators | True | By Robert Alden | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/2-in-murder-case-direct-own-trial-courtappointed-lawyers-rejected.html | 2 IN MURDER CASE DIRECT OWN TRIAL; Court-Appointed Lawyers Rejected but Sit In Anyway --No Precedent Found Dissatisfied With Lawyers | True | By Jack Roth | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/fire-severely-damages-londons-air-terminal.html | Fire Severely Damages London's Air Terminal | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/roy-ammel-dies-pioneer-aviator-flew-nonstop-to-panama-in.html | ROY AMMEL DIES; PIONEER AVIATOR; Flew Nonstop to Panama in 1930--Executive Was 66 | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/fruit-destruction-authorized.html | Fruit Destruction Authorized | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/soviet-endorses-rival-arms-plans-startles-un-by-supporting-two.html | SOVIET ENDORSES RIVAL ARMS PLANS; Startles U.N. by Supporting Two Calls to Study Cuts | True | By David Anderson Special To The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/pharmacy-in-schenectady-ends-its-sale-of-tobacco.html | Pharmacy in Schenectady Ends Its Sale of Tobacco | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/klm-official-to-resign-as-a-result-of-dispute.html | KLM Official to Resign As a Result of Dispute | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/oswald-linked-to-a-shot-fired-at-gen-walker-said-to-have-told.html | OSWALD LINKED TO A SHOT FIRED AT GEN. WALKER; Said to Have Told Someone, Thought to Be His Wife, of Dallas Attack in April BULLET PIECES STUDIED But Fragments Cannot Be Conclusively Connected to Kennedy Murder Gun Knew Where He Worked Slivers Strike Arm Oswald Linked to April Attempt To Shoot Gen. Walker in Dallas Followed 2 Prowlers Reports on Caliber Differ Kennedy Route Known | True | By Joseph A. Loftus Special To The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/hofstra-triumphs-10185.html | Hofstra Triumphs, 101--85 | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/arthur-mcclure-editorial-chief-for-journalamerican-is-dead-received.html | Arthur McClure, Editorial Chief For Journal-American, Is Dead; Received Service Award | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/payment-deficit-is-cut-by-canada-foreign-borrowings-for-quarter.html | PAYMENT DEFICIT IS CUT BY CANADA; Foreign Borrowings for Quarter Reduced Sharply | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/sale-of-shares-blocked-by-sec-data-on-atlantic-research-called.html | SALE OF SHARES BLOCKED BY S.E.C.; Data on Atlantic Research Called Mockery of Truth SALE OF SHARES BLOCKED BY S.E.C. | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/national-guard-promotes-2.html | National Guard Promotes 2 | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/london-clerics-surprised.html | London Clerics Surprised | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/adelphi-academy-gains-at-its-centennial-ball.html | Adelphi Academy Gains At Its Centennial Ball | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/merger-approved-at-twin-industries.html | MERGER APPROVED AT TWIN INDUSTRIES | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/dr-peales-life-filmed.html | Dr. Peale's Life Filmed | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/paul-taylor-troupe-plans-four-little-theater-dances.html | Paul Taylor Troupe Plans Four Little Theater Dances | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/nam-hears-defense-by-webb-of-space-plans-cost-and-aims.html | N.A.M. Hears Defense by Webb Of Space Plans' Cost and Aims | True | By Foster Hailey | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/first-by-three-lengths.html | First by Three Lengths | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/jersey-buys-lake-wawayanda.html | Jersey Buys Lake Wawayanda | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/envoy-to-malaya-resigns.html | Envoy to Malaya Resigns | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/soybeans-climb-in-heavy-buying-rye-is-strong-while-other-grains-end.html | SOYBEANS CLIMB IN HEAVY BUYING; Rye Is Strong, While Other Grains End Firm | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/many-seek-to-get-rifle-like-one-oswald-bought.html | Many Seek to Get Rifle Like One Oswald Bought | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/lowdown-songs-tell-of-upper-bracket-hugh-shannon-pianist-and-singer.html | Lowdown Songs Tell of Upper Bracket; Hugh Shannon, Pianist and Singer, Is Back Musician Spent Last 12 Years Abroad Novel Written in Italy | True | By John S. Wilson | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/brookhavens-former-clerk-denies-falsifying-records.html | Brookhaven's Former Clerk Denies Falsifying Records | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/us-graphic-arts-shown-in-moscow-kohler-urges-talks-soon-on-cultural.html | U.S. GRAPHIC ARTS SHOWN IN MOSCOW; Kohler Urges Talks Soon on Cultural Exchange Kennedy Is Hailed Abstractions Disliked | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/additional-openings.html | Additional Openings | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/italian-red-scores-nenni-on-coalition.html | ITALIAN RED SCORES NENNI ON COALITION | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/new-york-ends-its-longest-and-richest-turf-and-harness-seasons.html | New York Ends, Its Longest and Richest Turf and Harness Seasons Today; 10 RACERS LISTED FOR STUYVESANT Doctor Hank K. Is Choice at Aqueduct--Sellers Rides 4 Winners, Maxwell 3 Six Extra Days | True | By Joe Nichols | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/consultant-concern-formed.html | Consultant Concern Formed | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/missing-flier-listed-as-dead.html | Missing Flier Listed as Dead | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/spaak-arrives-in-warsaw.html | Spaak Arrives in Warsaw | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/concert-managers-will-meet-tuesday.html | CONCERT MANAGERS WILL MEET TUESDAY | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/barnes-in-hospital-annoyed-by-horns-and-refuse-trucks.html | Barnes, in Hospital, Annoyed by Horns And Refuse Trucks | True | The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bullets-subdue-knicks-116102-late-drive-tops-new-york-celtics-win.html | BULLETS SUBDUE KNICKS, 116-102; Late Drive Tops New York --Celtics Win, 112-107 | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/jobless-rate-up-to-6month-high-59-out-of-work-39-million-unemployed.html | JOBLESS RATE UP TO 6-MONTH HIGH; 5.9% OUT OF WORK; 3.9 Million Unemployed Last Month-- Level Is Near That of November, '62 Close to '62 Level JOBLESS RATE UP TO 6-MONTH HIGH | True | By Eileen Shanahan Special To The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/senate-resumes-inquiry-on-baker-witnesses-heard-in-private-by-rules.html | SENATE RESUMES INQUIRY ON BAKER; Witnesses Heard in Private by Rules Committee | True | By Ben A. Franklin Special To The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/customs-aide-retires.html | Customs Aide Retires | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/markets-ignore-tax-on-securities-no-reaction-shown-abroad-as-sales.html | MARKETS IGNORE TAX ON SECURITIES; No Reaction Shown Abroad as Sales Already Halted 'Not the Last Word' | True | By Joseph Lelyveld | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mrs-oswald-wants-to-stay-in-the-us.html | MRS. OSWALD WANTS TO STAY IN THE U.S. | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/justice-department-acts.html | Justice Department Acts | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/victoria-kobayashibontempo-in-recital.html | Victoria Kobayashi-Bontempo in Recital | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/chile-sentences-slayer-of-2.html | Chile Sentences Slayer of 2 | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/disk-jockey-is-convicted-of-broadcasting-obscenity.html | Disk Jockey Is Convicted Of Broadcasting Obscenity | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mrs-margot-b-schiff-is-married-to-lawyer.html | Mrs. Margot B. Schiff Is Married to Lawyer | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/6-east-germans-held-as-spies.html | 6 East Germans Held as Spies | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/cousy-coaching-debut-is-spoiled-by-fairfield.html | Cousy Coaching Debut Is Spoiled by Fairfield | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/montclair-state-triumphs.html | Montclair State Triumphs | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/negroes-arrested-in-jackson-protest.html | NEGROES ARRESTED IN JACKSON PROTEST | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/booth-gets-128-as-australia-posts-337-for-5-wickets.html | Booth Gets 128 as Australia Posts 337 for 5 Wickets | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/williston-beanes-president-to-take-a-top-post-at-curtis-marvin-d.html | Williston & Beane's President To Take a Top Post at Curtis; Marvin D. Kantor, 37, Picked as Magazine Division Chief of Publishing Company | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/food-news-breads-for-yuletide-made-with-yeast-milk-is-scalded.html | Food News; Breads for Yuletide Made With Yeast Milk Is Scalded | True | By Jean Hewitt | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/citys-reservoir-storage-rises-to-338-of-capacity.html | City's Reservoir Storage Rises to 33.8% of Capacity | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/jersey-teachers-get-raise.html | Jersey Teachers Get Raise | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/macmillan-frees-book-on-kennedy-will-resume-shipping-of-victor.html | MACMILLAN FREES BOOK ON KENNEDY; Will Resume Shipping of Victor Lasky's 'J.F.K.' Booksellers Acquiesce Wide Sale of Book | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/stravinsky-views-opening-of-ballet.html | STRAVINSKY VIEWS OPENING OF BALLET | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/the-unreality-of-saigon-capital-continues-to-gossip-and-shop-under.html | The Unreality of Saigon; Capital Continues to Gossip and Shop Under New Regime as Under the Old | True | By Hedrick Smith Special To The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/tv-football-rosters.html | TV Football Rosters | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/books-of-the-times-when-change-again-becomes-a-constant-in-france.html | Books of The Times; When Change Again Becomes a Constant in France | True | By Charles Poore | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/eugene-istomin-to-play.html | Eugene Istomin to Play | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/22-reported-slain-by-ethiopian-raiders-in-kenya.html | 22 Reported Slain by Ethiopian Raiders in Kenya | True | Dispatch of The Times, London | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/corabiweinstein.html | Corabi--Weinstein | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/walkout-delays-french-jet.html | Walkout Delays French Jet | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/resolution-cuts-un-mideast-fund-budget-unit-asked-to-provide-177.html | RESOLUTION CUTS U.N. MIDEAST FUND; Budget Unit Asked to Provide $17.7 Million for Force East Refuses to Pay | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/hatch-art-charge-dropped.html | Hatch Art Charge Dropped | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/fund-for-bombed-church.html | Fund For Bombed Church | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/a-gentle-patriarch-athenagoras-i-reunion-a-main-concern-ordained-a.html | A Gentle Patriarch; Athenagoras I Reunion a Main Concern Ordained a Priest in 1919 | True | The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bridge-men-to-get-nets-on-narrows-300-will-return-to-job-on-monday.html | BRIDGE MEN TO GET NETS ON NARROWS; 300 Will Return to Job on Monday After Walkout on Safety Measures PLATFORMS ALSO WON Workers Can Stand on Them to 'Splice' 400-Ton Steel Sections of Roadway Sought Safety Nets The Faithful Remain | True | By Martin Arnold | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/soviet-region-in-eastern-siberia-may-contain-rich-oil-deposit.html | Soviet Region in Eastern Siberia May Contain Rich Oil Deposit; SIBERIA MAY HOLD VAST OIL DEPOSIT | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/aflcio-loss-is-put-at-222000-federation-doubts-accuracy-of-us.html | A.F.L.-C.I.O. LOSS IS PUT AT 222,000; Federation Doubts Accuracy of U.S. Report for 1960-62 | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/pound-sterling-shows-decline-canadian-dollar-also-drops.html | Pound Sterling Shows Decline; Canadian Dollar Also Drops | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/east-germans-accuse-erhard-aide.html | East Germans Accuse Erhard Aide | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/key-factors-in-vietnam-the-issue-of-victory-or-defeat-is-linked-to.html | Key Factors in Vietnam; The Issue of Victory or Defeat Is Linked To Questions of Politics and Psychology U.S. Reaction Is Vital | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/navy-heavily-favored-to-defeat-army-eleven-today-for-5th-time-in.html | Navy Heavily Favored to Defeat Army Eleven Today for 5th Time in Row; STAUBACH IS KEY TO MIDDIE ATTACK Navy, No. 2 in U.S., Faces Soiled Army Team-- Nearly 100,000 Fans Expected A Wide Exposure The Big Factor Injuries Hurt Cadets | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/columbia-downs-colgate-by-8876-lions-score-12-points-in-a-row-in.html | COLUMBIA DOWNS COLGATE BY 88-76; Lions Score 12 Points in a Row in Last 3 Minutes | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/school-aides-weigh-taking-over-buses-survey-is-planned.html | School Aides Weigh Taking Over Buses; Survey Is Planned | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bible-societys-award.html | Bible Society's Award | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/exhibitors-at-fair.html | Exhibitors at Fair | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/cikker-bases-opera-on-dickens-carol.html | CIKKER BASES OPERA ON DICKENS CAROL' | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/letter-from-1077-reveals-methods-for-raising-funds.html | Letter From 1077 Reveals Methods for Raising Funds | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/foyt-sets-record-in-bahamas-race-drives-scarab-to-victory-rodriguez.html | FOYT SETS RECORD IN BAHAMAS RACE; Drives Scarab to Victory-- Rodriguez Takes 2d | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/atmosphere-of-crisis-pervades-studebaker-south-bend-works.html | Atmosphere of Crisis Pervades Studebaker South Bend Works; STUDEBAKER CUTS AUTO PRODUCTION | True | By John M. Lee Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/brothers-change-suit-fabrics-but-not-styles-timeless-fashions-in.html | Brothers Change Suit Fabrics, but Not Styles; Timeless Fashions, in Chanel Manner, Are Their Aim Trips to Europe 60,000 Suits a Year | True | By Bernadine Morris the New York Times Studio (BY BILL ALLER) | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/lutheran-group-continues.html | Lutheran Group Continues | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mirror-is-accused-of-unfair-practice-in-nlrb-action-closed-on-oct.html | Mirror Is Accused Of Unfair Practice In N.L.R.B. Action; Closed on Oct. 16 | True | By Paul Crowell | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/freight-train-jumps-tracks.html | Freight Train Jumps Tracks | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/atomic-aide-is-confirmed.html | Atomic Aide Is Confirmed | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/robert-taft-jr-runs-for-senate-ohioan-declares-candidacy-for-gop.html | ROBERT TAFT JR. RUNS FOR SENATE; Ohioan Declares Candidacy for G.O.P. Nomination Bricker Withdrew Calls Cuba a Threat | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/summit-parley-for-christianity-is-urged-on-pope-orthodox-patriarch.html | 'SUMMIT' PARLEY FOR CHRISTIANITY IS URGED ON POPE; Orthodox Patriarch Seeks Meeting of All Branches During Holy Land Visit HE OFFERS TO ATTEND Pontiff's Pilgrimage Is Set for Jan. 4 to 6 to Coincide With Shared Feast Day Synod Issues Commendation Journey to Start Jan. 4 ORTHODOX LEADER WOULD MEET POPE | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/cabinet-in-moscow-meets-on-economy.html | CABINET IN MOSCOW MEETS ON ECONOMY | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/germany-to-cut-taxes-on-steel-move-is-linked-to-problems-of.html | GERMANY TO CUT TAXES ON STEEL; Move Is Linked to Problems of Industry in Europe Imports Up Sharply Objection by Italy Retroactive to July 31 | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/1964-racing-is-off-at-washington-park.html | 1964 RACING IS OFF AT WASHINGTON PARK | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/pitt-is-favored-over-penn-state-panthers-hoping-bowl-bid-will.html | PITT IS FAVORED OVER PENN STATE; Panthers Hoping Bowl Bid Will Materialize Today An Exciting Team Hopes Pinned on Liske | True | By Joseph M. Sheehan Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/austria-suspends-2-in-chicago.html | Austria Suspends 2 in Chicago | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mrs-kennedy-is-in-new-home-declines-3acre-arlington-plot-mrs.html | Mrs. Kennedy Is in New Home; Declines 3-Acre Arlington Plot; Mrs. Kennedy Moves Into New Home Near Former Home | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/queens-routs-pratt-7957.html | Queens Routs Pratt, 79-57 | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/wagner-proposal-on-works-backed-negro-leader-in-san-juan-sees-peril.html | WAGNER PROPOSAL ON WORKS BACKED; Negro Leader, in San Juan, Sees Peril in Joblessness | True | By Clayton Knowles Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/skowron-purchased-by-senators-indians-send-adcock-to-angels.html | Skowron Purchased by Senators; Indians Send Adcock to Angels | True | By John Drebinger Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/former-treasury-chief-joins-big-bank-in-bahamas-venture.html | Former Treasury Chief Joins Big Bank in Bahamas Venture | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/sara-w-brown-engaged-to-wed-george-gilliam-bennett-alumna-and-a.html | Sara W. Brown Engaged to Wed George Gilliam; Bennett Alumna and a Student at Columbia to Marry in May | True | Jay Te Winburn Jr. | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/british-bill-rate-increases.html | British Bill Rate Increases | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/dr-henderson-86-scholar-is-dead-shaw-biographer-was-critic.html | DR. HENDERSON, 86, SCHOLAR, IS DEAD; Shaw Biographer Was Critic, Historian and Educator International Reputation Five Honorary Degrees | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/queen-approves-kenya-aide.html | Queen Approves Kenya Aide | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/turks-bid-inonu-form-regime.html | Turks Bid Inonu Form Regime | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/52-killed-when-truck-falls-in-angolan-river.html | 52 Killed When Truck Falls in Angolan River | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/smoke-fells-14-in-bronx.html | Smoke Fells 14 in Bronx | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/texas-investigation-into-kennedy-death-put-off-indefinitely-ethics.html | Texas Investigation Into Kennedy Death Put Off Indefinitely; Ethics Canon Quoted | True | By Fred Powledge Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/prices-of-cotton-move-narrowly-trade-reflects-confusion-over-cooley.html | PRICES OF COTTON MOVE NARROWLY; Trade Reflects Confusion Over Cooley Bill | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/letters-to-the-times-future-of-supersonic-jets-twas-president.html | Letters to The Times; Future of Supersonic Jets T.W.A.'s President Outlines Need for Government Investment To Forfeit Position TV at Ruby Trial Wanted Cornwallis Tale Examined Existence Doubted of Local Guide in Invasion of New Jersey No Madison Square Garages Animal Spaying Plan Upheld Soviet-Chinese Rift Specialist Says Eastern Europe Profits From Present Conflict Insight Afforded Edward Kennedy's Career Identifying Buses | True | CHARLES C. TILLINGHAST Jr.ROBERT E. RICHER.ALBERT T. KLYBERG,WOLCOTT E. ANDREWS.RUTH SCHREIBER,ALEXANDER DALLIN,CLIFTON DANIEL,JOHN ZUCKER. | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/german-reds-report-arrest-of-leader-of-tyrol-bombing.html | German Reds Report Arrest Of Leader of Tyrol Bombing | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/tokyo-court-rules-45-abombs-illegal.html | TOKYO COURT RULES '45 A-BOMBS ILLEGAL | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/brown-shoe-co-increases-dividend-to-85c-a-share.html | Brown Shoe Co. Increases Dividend to 85c a Share | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/strike-keeps-mail-on-liner.html | Strike Keeps Mail on Liner | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/ceylon-awaits-step-in-long-port-strike.html | CEYLON AWAITS STEP IN LONG PORT STRIKE | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/agency-lawyer-measure.html | Agency Lawyer Measure | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/tokyo-stocks-advance-sharply-following-largescale-buying.html | Tokyo Stocks Advance Sharply Following Large-Scale Buying | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/hoffas-lawyer-indicted.html | Hoffa's Lawyer Indicted | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/la-guardias-future-new-terminal-roads-jets-terminal-expected-in.html | La Guardia's Future: New Terminal, Roads, Jets.; Terminal Expected in April and Jets a Little Later Improvements Stir Hopes for a Rapid Gain in Traffic Opening on Schedule Summer Start Seen | True | By Evert Clark the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/harold-johnson-outpoints-hank-exchampion-unimpressive-despite.html | HAROLD JOHNSON OUTPOINTS HANK; Ex-Champion Unimpressive Despite Decisive Victory | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/freedom-medal-citations.html | Freedom Medal Citations | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bolts-team-tied-for-lead-in-golf-weavermiss-spurzich-card-136-in.html | BOLT'S TEAM TIED FOR LEAD IN GOLF; Weaver-Miss Spurzich Card 136 in Sebring Tourney | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mckinley-and-ralston-beaten-in-australian-doubles-upset.html | McKinley and Ralston Beaten In Australian Doubles Upset | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/holiday-ball-a-benefit-for-hunterdon-center.html | Holiday Ball a Benefit For Hunterdon Center | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/new-fountain-to-play-programs-by-ibm.html | New Fountain to Play Programs by I.B.M. | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/state-chamber-group-urges-98-billion-budget-ceiling.html | State Chamber Group Urges $98 Billion Budget Ceiling | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/two-ceremonies-here-mark-anniversary-of-attack-on-pearl-harbor.html | Two Ceremonies Here Mark Anniversary of Attack on Pearl Harbor | True | The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/natl-football-league.html | Nat'l Football League | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/2-plead-no-contest-in-basketball-fix.html | 2 PLEAD NO CONTEST IN BASKETBALL FIX | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/presidents-route-here-tomorrow-kept-secret-maximum-security-is-set.html | President's Route Here Tomorrow Kept Secret; 'Maximum Security' Is Set-- Even Police Teletype Will Not Carry the Details Closed Car to Be Used Police Silent on Figures | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/kaiser-aluminum-rescinds-rise-as-alcoa-holds-the-price-line-raise.html | Kaiser Aluminum Rescinds Rise As Alcoa Holds the Price Line; Raise by Reynolds. Alcoa's View | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/strike-approved-by-film-writers-no-date-setdispute-is-over-minor.html | STRIKE APPROVED BY FILM WRITERS; No Date Set--Dispute Is Over Minor Questions Contracts Expire Thursday Future Trouble Feared | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/kansas-high-court-rules-apportioning-is-illegal.html | Kansas High Court Rules Apportioning Is Illegal | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/booksauthors-new-and-old-in-africa-emergent-nigeria-eight-for-the.html | Books--Authors; New and Old in Africa Emergent Nigeria Eight for the Republic Food For the World | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/art-settling-down-before-christmas-many-galleries-extend-current.html | Art: Settling Down Before Christmas; Many Galleries Extend Current Exhibitions | True | By Brian O'Doherty | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/the-midas-touch.html | The Midas Touch | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/spacehiring-freeze-is-ordered-by-nasa.html | SPACE-HIRING FREEZE IS ORDERED BY NASA | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/un-may-halt-duplication-by-ending-a-colonialism-unit.html | U.N. May Halt Duplication By Ending a Colonialism Unit | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/commodities-world-and-domestic-sugar-futures-show-wide-price.html | Commodities: World and Domestic Sugar Futures Show Wide Price Movements; SHARP DECLINES LINKED TO QUOTA Coffee Contracts Set Pace for Gains--Lead, Zinc and Copper Climb | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/furrier-is-charged-with-mislabeling.html | FURRIER IS CHARGED WITH MISLABELING | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/racing-revenue-declines.html | Racing Revenue Declines | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/55-rescued-off-south-africa.html | 55 Rescued Off South Africa | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/dybbuk-is-planned-by-israeli-group.html | "DYBBUK" IS PLANNED BY ISRAELI GROUP | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/cottons-triple-subsidy.html | Cotton's Triple Subsidy | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/plaintiff-in-west-coast-suit-for-libel-denies-red-ties.html | Plaintiff in West Coast Suit For Libel Denies Red Ties | True | Special To The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/naval-stores.html | NAVAL STORES | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/money.html | Money | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/lumber-shipment-bill-gains.html | Lumber Shipment Bill Gains | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/childs-rate-of-learning-tested-at-5-average-iq-112.html | Child's Rate Of Learning Tested at 5; Average I.Q. 112 | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/partnership-hazards-brokerage-houses-consider-shifting-to-corporate.html | Partnership Hazards; Brokerage Houses Consider Shifting To Corporate Status for Protection Partners' Liability HAZARDS STUDIED IN PARTNERSHIPS Reasons for Reluctance Trend to Incorporate | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/going-to-albany-earlier.html | Going to Albany Earlier | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/boland-gets-irish-college-post.html | Boland Gets Irish College Post | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/briggs-of-chrysler-to-retire-on-jan-1.html | Briggs of Chrysler To Retire on Jan. 1 | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/profit-dip-shown-for-wilson-co-large-meat-packer-earns-281-a-share.html | PROFIT DIP SHOWN FOR WILSON & CO.; Large Meat Packer Earns $2.81 a Share on Common Final Results Due | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/west-german-arms-maker-to-be-denied-export-permit.html | West German Arms Maker To Be Denied Export Permit | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/oswald-spurned-social-aid-in-53-mother-also-saw-little-need-for-a.html | OSWALD SPURNED SOCIAL AID IN '53; Mother Also Saw Little Need for a Father-Like Friend Habitually Truant A 'Neat, Clean' Home Quit School Soon After | True | By Thomas Buckley | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/music-boston-symphony-program-hindemith-barber-and-strauss-are.html | Music: Boston Symphony Program; Hindemith, Barber and Strauss Are Played Leinsdorf Conducts at Philharmonic Hall | True | By Theodore Strongin | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/apartheid-backer-heads-transkei.html | Apartheid Backer Heads Transkei | True | Special to The New York TimesThe New York Times (by Robert Conley) | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/coastal-freight-in-ships-is-down-revenues-drop-193-but-2-lines.html | COASTAL FREIGHT IN SHIPS IS DOWN; Revenues Drop 19.3%, but 2 Lines Register Gains | True | By Edward A. Morrow | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/senate-panel-votes-bill-for-military-construction.html | Senate Panel Votes Bill For Military Construction | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/patent-awarded-on-ge-reorder-new-method-uses-electron-beam-to-cut.html | PATENT AWARDED ON G.E. RECORDER; New Method Uses Electron Beam to 'Cut' Tape Electron Beam Is Used Talking Electric Typewriter VARIETY OF IDEAS IN NEW PATENTS Faster Take-off New Grocery Cart Device for Rockets | True | By Stacy V. Jones Special To The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Greene & Rossi | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/seoul-voice-at-un-asked.html | Seoul Voice at U.N. Asked | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/200-brazilian-horses-ill.html | 200 Brazilian Horses Ill | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/household-word.html | Household Word | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/california-signs-chile-aid-accord.html | CALIFORNIA SIGNS CHILE AID ACCORD | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/ilene-berson-is-betrothed.html | Ilene Berson Is Betrothed | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/pelham-supervisor-named-attorney-of-westchester.html | Pelham Supervisor Named Attorney of Westchester | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bridge-question-of-2d-bid-in-slam-reviewed-by-expert-panel-the.html | Bridge; Question of 2d Bid in Slam Reviewed by Expert Panel The Majority's Opinion | True | By Albert H. Morehead | 1991-08-05 | RE0000539451 | B00000078490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/tory-hopes-aided-by-election-gain-swing-to-labor-is-reduced-in.html | TORY HOPES AIDED BY ELECTION GAIN; Swing to Labor Is Reduced in Farm Region Poll Share of Vote Cut 10% Labor Is Optimistic | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/von-sneidernquick.html | Von Sneidern--Quick | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/narrows-petroleum-line-is-explored-by-pennsy.html | Narrows Petroleum Line Is Explored by Pennsy | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/dick-tiger-favored-tonight-title-contestants.html | Dick Tiger Favored Tonight; Title Contestants | True | By Robert Lipsyte Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/jolene-ruth-steinberg-bride-of-harold-jenkins.html | Jolene Ruth Steinberg Bride Of Harold Jenkins | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/nigerian-resents-view-abroad-of-africans-as-world-pawns.html | Nigerian Resents View Abroad Of Africans as World Pawns | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/charles-renshaw-jr-to-wed-mrs-palmer.html | Charles Renshaw Jr. To Wed Mrs. Palmer | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/von-karajan-is-hospitalized.html | Von Karajan Is Hospitalized | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/doctors-sue-cbs-for-16-million-8-charge-program-showed-them-to-be.html | DOCTORS SUE C.B.S. FOR $16 MILLION; 8 Charge Program Showed Them to Be 'Quacks' | True | By John Sibley | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/pistons-win-in-overtime.html | Pistons Win in Overtime | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/5-lost-as-us-plane-crashes-in-vietnam.html | 5 LOST AS U.S. PLANE CRASHES IN VIETNAM | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/seaway-conditions-worsen.html | Seaway Conditions Worsen | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/british-woman-withdraws-slander-suit-against-duke.html | British Woman Withdraws Slander Suit Against Duke | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/filibuster-threat-in-the-senate-shelves-congress-reform-plan.html | Filibuster Threat in the Senate Shelves Congress Reform Plan | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/antisemitic-tract-traced-in-toronto.html | ANTI-SEMITIC TRACT TRACED IN TORONTO | True | Special to The New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/lisbon-says-reds-aid-rebels.html | Lisbon Says Reds Aid Rebels | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/louisiana-to-vote-today.html | Louisiana to Vote Today | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/steinbeck-arrives-in-prague.html | Steinbeck Arrives in Prague | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/hearings-of-fcc-on-radiotv-ads-will-begin-monday-substitutes-for.html | Hearings of F.C.C. On Radio-TV Ads Will Begin Monday; Substitutes for Bob Hope | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bid-to-oust-hoffa-expected-in-union-reported-resignation-of-top.html | BID TO OUST HOFFA EXPECTED IN UNION; Reported Resignation of Top Teamster Aides Provokes Talk of Expulsion Move BID TO OUST HOFFA IS SEEN BY UNION Retaining One Post Gibbons Silent on Reasons | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/detention-home-bill-passed.html | Detention Home Bill Passed | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/shipping-events-liner-is-doomed-stavangerfjords-next-run-will-be-to.html | SHIPPING EVENTS; LINER IS DOOMED; Stavangerfjord's Next Run Will Be to Scrap Yard Line Is Rebuked Arundel Aide Retires | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/3-ministers-are-shifted-in-castro-cabinet-shuffle.html | 3 Ministers Are Shifted in Castro Cabinet Shuffle | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/divas-will-aids-students.html | Diva's Will Aids Students | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/crash-kills-2-british-trainmen.html | Crash Kills 2 British Trainmen | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/arthur-f-vinson-ge-official-56-head-of-industrial-group-is-deadnam.html | ARTHUR F. VINSON, G.E. OFFICIAL, 56; Head of Industrial Group Is Dead--N.A.M. Leader Known As Warm Friend Held Several Posts | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/new-trustee-elected-by-roosevelt-savings.html | New Trustee Elected By Roosevelt Savings | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/bus-payroll-missing.html | Bus Payroll Missing | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/kennedy-memorial-bridge-is-dedicated-at-louisville.html | Kennedy Memorial Bridge Is Dedicated at Louisville | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/mrs-johnson-wins-video-trusteeship.html | MRS. JOHNSON WINS VIDEO TRUSTEESHIP | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-07 | 1963-12-07 | https://www.nytimes.com/1963/12/07/archives/wright-brothers-plane-reproduced-in-virginia.html | Wright Brothers' Plane Reproduced in Virginia | True | | 1991-08-05 | RE0000539451 | B00000078490 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/allcargo-jet-freight-service-solving-business-inventory-and.html | All-Cargo Jet Freight Service Solving Business Inventory and Distribution Problems | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-cunningham-fiancee.html | Miss Cunningham Fiancee | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bolivian-miners-hold-4-americans-hostage-for-reds-3-officials-and.html | BOLIVIAN MINERS HOLD 4 AMERICANS HOSTAGE FOR REDS; 3 Officials and Peace Corps Volunteers Kidnapped in Reprisal for Arrests GROUP TREATED WELL Embassy Talks to One Aide by Radio--Exchange for Unionists Demanded BOLIVIAN MINERS HOLD AMERICANS Earlier Capture Freed Lechin Held Responsible Martin on Last Visit | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/david-schryver-becomes-fiance-of-marie-lynn-alumnus-of-georgetown.html | David Schryver Becomes Fiance Of Marie Lynn; Alumnus of Georgetown Law School to Wed Senior at Trinity | True | Special To The New York TimesGlogau | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/jets-sign-philbin-their-no3-choice-buffalo-u-tackle-also-had-been.html | JETS SIGN PHILBIN, THEIR NO.3 CHOICE; Buffalo U. Tackle Also Had Been Drafted by Lions | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/emanuel-goldman.html | EMANUEL GOLDMAN | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dr-morris-r-bradner.html | DR. MORRIS R. BRADNER | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-andes-of-long-ago.html | The Andes of Long Ago | True | By Victor W. von Hagenphotograph By Allyn Baum. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/william-paul-bedell-to-wed-miss-welch.html | William Paul Bedell To Wed Miss Welch | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/convicts-plan-business-group.html | Convicts Plan Business Group | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/julian-bream-unelizabethan-elizabethan-crisis-in-hand.html | JULIAN BREAM, UN-ELIZABETHAN ELIZABETHAN; Crisis in Hand | True | By Howard Kleinbender | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/state-classroom-helps-appraisers-school-operated-for-appraisers.html | State Classroom Helps Appraisers; SCHOOL OPERATED FOR APPRAISERS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rice-337-victor.html | Rice 33--7 Victor | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/joanne-tafel-engaged-to-joseph-c-oldham.html | Joanne Tafel Engaged To Joseph C. Oldham | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/brown-six-routs-amherst-14-to-0-bryant-scores-3-goals-and-4-others.html | BROWN SIX ROUTS AMHERST, 14 TO 0; Bryant Scores 3 Goals and 4 Others Tally Twice | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/anne-rubinstein-to-wed.html | Anne Rubinstein to Wed | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/george-calhoun-a-founder-of-the-green-bay-packers.html | George Calhoun, a Founder Of The Green Bay Packers | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/penn-state-triumphs-9162.html | Penn State Triumphs, 91-62 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/concert-next-sunday-to-aid-hospital-here.html | Concert Next Sunday To Aid Hospital Here | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/as-the-new-president-moved-to-assert-his-leadership-in-two-areas.html | AS THE NEW PRESIDENT MOVED TO ASSERT HIS LEADERSHIP IN TWO AREAS | True | The New York Times (by George Tames) | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ralston-beats-stolle-in-3-sets-to-win-victorian-singles-title.html | Ralston Beats Stolle in 3 Sets To Win Victorian Singles Title | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/northwestern-names-dean.html | Northwestern Names Dean | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/judith-a-schroeder-engaged-to-officer.html | Judith A. Schroeder Engaged to Officer | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/regna-diebold-engaged.html | Regna Diebold Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/first-negro-competes-for-little-rock-school.html | First Negro Competes For Little Rock School | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/eve-glauber-married-to-us-embassy-aide.html | Eve Glauber Married To U.S. Embassy Aide | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/john-m-andreadakis-weds-barbara-foster.html | John M. Andreadakis Weds Barbara Foster | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/treasure-chest-monosyllables-lifeblood-truth.html | Treasure Chest; Monosyllables Life-Blood Truth | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/australians-look-into-scientology-ask-if-preclear-and-enthota.html | AUSTRALIANS LOOK INTO SCIENTOLOGY; Ask If Preclear and Enthota Constitute Medical Fraud Help for a Preclear Founder Denies Charges Movement Has Branch Here | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mrs-samuel-tankoos.html | MRS. SAMUEL TANKOOS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/center-for-the-retarded-presents-oklahoma-65-from-letchworth.html | Center for the Retarded Presents 'Oklahoma!'; 65 From Letchworth Village Provide Entertainment at Fund Luncheon | True | By Robert C. Doty | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/donald-hirsches-have-son.html | Donald Hirsches Have Son | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/commodity-case-like-a-whodunit-missing-oil-mystery-man-brokers.html | COMMODITY CASE LIKE A WHODUNIT; Missing Oil, Mystery Man, Brokers, Investors and Banks Are Involved CLOSE STILL UNWRITTEN Story Triggered by Failure to Meet Margin Calls of Haupt and Williston Hard News Futures Bought COMMODITY CASE LIKE A WHODUNIT 12 Million Pledged International Aspect | True | By Richard Rutter | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/theodora-stillwell-engaged-to-marry.html | Theodora Stillwell Engaged to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-hundred-neediest-cases.html | The Hundred Neediest Cases | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/we-cannot-hesitate.html | 'We Cannot Hesitate' | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Thomas Lask | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dallas-schools-suspend-teacher-critical-of-city.html | Dallas Schools Suspend Teacher Critical of City | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gary-winslow-rider-fiance-of-betsey-dwight-chatfield.html | Gary Winslow Rider Fiance Of Betsey Dwight Chatfield | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/drama-mailbag-jefferson-is-defended-in-his-views-about-negroesother.html | DRAMA MAILBAG; Jefferson Is Defended in His Views About Negroes--Other Opinions 'CAFE DEVICE' MEANING OF "CAFE" PROTEST ON "CUCKOO" | True | RALPH P.KATZ.DAN RUSTIN.RICHARD LEE MARKS.JUDY ROSS GOLDBERG. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/paolo-mariotti-weds-miss-miss-evelyn-morgan-wilkinsoncompson.html | Paolo Mariotti Weds Miss Evelyn Morgan; Wilkinson-- Compson | True | Jonas | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/oregon-finds-nutria-a-bane-to-farmers.html | OREGON FINDS NUTRIA A BANE TO FARMERS | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/strong-clotting-factor-found-in-blood-of-pregnant-women.html | Strong Clotting Factor Found In Blood of Pregnant Women | True | By John A. Osmundsen | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/providence-hospital-to-get-ambulatory-patient-center.html | Providence Hospital to Get Ambulatory Patient Center | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/johnsons-move-to-white-house-first-lady-supervises-the-transfer-of.html | JOHNSONS MOVE TO WHITE HOUSE; First Lady Supervises the Transfer of Belongings 29 Years of Official Life Keep Staff Intact | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/kings-scores-3-knockdowns-and-stogs-lamine-in-fifth.html | King Scores 3 Knockdowns And Stogs Lamine in Fifth | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/oil-progress-report-scheduled-tuesday.html | OIL PROGRESS REPORT SCHEDULED TUESDAY | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/canadian-seeing-the-world-by-bike-has-traveled-184000-miles-despite.html | CANADIAN SEEING THE WORLD BY BIKE; Has Traveled 184,000 Miles Despite Partial Paralysis Carries a Tent | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/child-to-mrs-wollowick.html | Child to Mrs. Wollowick | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/chimps-trained-for-space-flight-air-force-says-they-could-guide.html | 'CHIMPS' TRAINED FOR SPACE FLIGHT; Air Force, Says They Could Guide Vehicles Easily Bobby Joe's Ability | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rb-anderson-sees-2-big-problems-treasury-exchief-cites-dollar-drain.html | R.B. Anderson Sees 2 Big Problems; Treasury Ex-Chief Cites Dollar Drain and Deficits ANDERSON LISTS 2 BIG PROBLEMS Far From Sanguine Mission Held Sound | True | By Edward Cowan | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/small-packages-good-things-come-in-refreshing-sizes-back-and-forth.html | SMALL PACKAGES; Good Things Come in Refreshing Sizes Back and Forth Smallest Package | True | By John Canaday | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-souvenir-journal-a-boon-to-charity-groups-but-most-ad-men-have.html | The Souvenir Journal: A Boon to Charity Groups; But Most Ad Men Have Few Kind Words for It $60,000 Proceeds Expected 'A Word From the Top' 'It's Reciprocal' | True | By Philip H. Dougherty | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/from-art-to-zen.html | From Art To Zen | True | By Stuart Preston | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/kennedy-memorial-to-aid-un-school.html | KENNEDY MEMORIAL TO AID U.N. SCHOOL | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-new-york-racing-season-gallops-to-a-fast-finish-as-horsemen.html | The New York Racing Season Gallops to a Fast Finish as Horsemen Prepare to Go South | True | The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/venices-pigeons-find-a-defender-professor-disputes-report-that-they.html | VENICE'S PIGEONS FIND A DEFENDER; Professor Disputes Report That They Carry Disease Other Causes Possible | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wedding-planned-by-susan-gardner.html | Wedding Planned By Susan Gardner | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/2000-jewish-leaders-here-get-pleas-to-help-the-oppressed-heavy.html | 2,000 Jewish Leaders Here Get Pleas to Help the Oppressed; Heavy Immigration Noted Meeting Most of Cost | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/palisades-penthouse-apartment-has-inside-sun-court-7room-suite-also.html | Palisades Penthouse Apartment Has Inside Sun Court; 7-Room Suite Also Contains Sunken Living Room | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rightists-blame-in-killing-denied-kennedy-critic-sees-move-to-shift.html | RIGHTISTS' BLAME IN KILLING DENIED; Kennedy Critic Sees Move to Shift Responsibility Never Met Oswald Liked Warm Climate | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ashe-and-fox-gain-final-of-us-hardcourt-tennis.html | Ashe and Fox Gain Final Of U.S. Hard-Court Tennis | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/li-pupils-to-test-longer-school-year.html | L.I. PUPILS TO TEST LONGER SCHOOL YEAR | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/winthrop-hodges-becomes-fiance-of-miss-mooney-princeton-alumnus-and.html | Winthrop Hodges Becomes Fiance Of Miss Mooney; Princeton Alumnus and Former Student at the Gibbs School to Wed | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/singers-on-disks.html | SINGERS ON DISKS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/air-force-downs-colorado-1714-falcons-accept-gator-bowl-bid4.html | AIR FORCE DOWNS COLORADO, 17-14; Falcons Accept Gator Bowl Bid—4 Players Ejected AIR FORCE DOWNS COLORADO, 17-14 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/thompson-starts-life-term-at-minnesota-state-prison.html | Thompson Starts Life Term At Minnesota State Prison | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/devils-disciple-first.html | Devil's Disciple First | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lebanon-hopeful-of-visit.html | Lebanon Hopeful of Visit | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dr-otto-manthey-zorn-84-taught-german-at-amherst.html | Dr. Otto Manthey-Zorn, 84, Taught German at Amherst | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/late-drive-fails-army-on-navy-2-at-the-enddonnelly-gets-three.html | LATE DRIVE FAILS; Army on Navy 2 at the End—Donnelly Gets Three Touchdowns Late Rally Falls Short CADETS ON FOES 2 WHEN GAME ENDS Time Runs Out on 4th Down —3 Touchdowns Scored by Donnelly, 2 by Stichweh Army Drives Again Loss Is Heart Breaking Navy Looks Better | True | By Allison Danzig Special To The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/economic-indicators.html | Economic Indicators | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/native-89-rack-in-sweden-is-aided-in-finding-a-sister.html | Native, 89, Rack in Sweden Is Aided in Finding a Sister | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/article-2-no-title.html | Article 2 — No Title | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/thomas-powell-li-bank-founder-chairman-of-first-national-at-glen.html | THOMAS POWELL, L.I. BANK FOUNDER; Chairman of First National at Glen Head Dies at 89 | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/women-tell-public-about-work-of-un.html | WOMEN TELL PUBLIC ABOUT WORK OF U.N. | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/news-notes-classroom-and-campus-the-peace-corps-work-abroad-in.html | NEWS NOTES CLASSROOM AND CAMPUS; THE PEACE CARPS' WORK ABROAD IN EDUCATION | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mit-rallies-to-win-6155.html | M.I.T. Rallies to Win, 61-55 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/maintenance-termed-big-area-for-waste.html | Maintenance Termed Big Area for Waste | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cruising-on-company-time-a-nautical-vacationist-tells-how-to-extend.html | CRUISING ON COMPANY TIME; A Nautical Vacationist Tells How to Extend Days Off at Sea First Cruise Trip to Nassau Plan for 1964 Eight-Day Absence Eye on Calendar CUSTOMS FORMS TESTED | True | By Octavus Roy Cohen Jr.the New York Times (BY SAM FALK) | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ama-cold-cure-do-like-grandma-association-pools-pooh-pills-for.html | A.M.A. COLD CURE: DO LIKE GRANDMA; Association Pools-Pooh Pills for Old-Fashioned Remedy Drowsiness a Factor | True | Special to The New York TimesKeystone | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/prairie-view-victor-207-in-play-off-for-bowl-berth.html | Prairie View Victor, 20-7, In Play-off for Bowl Berth | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/kings-point-alumni-helping-graduates-get-jobs-in-industry.html | Kings Point Alumni Helping Graduates Get Jobs in Industry | True | By John P. Callahan | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/red-chinas-army-plays-many-roles-soldiers-work-as-laborers-guards.html | RED CHINA'S ARMY PLAYS MANY ROLES; Soldiers Work as Laborers, Guards and Policemen Soldiers Stand Guard Draft System Used | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/zipper-group-picks-chief.html | Zipper Group Picks Chief | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/go-west-young-hood.html | Go West, Young Hood | True | By Gladwin Hill | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pitt-terns-back-penn-state-2221-mazurcks-4thperiod-score-decideshe.html | PITT TERNS BACK PENN STATE 22-21; Mazurck's 4th-Period Score Decides—He Gains 250 Yards to Set Record Pitt Defeats Penn State, 22-21, On a Late Score by Mazurek Mazurek Stands Out | | By Joseph M. Sheehan Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/johnsons-way-and-capitol-response-the-week-approach-and-program.html | Johnson's Way; And Capitol Response? The Week Approach and Program Situation on Rights Linked to Spending President & Congress Republicans Firm Foreign Issues Political Stirrings Philosophy and Needs One Formal Hat | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/large-turnout-at-the-polls-hands-the-terrorists-a-major-defeat-but.html | Large Turnout at the Polls Hands the Terrorists A Major Defeat but They Still Pose a Threat | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/book-on-injury-benefits-issued.html | Book on Injury Benefits Issued | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dec-20-cotillion-at-the-waldorf-will-honor-102-debutantes-listed.html | Dec. 20 Cotillion At the Waldorf Will Honor 102; Debutantes Listed for 28th Annual Edition of Infirmary Benefit | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hamiltontesta.html | Hamilton—Testa | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/news-of-coins-kennedy-issues-sought-local-schedule-new-group-on.html | NEWS OF COINS; Kennedy Issues Sought —Local Schedule NEW GROUP ON PAPER | True | By Herbert C. Bardes | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/power-of-unions-termed-problem-study-of-economists-finds-antitrust.html | POWER OF UNIONS TERMED PROBLEM; Study of Economists Finds Antitrust Moves Backed Biggest Problem Split in Half | | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/speaker-of-house-is-chosen-in-seoul.html | SPEAKER OF HOUSE IS CHOSEN IN SEOUL | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/levineplotkin.html | Levine—Plotkin | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wendy-d-wood-becomes-bride-of-wd-chapple-teaching-assistants-at.html | Wendy D. Wood Becomes Bride Of W.D. Chapple; Teaching Assistants at Stanford Are Wed in Sherborn, Mass. | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-faces-in-the-expatriate-colony-todays-american-abroad-is-not.html | New Faces in the Expatriate Colony; Today's American abroad is not 'lost,' nor is his self-exile necessarily prompted by rebellion. Often, in fact, he is a businessman. Expatriate Colony | | By Edwin Gilbert | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gelding-is-last-in-backstretch-victory-is-third-of-day-for.html | GELDING IS LAST IN BACKSTRETCH; Victory Is Third of Day for Cambers—One Gallus Second in Close Finish | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/nigerian-is-upset-giardello-wins-crown-at-atlantic-city-on-852.html | NIGERIAN IS UPSET; Giardello Wins Crown at Atlantic City on 8-5-2 Decision Giardello Outpoints Dick Tiger and Takes Middleweight Title Tiger Gains Strength Last 4 Rounds Wild Two Moments of Silence | | By Robert Lipsyte Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/helen-gatley-wheeler-bride-of-robert-f-david-in-capital.html | Helen Gatley Wheeler Bride Of Robert F. David in Capital | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/economic-spotlight-high-productivity-drew-praise-and-criticism.html | Economic Spotlight; High productivity drew praise and criticism. Management and unions can automate to save jobs. "Plan ahead" occupies more businesses these days. | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/first-inspection-of-antarctic-set-2-us-teams-to-check-bases-under.html | FIRST INSPECTION OF ANTARCTIC SET; 2 U.S. Teams to Check Bases Under Terms of Treaty To Visit Soviet Base Directed Laboratory | True | By Walter Sullivan | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-world-of-stamps-numerous-sports-item-relate-to-the-olympics.html | THE WORLD OF STAMPS; Numerous Sports Item Relate to the, Olympics Liberia's Tribute FOR CHRISTMAS LITERATURE RIGHTS EXHIBIT HOUSTON DELAY PATRON SAINTS HOLIDAY SHOW | True | By David Lidman | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/computers-made-in-scotland.html | Computers Made in Scotland | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/opposition-opens-race-in-mexico-government-party-says-it-welcomes.html | OPPOSITION OPENS RACE IN MEXICO; Government Party Says It Welcomes Competition Christian Democratic Gain Leftist Support Appears | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-mathews-married-here-to-tp-combs-five-attend-bride-an-alumna.html | Miss Mathews Married Here To T.P. Combs; Five Attend Bride, an Alumna of Smith, at Heavenly Rest | True | Arthur Avedon | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/to-warn-of-fire-alarm-system-can-be-put-in-by-handymen-for-testing.html | TO WARN OF FIRE; Alarm System Can Be Put In by Handymen For Testing | True | By Bernard Gladstone | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/jakarta-lives-on-amid-fiscal-woes-economy-weak-but-city-folk-manage.html | JAKARTA LIVES ON AMID FISCAL WOES; Economy Weak but City Folk Manage to Meet Needs | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dance-programs-of-the-week.html | | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/nyac-lists-judo-meet.html | N.Y.A.C. Lists Judo Meet | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/international-romance-an-international-romance-set-to-music-cowards.html | INTERNATIONAL ROMANCE; AN INTERNATIONAL ROMANCE SET TO MUSIC Coward's Score | True | By John S. Wilsonfriedman-Abeles | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/argentina-to-get-five-ships-in-1964-cargo-vessels-to-be-first-of-35.html | ARGENTINA TO GET FIVE SHIPS IN 1964; Cargo Vessels to Be First of 35 Over Five Years | True | By Werner Bamberger | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/38-young-women-will-bow-at-cornelia-cotillion-dec-27.html | 38 Young Women Will Bow At Cornelia Cotillion Dec. 27 | True | Special to The New York TimesD'Arlene | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/williamss-fate-cloudy-in-jersey-senators-chances-linked-to-johnsons.html | WILLIAMS'S FATE CLOUDY IN JERSEY; Senator's Chances Linked to Johnson's Popularity G.O.P. Wins State Vote | True | By Warren Weaver Jr. Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/prague-said-to-restrict-eased-visa-regulations.html | Prague Said to Restrict Eased Visa Regulations | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/library-offering-drama-and-music.html | LIBRARY OFFERING DRAMA AND MUSIC | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/second-schoolspending-vote-stirs-dispute-in-white-plains-services.html | Second School-Spending Vote Stirs Dispute in White Plains; Services Reduced New School Criticized Private Schools Cited | True | By Merrill Folsom Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/paris-theater-confronts-a-crisis-economic-problems-and-high-ticket.html | PARIS THEATER CONFRONTS A CRISIS; Economic Problems and High Ticket Costs Contribute to Dire Situation Cut in Aid Prices Reduced Grim News | True | By Jean-Pierre Lenoirbert Andrewsfriedman-Abeles | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/fbi-gets-oswald-letters-sent-to-procastro-group-fair-play-for-cuba.html | F.B.I. Gets Oswald Letters Sent to Pro-Castro Group; Fair Play for Cuba Committee Says Notes Show He Served It Without Sanction—He Wrote of 'Stirring Things Up' OSWALD LETTERS ARE GIVEN TO F.B.I. Letter Directed to Lee | True | By Peter Kihss | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/polonaise-ball-jan-11-to-help-refugee-group-event-at-sheratoneast.html | Polonaise Ball Jan. 11 to Help Refugee Group; Event at Sheraton-East Planned for Polish Mutual Assistance | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/saigon-faces-critical-battles-there-is-no-certainty-new-regime-can.html | SAIGON FACES CRITICAL BATTLES; There Is No Certainty New Regime Can Rout Communist Guerrillas Captured Weapons Moves to Freedom At the Top | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/poles-welcome-wyszynski-on-return-from-vatican.html | Poles Welcome Wyszynski On Return From Vatican | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/divers-search-of-austrian-lake-deflates-wild-tales-of-nazi-gold.html | Divers' Search of Austrian Lake Deflates Wild Tales of Nazi Gold | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/brooklyn-homes-open.html | Brooklyn Homes Open | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/package-loans-come-into-vogue-construction-funds-are-now-coupled.html | 'PACKAGE' LOANS COME INTO VOGUE; Construction Funds Are Now Coupled With Project's Permanent Financing ADVANTAGES ARE SEEN Developer Reduces His Interest Cost and Speeds His Work Long-Term Investment Sold to Another 'PACKAGE' LOANS COME INTO VOGUE | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/article-1-no-title.html | Article 1 — No Title | True | Adrian SiegelDan McCoy from Black Star | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/kenney-tomrose.html | Kenney—Tomrose | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/stephen-serlin-to-wed-ronnie-diane-zwerin.html | Stephen Serlin to Wed Ronnie Diane Zwerin | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/personality-an-oil-man-who-knew-the-way-president-of-phillips.html | Personality: An Oil Man Who Knew the Way; President of Phillips Petroleum Chose Unknown Routes Kenneth Adams Has Stressed Diversity for Fuel Concern Potential Was Unknown Team Organized Key Source of Profits Interest Sold | True | By John J. Abele | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/philip-windrum-will-be-married-alumnus-of-cambridge-and-rutgers.html | Philip Windrum, Mary F. masland-will-be-married; Alumnus of Cambridge and Rutgers Graduate Student Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/27-to-make-debuts-at-hartsdale-club.html | 27 to Make Debuts At Hartsdale Club | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/news-of-the-rialto-fred-coe-takes-a-new-assignment-funny-girl-goes.html | NEWS OF THE RIALTO; Fred Coe Takes a New Assignment-- "Funny Girl" Goes Into Rehearsal | True | By Lewis Funke | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/poland-arrests-two-as-spies.html | Poland Arrests Two as Spies | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/unlisted-stocks-score-advances-trading-is-briskindex-up-401-points.html | UNLISTED STOCKS SCORE ADVANCES; Trading is Brisk--Index Up 4.01 Points Last Week Mosler Rises Index Gains | True | By Alexander R. Hammer | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/brilliant-aida-is-given-at-met-leontyne-price-bergonzi-and-others.html | BRILLIANT 'AIDA' IS GIVEN AT MET; Leontyne Price, Bergonzi and Others in Top Form | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-godiva-bit.html | The Godiva Bit | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/california-hits-us-water-plans-criticism-is-tempered-with-praise.html | CALIFORNIA HITS U.S. WATER PLANS; Criticism Is Tempered With Praise for 'Bold' Idea Choices Are Explained Urges Regional Approach | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/college-chaplains-to-confer.html | College Chaplains to Confer | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wyoming-sets-back-texas-western-76.html | WYOMING SETS BACK TEXAS WESTERN, 7-6 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cairo-press-attacks-trip.html | Cairo Press Attacks Trip | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/caracas-case-history-of-castro-defeat-qualified-support-a-key.html | CARACAS CASE HISTORY OF CASTRO DEFEAT; Qualified Support A Key Country Personal Hostility Propaganda Resistance Technique | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/transarabia-railway-to-run-again.html | Trans-Arabia Railway to Run Again | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/francine-olman-will-be-married-to-owen-renick-graduate-of-cornell.html | Francine Olman Will Be Married To Owen Renick; Graduate of Cornell Is Betrothed to a 1962 Columbia Alumnus | True | Bradford Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/us-paper-output-climbs.html | U.S. Paper Output Climbs | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/all-suites-have-a-view-of-hudson.html | All Suites Have a View of Hudson | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/william-campbell-headed-oil-machinery-company.html | William Campbell, Headed Oil Machinery Company | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dc7-monarch-of-the-air-retiring-anniversary-marked-some-still.html | DC-7, MONARCH OF THE AIR, RETIRING; Anniversary Marked Some Still Flying Museum's Future | True | By Jack Langguth | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/victoria-buchanan-to-wed.html | Victoria Buchanan to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rhode-island-loses.html | Rhode Island Loses | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/family-business-suprerfeeding-teachers-should-teach-adolescent.html | Family Business; SUPRER-FEEDING TEACHERS SHOULD TEACH ADOLESCENT MISERY UPWARD MOBILITY NON-ENGLISH LQ'S BOOSTERS THE COLLEAGUE FAMILY | True | By Jane Whitbread Levin | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/erhard-is-scored-on-use-of-funds-462500-residence-project-defended.html | ERHARD IS SCORED ON USE OF FUNDS; $462,500 Residence Project Defended by Bonn 15,000 Will March Today | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/isak-dinesen-memorial-is-planned-for-kenya.html | Isak Dinesen Memorial Is Planned for Kenya | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/smokers-keep-on-despite-reports-consumption-of-cigarettes-is-rising.html | SMOKERS KEEP ON DESPITE REPORTS; Consumption of Cigarettes Is Rising Each Year | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/now-angels-wing-along-the-rialto-a-varied-choir-they-are-the-oases.html | Now Angels Wing Along the Rialto; A varied choir, they are the oases who invest in Broadway productions and, though theatrical glamour acts as a potent lure; they're not easy to net. Angels Along the Rialto | True | By John Keating | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/day-is-dedicated-to-human-rights-events-tuesday-to-honor-universal.html | DAY IS DEDICATED TO HUMAN RIGHTS; Events Tuesday to Honor Universal Declaration | True | By David Anderson Special To The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rogers-mclelland.html | ROGERS M'CLELLAND | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/peekskill-man-79-acts-to-repay-schools-debt-trustee-of-seminary.html | Peekskill Man, 79, Acts to Repay School's Debt; Trustee of Seminary Took Burden of $43,000 Became a Lawyer to Cover an Obligation of Honor Series of Misfortunes | True | By R.w. Apple Jr.the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/john-kenny-fiance-of-anne-whitfield.html | John Kenny Fiance Of Anne Whitfield | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dr-otto-pehr-71-of-polish-exiles.html | DR. OTTO PEHR, 71, OF POLISH EXILES | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/marion-burns-engaged.html | Marion Burns Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-york-tech-game-put-off.html | New York Tech Game Put Off | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/venetian-blind-matches-both-interior-and-exterior.html | Venetian Blind Matches Both Interior and Exterior | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/christmas-spice-st-lucias-cardamom-buns-swedish-glogg-christmas.html | Christmas Spice; ST. LUCIA'S CARDAMOM BUNS SWEDISH GLOGG Christmas Spice (Cont.) FYRSTEKAKE (Royal cake) CARDAMOM APPLE PIE GOTT VETEBROD (Swedish coffee cake) | True | By Craig Claibornephotographed By Joe Singer. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/duke-rally-nips-w-virginia-8681-mullins-marin-lead-devils-to.html | DUKE RALLY NIPS W. VIRGINIA, 86-81; Mullins, Marin Lead Devils to Centennial Crown | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/yule-cards-put-on-sale-by-lozere-foundation.html | Yule Cards Put on Sale By Lozere Foundation | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/julia-m-bay-affianced-to-david-v-harmon.html | Julia M. Bay Affianced To David V. Harmon | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/banks-exploit-senior-capital-100-million-bankers-trust-offering.html | BANKS EXPLOIT SENIOR CAPITAL; $100 Million Bankers Trust Offering Marks Trend Problem Is Created BANKS EXPLOIT SENIOR CAPITAL Field Expanding Utilities Comparison | True | By Albert L. Kraus | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ithaca-five-routs-wilkes.html | Ithaca Five Routs Wilkes | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/finders-not-keepers-but-dig-the-israelis-must-limited-budget.html | FINDERS NOT KEEPERS, BUT DIG THE ISRAELIS MUST; Limited Budget Victory Stole Burial Caves Beauty Aids | True | By Jules B. Farber | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/jersey-garden-apartments.html | Jersey Garden Apartments | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/a-procession-of-the-forgotten-many-the-remembered-few.html | A Procession of the Forgotten Many, the Remembered Few | True | By Horace Gregory | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/splitlevel-home-on-display.html | Split-Level Home on Display | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/royals-conquer-knicks-by-116105-robertson-paces-cincinnati-with-35.html | ROYALS CONQUER KNICKS BY 116-105; Robertson Paces Cincinnati With 35 Points Before 8,247 Fans at Garden ROYALS SET BACK KNICKS BY 116-105 | True | By Michael Strauss | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/first-coop-completed-in-brooklyn-project.html | First Co-op Completed In Brooklyn Project | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/coop-is-credited-with-saving-duck-industry-on-long-island.html | Co-op Is Credited With Saving Duck Industry on Long Island | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/spotlight-shines-on-wall-street-interest-in-various-areas-could.html | SPOTLIGHT SHINES ON WALL STREET; Interest in Various Areas Could Affect Operations Violation Charged SPOTLIGHT SHINES ON WALL STREET Mergers Noted Legislation Opposed Policies Stressed | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/a-lot-of-laughs-this-christmas-season-will-have-an-abundance-of.html | A LOT OF LAUGHS; This Christmas Season Will Have An Abundance of Film Comedies Revived Muse Only in America AN ABUNDANCE OF COMEDIES | True | By Bosley Crowther | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rickover-notes-civil-service-lag-he-says-top-officials-should-be.html | RICKOVER NOTES CIVIL SERVICE LAG; He Says Top Officials Should Be Trained as Experts Jobs for Outsiders Talk by Minow | True | By Bill Becker Special To The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/candlelight-rite-will-end-mourning.html | CANDLELIGHT RITE WILL END MOURNING | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/avram-erella-and-all.html | Avram, Erella and All | True | By Rinna Samuel | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cutting-plays-down-to-tvs-size-difficult-assignment-charm-lost.html | CUTTING PLAYS DOWN TO TV'S SIZE; Difficult Assignment Charm Lost Repetitious Lines | True | By Paul Gardner | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/byroade-ill-leaves-for-us.html | Byroade, Ill, Leaves for U.S. | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/jersey-apartments-displayed.html | Jersey Apartments Displayed | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/susan-walton-engaged-to-john-m-ramey-jr.html | Susan Walton Engaged To John M. Ramey Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/vermont-routs-maine-7551.html | Vermont Routs Maine, 75-51 | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/plea-for-college-teaching.html | PLEA FOR COLLEGE TEACHING | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/liberatore-iannarone.html | LIBERATORE IANNARONE | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-oswald-case.html | THE OSWALD CASE | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rev-dr-hugh-giles-led-church-music.html | REV. DR. HUGH GILES; LED CHURCH MUSIC | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gayle-w-jenkins-and-earl-mandle-will-be-married-art-teachers-at.html | Gayle W. Jenkins And Earl Mandle Will Be Married; Art Teachers at Spring Valley and Andover Become Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/recent-letters-to-the-editor-the-press-santayana-colette-letters.html | Recent Letters to the Editor; The Press Santayana Colette Letters Norman Mailer | True | BERNARD C. COHEN,LESTER MARKEL,HENRY GEATTAN DOYLE,ROBERT PHELPS,New York City JACK MARSHALL,DEBORAH H. STEWART.SUZAN HEIMANN. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/davidson-tops-st-josephs.html | Davidson Tops St. Joseph's | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pigeon-color-sense-superior-to-humans.html | PIGEON COLOR SENSE SUPERIOR TO HUMANS' | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/green-bay-wins-3114-rally-by-packers-sinks-rams-3114.html | Green Bay Wins, 31-14; RALLY BY PACKERS SINKS RAMS, 31-14 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/2-youths-seized-in-holdup-victims-were-detectives.html | 2 Youths Seized in Holdup; Victims Were Detectives | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/purse-increase-to-70000-likely-for-500-festival-golf.html | Purse Increase to $70,000 Likely for 500 Festival Golf | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bunnellcarlson.html | Bunnell--Carlson | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/scandinavia-slates-an-active-winter-season-full-calendar-national.html | SCANDINAVIA SLATES AN ACTIVE WINTER SEASON; Full Calendar National Theater Sports Events | True | By James M. Winchester | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-toll-road-cuts-business-on-parallel-route-to-baltimore-big-days.html | New Toll Road Cuts Business On Parallel Route to Baltimore; 'Big Days Are Gone' Seek New Signs | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/texts-of-oswalds-six-letters-first-letter-second-letter-third.html | Texts of Oswald's Six Letters; First Letter Second Letter Third Letter Fourth Letter Fifth Letter Sixth Letter | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/divneybrennan.html | Divney--Brennan | True | Special to The New York Times Bradford Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/regina-lawrence-fiancee.html | Regina Lawrence Fiancee | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hrs-procedure-president-has-adopted-the-program-and-approach-of-his.html | HRS PROCEDURE: President Has Adopted the Program and Approach of His Predecessor; A Busy Week Personal Approach Key Groups Labor Leaders Called Follows Pattern Big Question | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pamela-proctor-bride-in-jersey-of-a-bank-aide-wed-in-asbury-park-to.html | Pamela Proctor Bride in Jersey Of a Bank Aide; Wed in Asbury Park to Richard C. Makin-- Five Attend Her | True | Special to The New York Times Bradford Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/harsh-realities-many-advertisers-ask-credit-on-spots-expensive-time.html | HARSH REALITIES; Many Advertisers Ask Credit on 'Spots' Expensive Time Power of Purchase | True | By Jack Gould | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/in-floridas-land-of-lakes-leesburg-area-harbors-1500-bodies-of.html | IN FLORIDA'S LAND OF LAKES; Leesburg Area Harbors 1,500 Bodies of Water To Lure Sportsmen 'Beautiful Mile' Tours Available Parks, Golf, Theater | True | By Wyatt Blassingame | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/yale-has-money-but-lacks-taker-hunts-leavenworths-to-use-old.html | YALE HAS MONEY, BUT LACKS TAKER; Hunts Leavenworths to Use Old Scholarship Fund | True | By Paul Montgomery | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dickinson-will-dedicate-its-observatory-saturday.html | Dickinson Will Dedicate Its Observatory Saturday | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ann-perkell-is-betrothed.html | Ann Perkell Is Betrothed | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/orthodox-leader-sends-pope-a-note-meeting-in-holy-land-with.html | ORTHODOX LEADER SENDS POPE A NOTE; Meeting in Holy Land, With Protestants Participating, Foreseen at Vatican Air of Secrecy Prevails ORTHODOX LEADER SENDS POPE NOTE | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/middies-roar-acceptance-of-invitation-to-play-texas-navy-team-takes.html | Middies Roar Acceptance Of Invitation to Play Texas; NAVY TEAM TAKES COTTON BOWL BID Army, Pitt Considered Staubach Lauds Cadets | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/palisades-police-to-lose-hlavaty-chief-will-retire-after-35-years.html | PALISADES POLICE TO LOSE HLAVATY; Chief Will Retire After 35 Years in Park | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/london-develops-an-opera-center-east-end-movie-house-now-rings-with.html | LONDON DEVELOPS AN OPERA CENTER; East End Movie House Now Rings With Song Students Must Work | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/upstate-county-will-press-sugar-beet-plan-tuesday.html | Upstate County Will Press Sugar Beet Plan Tuesday | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rochester-routs-alfred.html | Rochester Routs Alfred | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/li-builders-keep-natural-growth-trees-are-retained-around-houses-in.html | L.I. BUILDERS KEEP NATURAL GROWTH; Trees Are Retained Around Houses in Development | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-mexico-tops-arizona-22-to-15-lobos-win-conference-title-on-third.html | NEW MEXICO TOPS ARIZONA, 22 TO 15; Lobos Win Conference Title on Third-Quarter Rally | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/christmas-gifts-25-and-under-christmas-gifts-cont-christmas-gifts.html | Christmas Gifts $25 and Under; Christmas Gifts (Cont.) Christmas Gifts (Cont.) | True | By Patricia Petersonsssphotographed By James Moore and Hideoki. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/retail-sales-gain-as-weather-cools.html | RETAIL SALES GAIN AS WEATHER COOLS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/publisher-picks-successor.html | Publisher Picks Successor | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/trinidads-sewer-program-disrupting-road-traffic.html | Trinidad's Sewer Program Disrupting Road Traffic | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hollywood-improvisation-director-delbert-mann-uses-an-offthecuff.html | HOLLYWOOD IMPROVISATION; Director Delbert Mann Uses an Off-the-Cuff Approach To Shoot Unwritten Scene for 'The Out-of-Towners' Perfectionists Character Study | True | By Murray Schumach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/nancy-noehren-to-wed.html | Nancy Noehren to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lyndon-johnsons-assumption-of-the-burdens-of-the-presidency-as-seen.html | LYNDON JOHNSON'S, ASSUMPTION OF THE BURDENS OF THE PRESIDENCY AS SEEN BY EIGHT DOMESTIC CARTOONISTS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/washington-the-threetelephone-man-in-the-white-house-perpetual.html | Washington; The Three-Telephone Man in the White House Perpetual Motion Careful Routine The Amateur Doctors | True | By James Reston | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/british-film-industry-challenged-by-a-time-of-crisis-independent.html | BRITISH FILM INDUSTRY CHALLENGED BY A TIME OF CRISIS; Independent Declaration Numbers Game Dilemma | True | By Stephen Watts | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/khrushchev-called-mao-old-galosh-china-says.html | Khrushchev Called Mao Old 'Galosh,' China Says | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/stubin-piping-saves-home-owner-money.html | STUB-IN PIPING SAVES HOME OWNER MONEY | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/news-notes-along-camera-row-war-film-the-tourists.html | NEWS NOTES ALONG CAMERA ROW; War Film 'The Tourists' | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/on-cigarettes-report-by-cancer-society-finds-higher-death-rats-for.html | ON CIGARETTES; Report by Cancer Society Finds Higher Death Rats for Smokers Findings Confirmed Higher Death Rates One to Fifteen | True | By William L. Laurence | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/two-cigar-groups-elect.html | Two Cigar Groups Elect | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/decade-of-atoms-for-peace-program-marked-without-fanfare-uranium.html | Decade of Atoms for Peace Program Marked Without Fanfare; Uranium Abundant Major Accomplishment Bilateral Agreements | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/arbitration-agency-offers-plan-to-end-crisisair-labor-talks.html | Arbitration Agency Offers Plan To End Crisis-Air Labor Talks; ARBITRATORS ACT TO CURB STRIKES Founded in 1926 | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dispute-is-stirred-by-atom-program-involved-in-atomic-power-dispute.html | Dispute Is Stirred By Atom Program; Involved in Atomic Power Dispute | True | By Gene Smiththe New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/tenement-landlord-gets-jail-term-in-rhode-island.html | Tenement Landlord Gets Jail Term in Rhode Island | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mrs-patricia-clark-to-wed-in-february.html | Mrs. Patricia Clark To Wed in February | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/kasavuhu-hailed-in-tel-aviv.html | Kasavuhu Hailed in Tel Aviv | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/waiters-walk-out-at-3-restaurants.html | WAITERS WALK OUT AT 3 RESTAURANTS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/newspaper-strike-changed-many-habits-but-left-no-lasting-marks-on.html | Newspaper Strike Changed Many Habits but Left No Lasting Marks on Economy; WALKOUT BEGAN YEAR AGO TODAY Publishers and Unions Have Made Little Progress on Bargaining Methods More Local News on TV Strike Called Mistake Common Expiration Permanence Missed Cue and TV Guide Up Times Shows Loss No Sales Tax Drop | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pledge-of-honesty-urged-at-columbia.html | PLEDGE OF HONESTY URGED AT COLUMBIA | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mary-rush-fiancee-of-jeffrey-reynolds.html | Mary Rush Fiancee Of Jeffrey Reynolds | True | Special to The New York TimesBoxlan | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/haverford-gets-building-aid.html | Haverford Gets Building Aid | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/youth-services-to-raise-funds-from-a-bazaar-brooklyn-units-of-pride.html | Youth Services To Raise Funds From a Bazaar; Brooklyn Units of Pride of Judea Will Hold Sale Dec. 17-18 | True | Kuhnke | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/strike-day-plus-one-year.html | Strike Day Plus One Year | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/2-youth-clubs-get-money-to-reopen.html | 2 YOUTH CLUBS GET MONEY TO REOPEN | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/guinea-relaxes-business-curbs-turns-to-free-enterprise-to-rescue.html | GUINEA RELAXES BUSINESS CURBS; Turns to Free Enterprise to Rescue Economy | True | Pictorial Parade | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/detroit-councilman-to-resign.html | Detroit Councilman to Resign | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lost-li-boy-found-dead-in-locked-box.html | LOST L.I. BOY FOUND DEAD IN LOCKED BOX | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-york-area-hikes-easy-moderate-sunday-dec-15-easy-moderate.html | NEW YORK AREA HIKES; Easy Moderate SUNDAY, DEC. 15 Easy Moderate Strenuous | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mural-in-pan-am-building-lobby-gets-face-washed.html | Mural in Pan Am Building Lobby Gets Face Washed | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/junior-at-nyu-becomes-fiance-of-cristina-gay-george-marshall-and.html | Junior at N.Y.U. Becomes Fiance Of Cristina Gay; George Marshall and Smith Senior Plan to Be Married | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bulk-of-auto-rentals-reported-at-airports.html | Bulk of Auto Rentals Reported at Airports | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/catholics-in-buffalo-area-urged-to-study-beliefs-of-other-faiths.html | Catholics in Buffalo Area Urged To Study Beliefs of Other Faiths | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-airlines-at-50-fete-marking-epic-flight-to-be-held-in-tampast.html | THE AIRLINES AT 50, Fete Marking Epic Flight to Be Held In Tampa-St. Petersburg Jan. 10-12 Baggage Limited Business Booms Operations Ended Differences Noted AIR FARE AGREEMENT IN SIGHT | True | By John Durant | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/farewell-to-a-fine-old-ship-stavangerfjord-makes-last-new-york-stop.html | FAREWELL TO A FINE OLD SHIP; Stavangerfjord Makes Last New York Stop In 45 Years on Run 45 Years at Sea Paneled in Wood Tradition of Service | True | By Paul Martin | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/world-of-music-richard-strauss-centenary-institue-in-munich-is.html | WORLD OF MUSIC: RICHARD STRAUSS CENTENARY; Institue in Munich Is Being Created To House Documents of Composer | True | By Ross Parmenter | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/brown-sets-back-amherst.html | Brown Sets Back Amherst | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/transamerica-names-officer.html | Transamerica Names Officer | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/siloks-first-love.html | Silok's First Love | True | By John Espey | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/midtown-apartment-house-blends-old-and-the-new.html | Midtown Apartment House Blends Old and the New | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/patricia-pierce-david-c-garre-to-wed-in-june-nursing-school-senior.html | Patricia Pierce, David C. Garre To Wed in June; Nursing School Senior and a Dental Student Become Engaged | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/catalogue-sales-expected-to-gain-mail-order-companies-see-probable.html | CATALOGUE SALES EXPECTED TO GAIN; Mail Order Companies See Probable Record in 1963 Three Basic Types CATALOGUE SALES EXPECTED TO GAIN Penney a Newcomer Two Gift Guides Fashion Stressed | True | By Leonard Sloane | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/child-to-mrs-david-fox.html | Child to Mrs. David Fox | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/drexel-to-honor-dr-creese.html | Drexel to Honor Dr. Creese | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cargo-handling-speeded-at-airports-three-hours-required-americans.html | Cargo Handling Speeded at Airports; Three Hours Required American's System Safety a Factor | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cuban-bid-to-repair-soviet-tie-reported-cuba-said-to-seek-better.html | Cuban Bid to Repair Soviet Tie Reported; CUBA SAID TO SEEK BETTER SOVIET TIE | True | By Henry Raymont Special To the New York Timesunitad Press International | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-niebling-wheelock-64-plans-nuptials-betrothed-to-dennis-h.html | Miss Niebling, Wheelock '64, Plans Nuptials; Betrothed to Dennis H. Grubbs, a Teacher at The Gunnery Son the Greenstones | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bonn-sees-growth-in-business-upheld.html | BONN SEES GROWTH IN BUSINESS UPHELD | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/100-join-in-a-memorial-to-pearl-harbors-dead.html | 100 Join in a Memorial To Pearl Harbor's Dead | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/burnbreslow.html | Burn--Breslow | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/father-of-4-said-to-admit-killing-connecticut-girl-17.html | Father of 4 Said to Admit Killing Connecticut Girl, 17 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rev-james-g-mcgrath.html | REV. JAMES G. M'GRATH | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/noise-muffled-in-apartments-sounddeadening-panel-is-used-in-li.html | NOISE MUFFLED IN APARTMENTS; Sound-Deadening Panel is Used in L.I. Suites | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/margin-of-laker-triumph-over-warriors-corrected.html | Margin of Laker Triumph Over Warriors Corrected | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-merchants-view-retailers-are-looking-ahead-to-64-confident-on.html | The Merchant's View; Retailers Are Looking Ahead to '64, Confident on the Long-Term Trend Advances Expected Some Disagree | True | By Herbert Hoshetz | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/redeemed-and-unredeemed-redeemed-and-unredeemed-redeemed.html | Redeemed and Unredeemed; Redeemed and Unredeemed Redeemed | True | By Lawrence Thompson | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/arlene-ash-is-wed.html | Arlene Ash Is Wed | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/authors-query.html | Author's Query | True | ALBERT E. GODBIOUT, | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lodge-in-51-helped-eisenhower-decision.html | Lodge, in '51, Helped Eisenhower Decision | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/state-schools-expand-project-in-mathematics-and-science.html | State Schools Expand Project In Mathematics and Science | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/french-impressionists-work-will-be-sold-by-parkebernet-furniture-to.html | French Impressionists' Work Will Be Sold by Parke-Bernet; Furniture to be Offered | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/red-nations-face-austere-winter-food-is-scarce-as-soviet-bloc-fails.html | RED NATIONS FACE AUSTERE WINTER; Food Is Scarce as Soviet Bloc Fails to Meet Goals Poland Adjusts Plan Negotiations Snagged | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/jennifer-barbour-affianced.html | Jennifer Barbour Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/reuther-visits-bengurion.html | Reuther Visits Ben-Gurion | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/as-uhuru-comes-to-kenya.html | As 'Uhuru' Comes to Kenya | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/succession-problem-the-death-of-kennedy-again-points-up-the-need-to.html | Succession Problem; The Death of Kennedy Again Points Up the Need to Devise Solution No Historical Parallel Personalities a Factor Opinion by Experts | True | By Arthur Krock | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lawyer-will-marry-brenda-m-graynor.html | Lawyer Will Marry Brenda M. Graynor | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mbride-gentile-pace-champions-sophomores-figure-in-all-goals-as.html | M'BRIDE, GENTILE PACE CHAMPIONS; Sophomores Figure in All Goals as Billikens Take Fourth N.C.A.A. Title Defense Is Strong Lost to Michigan State | True | By William J. Briordy Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-boat-plant-planned.html | New Boat Plant Planned | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/holy-land-ten-important-places-in-christs-life.html | HOLY LAND: TEN IMPORTANT PLACES IN CHRIST'S LIFE | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/john-cummings-chairman-of-accounting-at-school.html | John Cummings, Chairman Of Accounting at School | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/russian-indicts-unhappy-nation-says-soviet-would-be-sad-even.html | RUSSIAN INDICTS 'UNHAPPY NATION; Says Soviet Would Be Sad Even Without Communism 'National Characteristic' Leadership Castigated | True | By Harrison E. Salisbury | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/36071-at-roosevelt-see-busse-buss-take-driving-title-36020-see-trots-end.html | 36,071 at Roosevelt See Busse Take Driving Title; 36,020 SEE TROTS END AT WESTBURY Gilmour Beats Insko | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wounds-of-stalinism-stalinism.html | Wounds of Stalinism; Stalinism | True | By Patricia Blake | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/a-portrait-of-america.html | A Portrait of America | True | By David Boroffphotograph By Vytas Valaitis. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/disks-in-brief.html | DISKS IN BRIEF | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/linda-fradkin-affianced.html | Linda Fradkin Affianced | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/roosevelt-hyde-park-cottage-for-sale-retreat-was-scene-of-hotdog.html | Roosevelt Hyde Park Cottage For Sale; Retreat Was Scene of Hot-Dog Lunch With Royalty HYDE PARK HOME PUT UP FOR SALE | True | By Dudley Dalton | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/scott-and-weyerhaeuser-to-expand-paper-mills.html | Scott and Weyerhaeuser To Expand Paper Mills | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/notes-from-the-field-of-travel-train-fares-cut-for-new-york-skiers.html | NOTES FROM THE FIELD OF TRAVEL; TRAIN FARES CUT FOR NEW YORK SKIERS EUROPEAN SKI TRIPS TO THE CARIBBEAN SKIMOBILE'S 25TH BOOKLETS, BROCHURES LAS VEGAS SHUTTLE DUBLIN DEVELOPMENT HERE AND THERE | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bermanganem.html | Berman--Ganem | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/east-side-project-solves-obstacle-plan-can-go-ahead-despite.html | EAST SIDE PROJECT SOLVES OBSTACLE; Plan Can Go Ahead Despite Expressway Delay Proposed Route | True | By Lawrence O'Kane | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/susan-kaufman-affianced.html | Susan Kaufman Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/thai-leader-reported-rallying.html | Thai Leader Reported Rallying | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/nuptials-planned-by-beryl-ingram-and-jon-nielsen-microbiologist-on.html | Nuptials Planned By Beryl Ingram And Jon Nielsen; Microbiologist on Coast and a Sales Engineer to Marry on Jan. 4 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/air-officer-fiance-of-evelyn-virden.html | Air Officer Fiance Of Evelyn Virden | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/colorado-downs-air-force.html | Colorado Downs Air Force | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/el-salvador-plans-budget-of-88915363-for-1964.html | El Salvador Plans Budget Of $88,915,363 for 1964 | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/elizabeth-w-fitzgerald-becomes-bride-in-troy.html | Elizabeth W. Fitzgerald Becomes Bride in Troy | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/alexandera-capital-is-believed-discovered.html | Alexander-Era Capital Is Believed Discovered | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/garage-wall-harmonizes-with-facade-of-colonial.html | Garage wall Harmonizes With Facade of Colonial | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hootenanny-sets-a-leisurely-pace-jerry-rasmussen-sings-at-4th-in.html | HOOTENANNY SETS A LEISURELY PACE; Jerry Rasmussen Sings at 4th in '99-Cent' Series | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/on-55th-street-the-longest-run-of-all.html | On 55th Street, the Longest Run of All | True | Text and captions by Jean Dalrymple Director of the New York City Center Light Opera and Drama Companies | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/socialized-algiers-hotel-seeks-profit-clientele-has-changed.html | 'Socialized' Algiers Hotel Seeks Profit; Clientele Has Changed Experienced in the Business | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dr-franklin-edgerton-78-dies-an-expert-on-sanskrit-at-yale.html | Dr. Franklin Edgerton, 78, Dies; An Expert on Sanskrit at Yale | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ray-barber-wed-to-robert-pouch-in-pelham-manor-former-student-at-st.html | Ray Barber Wed To Robert Pouch In Pelham Manor; Former Student at St. Lawrence Bride of a Maritime Alumnus | True | Special to The New York TimesCharles Leon | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bruins-trounce-rangers-8-to-6-prentice-gets-winning-goals-inarfield.html | BRUINS TROUNCE RANGERS, 8 TO 6; Prentice Gets Winning Goals --Inarfield, Gilbert Hurt RANGERS BOW, 8-6; 2 GO TO HOSPITAL | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/yugoslavia-eases-attacks-on-west-most-papers-say-kennedy-was-a.html | YUGOSLAVIA EASES ATTACKS ON WEST; Most Papers Say Kennedy Was a Victim of Rightists U.S.-Aided Plant Opened Foreign Policy Assailed Started After Tito Visit | True | By David Binder Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/native-diver-triumphs.html | Native Diver Triumphs | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/smoking-test-made-on-submarine-trip.html | SMOKING TEST MADE ON SUBMARINE TRIP | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/one-of-the-big-people.html | One of the 'Big People' | True | By Elting Morison | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/diane-e-fredricks-married-in-queens-weiselcashman.html | Diane E. Fredricks Married In Queens; Weisel--Cashman | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/werkman-and-dec-set-scoring-pace-pirates-cut-5750-deficit-in-second.html | WERKMAN AND DEC SET SCORING PACE; Pirates Cut 57-50 Deficit in Second Half--Key Play on Defense Saves Victory | | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/64-fair-striving-to-get-greek-art-officials-guarantee-safe-passage.html | '64 FAIR STRIVING TO GET GREEK ART; Officials Guarantee Safe Passage and $4 Million | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bork-takes-title-in-total-offense-northern-illinois-star-also-top.html | BORK TAKES TITLE IN TOTAL OFFENSE; Northern Illinois Star Also Top Small College Passer | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/links-to-chinese-worrying-japan-taipeis-relations-worsen-as-peking.html | LINKS TO CHINESE WORRYING JAPAN; Taipei's Relations Worsen as Peking Ties Grow | True | By Seymour Topping Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mt-aloysius-dance-set.html | Mt. Aloysius Dance Set | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/coop-refinances-with-aid-of-fha-action-turns-development-into.html | CO-OP REFINANCES WITH AID OF F.H.A; Action Turns Development Into Profitable Operation First Such Action | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mecoms-drivers-choice-at-nassau-252mile-race-today-ends.html | MECOM'S DRIVERS CHOICE AT NASSAU; 252-Mile Race Today Ends International Speed Week Hall to Drive Chapparral | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dinner-at-plaza-jan-24-to-assist-yorkville-group-community.html | Dinner at Plaza Jan. 24 to Assist Yorkville Group; Community Association Event Will Be Held in Grand Ballroom | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/parttime-farms-on-the-increase-hobby-has-turned-into-profitable.html | PART-TIME FARMS ON THE INCREASE; Hobby Has Turned Into Profitable Venture for Many City People Income From Cattle A Farm-Estate | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cairo-asks-action-on-jordan-water-arabs-seek-way-to-counter-israels.html | CAIRO ASKS ACTION ON JORDAN WATER; Arabs Seek Way to Counter Israel's Negev Project Network Nearly Finished | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/xray-movies-suggested-to-detect-heart-sufferers.html | X-Ray Movies Suggested To Detect Heart Sufferers | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/johnson-program-continuity-and-action.html | Johnson Program-- Continuity and Action | True | New York Times photographs by George Tames | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wagner-roots-muhlenberg.html | Wagner Roots Muhlenberg | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/us-seeks-to-cut-shipbuilding-cost-value-engineering-used-to.html | U.S. SEEKS TO CUT SHIPBUILDING COST; Value Engineering Used to Eliminate 'Gingerbread' Impact Can't Be Assessed Too Many Wrenches | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/anniversary-show-japan-camera-center-observes-event-this.html | ANNIVERSARY SHOW; Japan Camera Center Observes Event This Week--Pictures on Exhibit Affiliation Color Prints Impressive Prints as Gifts Showplace Biography Due GUIDE TO MARKET BEST SELLING PRIMER | True | By Jacob Deschin | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/us-cotton-setup-is-likely-to-change-for-the-1964-crop-cotton.html | U.S. Cotton Set-Up Is Likely to Change For the 1964 Crop; COTTON PROGRAM LIKELY TO CHANGE Meets Some Objections | True | By J.h. Carmical | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/giants-to-oppose-redskins-today-new-york-aims-to-stay-in-title-race.html | GIANTS TO OPPOSE REDSKINS TODAY; New York Aims to Stay in Title Race at Stadium | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rights-workers-appeal-in-americus-to-cite-presentment-made-in-court.html | Rights Worker's Appeal in Americus to Cite Presentment Made in Court; 4 Indicted for Assault Presentment Quoted Foreman of Panel Marshal Testifies Tells of Being Struck | True | By John Herbers Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ball-in-brooklyn-planned-as-aid-to-philharmonia-10thyear-fete-jan.html | Ball in Brooklyn Planned as Aid To Philharmonia; 10th-Year Fete Jan. 18 at the Granada to Help Youth Programs | True | Photocraft | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/janet-moses-fiancee-of-william-farrell.html | Janet Moses Fiancee Of William Farrell | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-look-for-old-brownstone.html | New Look for Old Brownstone | True | By Elizabeth Swerbeyeffphotographed By the New York Times Studio (BILL ALLEN) | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/60-nations-to-join-in-studies-for-quiet-suns-years.html | 60 Nations to Join in Studies for Quiet Sun Years | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/claire-winn-affianced-to-dr-t-c-marshall.html | Claire Winn Affianced To Dr. T.C. Marshall | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/tibetan-is-seeking-assistance-of-un.html | TIBETAN IS SEEKING ASSISTANCE OF U.N. | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/coop-in-harlem-near-completion-1903-building-converted-with-first.html | CO-OP IN HARLEM NEAR COMPLETION; 1903 Building Converted With First Loan Under City's Loan Program PRIEST SET UP GROUP Plan Ran Into Difficulty When Original Builder Defrauded Sponsors Organized by Priest Program Set Up in 1960 CO-OP IN HARLEM NEAR COMPLETION | True | By Thomas W. Ennis | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/poor-timing-costs-navy-15-yards-before-the-kickoff.html | Poor Timing Costs Navy 15 Yards Before the Kickoff | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-marie-staunton-bride-of-john-magee.html | Miss Marie Staunton Bride of John Magee | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-civil-defense-plan-studied-by-portland-ore.html | New Civil Defense Plan Studied by Portland, Ore. | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pearsons-trips-may-aid-prestige-talks-with-world-leaders-seen-a.html | PEARSON'S TRIPS MAY AID PRESTIGE; Talks With World Leaders Seen a Help at Home | True | By Raymond Daniell Special To The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/chinese-triumph-in-soccer.html | Chinese Triumph in Soccer | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/daughter-to-the-hahns.html | Daughter to the Hahns | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/what-kind-of-nation-are-we-in-the-wake-of-the-stunning-events-in.html | What Kind of Nation Are We?; In the wake of the stunning events in Dallas, an observer considers some of the ideas and beliefs that have shaped today's American Character. What Kind of Nation Are We? | True | By Andrew Hackergrand Teton National Park, Wyoming | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/reserve-board-approves-chase-manhattan-branch.html | Reserve Board Approves Chase Manhattan Branch | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/showing-of-film-shot-in-stamford-to-help-hospital-premieger.html | Showing of Film Shot in Stamford To Help Hospital; Premieger Presenting Benefit in Gratitude for Cooperation | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/nieder-amateur-bid-rejected.html | Nieder Amateur Bid Rejected | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/raised-ranch-displayed.html | Raised Ranch Displayed | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/louisville-rallies-to-win.html | Louisville Rallies to Win | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hermanny-wins-world-title-in-underwater-fishing.html | Hermanny Wins World Title In Underwater Fishing | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/traditions-makers-and-breakers-new-shows-of-painting-and-sculpture.html | TRADITION'S MAKERS AND BREAKERS; New Shows of Painting and Sculpture From Far and Wide. A Sculptor Three Contemporaries | True | By Stuart Preston | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/observer.html | Observer | True | By John C. Dreierphotograph By Rune Burri | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/a-seething-hemisphere-bent-on-creating-a-new-society.html | A Seething Hemisphere Bent on Creating a New Society | True | By John C. Dreierphotograph By Rune Burri | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/6th-regina-cotillion-to-be-held-dec-26.html | 6th Regina Cotillion To Be Held Dec. 26 | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/coopersteinfeuerzeig.html | Coopserstein--Feuerzeig | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/physicians-help-to-design-suites-cooperative-tries-to-provide.html | PHYSICIANS HELP TO DESIGN SUITES; Cooperative Tries to Provide Facilities Doctors Want Suggestions by Physicians | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/for-fast-action-on-a-slow-cruise-just-dial-west-indies-charter.html | For Fast Action on a Slow Cruise, Just Dial...; West Indies Charter Fleet Is Ready and Eager to Sail Relaxation, Rest and Romance Considered Stocks in Trade A Stock of Yogurt 10 Calls a Day A Case in Point | True | By Steve Cady | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/adm-james-mini-of-air-defenses-survivor-of-attack-on-pearl-harbor.html | ADM. JAMES MINI OF AIR DEFENSES; Survivor of Attack on Pearl Harbor Is Dead at 50 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/evelyn-byard-is-bride-of-john-b-read-jr.html | Evelyn Byard Is Bride Of John B. Read Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/floating-bridges-confute-skeptics-washington-state-to-build-fourth.html | FLOATING BRIDGES CONFUTE SKEPTICS; Washington State to Build Fourth Concrete Span | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pads-in-building-to-cut-vibration-lead-and-asbestos-devices-to-be.html | PADS IN BUILDING TO CUT VIBRATION; Lead and Asbestos Devices to Be Put in Foundation | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/yeovil-town-wins-in-a-major-upset-crystal-palace-is-eliminated-from.html | YEOVIL TOWN WINS IN A MAJOR UPSET; Crystal Palace Is Eliminated From Cup Soccer, 3-1 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/education-spurred-in-eastern-nigeria.html | EDUCATION SPURRED IN EASTERN NIGERIA | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/treasury-moves-praised-by-iba-investment-bankers-cite-sound-debt.html | TREASURY MOVES PRAISED BY I.B.A.; Investment Bankers Cite Sound Debt Management TREASURY MOVES PRAISED BY I.B.A. | True | By John H. Allan Special To The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bridgeport-beats-hunter.html | Bridgeport Beats Hunter | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/auldlyn-higgins-graduate-of-fisk-will-be-married-teacher-is.html | Auldlyn Higgins, Graduate of Fisk Will Be Married; Teacher Is Betrothed to Edgar T. Williams Jr. of the Peace Corps | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/unless-we-lead-all-will-falter-beneath-their-various-attitudes.html | 'Unless We Lead, All Will Falter'; Beneath their various attitudes toward us, Europeans still grasp that basic truth. 'Unless We Lead, All Will Falter' | True | By Sydney Gruson | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/william-j-gottlieb-dead-of-66-led-new-york-automobile-club-hc.html | William J. Gottlieb Dead of 66; Led New York Automobile Club; He Campaigned for Traffic Safety and Better Roads in 25 Years at Post Fought Bond Issue Helped Found Safety Unit Directed by Remote Control | True | Fabian Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/oswalds-wife-plans-to-stay-in-dallas.html | Oswald's Wife Plans to Stay in Dallas | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/garbage-men-move-to-sway-holdouts.html | GARBAGE MEN MOVE TO SWAY HOLDOUTS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/transcript-of-presidents-news-meeting.html | Transcript of President's News Meeting | True | Special to The New York TimesUnited Press International Telephoto | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/oddlot-trade-lacks-pattern-purchasesale-picture-varies-oddlot-trade.html | Odd-Lot Trade Lacks Pattern; Purchase-Sale Picture Varies; ODD-LOT TRADES LACKING PATTERN Study Made | True | By Elizabeth M. Fowler | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/soviet-bloc-presenting-kenya-with-government-news-agency.html | Soviet Bloc Presenting Kenya With Government News Agency | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/3d-in-row-for-lions.html | 3d in Row for Lions | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-american-blaue-reiter.html | THE AMERICAN BLAUE REITER | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-complete-outdoorsman-emerges-in-the-wilds-of-upper-weschester.html | The Complete Outdoorsman Emerges in the Wilds of Upper Weschester as New Sportsman's Center Opens to the Public | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-carolyn-a-daily-wed-to-rh-newman.html | Miss Carolyn A. Daily Wed to R.H. Newman | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/charles-a-smith.html | CHARLES A. SMITH | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/reprise.html | REPRISE | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ortiz-bout-in-ghana-put-off.html | Ortiz Bout in Ghana Put Off | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wood-field-and-stream-westchester-center-for-sports-opens.html | Wood, Field and Stream; Westchester Center for Sports Opens | True | By Oscar Godbout Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/springfield-is-victor.html | Springfield Is Victor | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/sports-of-the-times-philadelphia-thriller-a-quiet-tribute-frills.html | Sports of The Times; Philadelphia Thriller A Quiet Tribute Frills Are Absent Little-Used Weapon | True | By Arthur Daley | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cambodia-and-vietnam.html | Cambodia and Vietnam | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/this-actor-made-london-his-stage-this-actor-made-london-his-stage.html | THIS ACTOR MADE LONDON HIS STAGE; This Actor Made London His Stage | True | By Robert Halsband | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/check-written-on-a-shirt-goes-through-as-normal.html | Check Written on a Shirt Goes Through as Normal | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mit-corporation-elects.html | M.I.T. Corporation Elects | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/crosscountry-to-the-game-old-grad-finds-drive-easier-today-than-in.html | CROSS-COUNTRY TO THE GAME; Old Grad Finds Drive Easier Today Than In the 1930's 34 Miles an Hour Another Planet The Cozy Car OFF TO THE GAME Turnpike Being Widened Varied Destinations | True | By Marshall Sprague | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/st-bonaventure-beats-tulsa.html | St. Bonaventure Beats Tulsa | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/son-to-mrs-vaughan-3d.html | Son to Mrs. Vaughan 3d | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/buffalo-state-overtime-victor.html | Buffalo State Overtime Victor | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/molloy-standout-in-school-relays-rice-high-also-wins-twice.html | MOLLOY STANDOUT IN SCHOOL RELAYS; Rice High Also Wins Twice --Zieminski Takes 2-Mile Molloy Timed in 7:52 Lee Runs Fast 880 | True | The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/30year-plan-mathematicians-challenge-schools-to-gird-for-new.html | 30-YEAR PLAN; Mathematicians Challenge Schools To Gird for New Generations By FRED M. HECHINGER Possible and Necessary To Gain Time The Limitations | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/salesmen-are-ordered-to-go-see-the-movies.html | Salesmen Are Ordered To Go See the Movies | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/grossmanstein.html | Grossman--Stein | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/paul-symchych-becomes-fiance-of-anne-gamble-resident-and-interne-in.html | Paul Symchych Becomes Fiance Of Anne Gamble; Resident and Interne in Pediatrics to Wed This February | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/victors-capture-five-of-six-races-hansel-young-bloomer-and.html | VICTORS CAPTURE FIVE OF SIX RACES; Hansel, Young, Bloomer and Starkweather Star in Light Southerly Off Greenwich | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/portuguese-exile-to-visit-un-although-he-risks-extradition-galvao.html | Portuguese Exile to Visit U.N. Although He Risks Extradition; Galvao, Wanted for Hijacking Liner in '61, Will Testify About African Territories PORTUGUESE EXILE TO TESTIFY AT U.N. U.S. Facing a Dilemna Lisbon Plans to Act Lisbon's Foreign Minister Here | True | By Sam Pope Brewer Special To the New York Timesunited Press International | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/standard-asked-of-city-teachers-dean-rivlin-calls-for-end-of-hiring.html | STANDARD ASKED OF CITY TEACHERS; Dean Rivlin Calls for End of Hiring the Unprepared Relaxing Eligibility Conditions for Tenure | True | By Gene Currivan | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/marriage-planned-by-elinor-j-spring.html | Marriage Planned By Elinor J. Spring | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/judith-hastings-is-future-bride-of-david-l-otis-william-smith.html | Judith Hastings Is Future Bride Of David L. Otis; William Smith Student and Senior at Hobart to Marry in June Lord--O'Sullivan | True | Special to The New York TimesMarvin Richmond | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pastor-is-the-fiance-of-jean-h-sweeney.html | Pastor Is the Fiance Of Jean H. Sweeney | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/solemnity-replaces-armynavy-high-jinks-floats-skits-absent-out-of.html | Solemnity Replaces Army-Navy High Jinks; Floats, Skits Absent Out of Respect to Slain President The Initials Remain Justice Warren Attends | True | Special to The New York TimesPHILADELPHIA, Dec. 7- This year's Army-Navy game, postponed from last Saturday but finally held at the specific request of Mrs. John F. Kennedy, was dedicated to the late President. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/negro-leaders-on-johnson.html | NEGRO LEADERS ON JOHNSON | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/doric-cotillion-dec-26-at-club-will-present-10-auxiliary-will.html | Doric Cotillion Dec. 26 at Club will Present 10; Auxiliary Will Sponsor Fifth Debutante Event at the Metropolitan | True | Lee Hall | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/indian-artists-create-a-problem.html | Indian Artists Create a Problem | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/data-on-effects-of-strike.html | Data on Effects of Strike | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/helene-v-millar-and-an-engineer-will-be-married-duke-graduate.html | Helene V. Millar And an Engineer Will Be Married; Duke Graduate Fiancee of Robert Saunders Jr. of Washington | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/nuptials-for-patricia-mcbane-and-dr-bruce-paul-squires.html | Nuptials for Patricia McBane And Dr. Bruce Paul Squires | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/celtics-trounce-bullets-by-11497-cinch-17th-victory-on-late-surge.html | CELTICS TROUNCE BULLETS BY 114-97; Cinch 17th Victory on Late Surge Led by Havlicek | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/judith-worden-will-be-bride-of-john-g-nusshaumer-2d.html | Judith Worden Will be Bride Of John G. Nusshaumer 2d | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mom-art.html | 'Mom Art' | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/no-1-choice-in-fold-top-giant-choice-signs-contract.html | No. 1 Choice in Fold; TOP GIANT CHOICE SIGNS CONTRACT | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/edith-mguire-wins-allamerica-honors.html | EDITH M'GUIRE WINS ALL-AMERICA HONORS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mrs-rosenberg-has-child.html | Mrs. Rosenberg Has Child | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rev-e-george-hangen-fiance-of-lynne-pollack.html | Rev. E. George Hangen Fiance of Lynne Pollack | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/just-where-does-the-cuban-church-fit-into-castros-state-where-does.html | Just Where Does the Cuban Church Fit Into Castro's State?; Where Does the Cuban Church Fit In? | True | By Hubert Herring | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/brooklyn-coop-to-have-gardens-each-family-to-own-plot-building.html | BROOKLYN CO-OP TO HAVE GARDENS; Each Family to Own Plot—Building Privately Financed A Party Room | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/virginia-tech-quarterback-voted-leagues-best-player.html | Virginia Tech Quarterback Voted League's Best Player | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/moviemaker-clarifies-the-cardinal-issues-varied-ritual-internal.html | MOVIEMAKER CLARIFIES THE CARDINAL' ISSUES; Varied Ritual Internal Strife | True | By Eugene Archer | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/coast-guard-gets-science-role-ocean-seminar-on-cutter-starts-its.html | Coast Guard Gets Science Role; 'Ocean Seminar' on Cutter Starts Its 32-Ship Program Initial Stop Gets New Responsibilities Major Problem | True | By Edward A. Morrow Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/problems-of-noise-and-privacy-in-new-buildings-under-study-too.html | Problems of Noise and Privacy In New Buildings Under Study; TOO LITTLE NOISE CAN BE PROBLEM | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/sovietfrench-expedition-to-study-ice-at-antarctic.html | Soviet-French Expedition To Study Ice at Antarctic | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/other-books-of-the-week-art-architecture-biography-education.html | Other Books Of the Week; ART, ARCHITECTURE BIOGRAPHY EDUCATION HISTORY, WAR LAW, SOCIOLOGY LITERATURE RELIGION SCIENCE, MEDICINE THEATER, DRAMA | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mozart-for-winds-his-major-music-for-wind-groups-has-been-recorded.html | MOZART FOR WINDS; His Major Music for Wind Groups Has Been Recorded on Five Disks Serenades Misleading | True | By Howard Klein | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/100000-see-navy-beat-army-2115-middies-accept-bowl-bid-giardello.html | 100,000 SEE NAVY BEAT ARMY, 21-15; Middies Accept Bowl Bid-- Giardello Beats Dick Tiger BOXING HORSE RACING | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gifts-guaranteed-to-gladden-a-green-thumbers-christmas.html | GIFTS GUARANTEED TO GLADDEN A. GREEN THUMBERS CHRISTMAS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/kurt-metzger-49-dies-executive-at-maidenform.html | Kurt Metzger, 49, Dies; Executive at Maidenform | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/adoption-service-scheduled-to-sell-christmas-trees-agency-in.html | Adoption Service Scheduled to Sell Christmas Trees; Agency in Westchester Starts 7th Sale This Week in Brownville | True | Special to The New York TimesBronxville Studio | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gap-in-early-mans-trail-to-europe-is-believed-closed-creation.html | Gap in Early Man's Trail To Europe Is Believed Closed; 'Creation Center' in Africa Possible Migration Routes | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/glazer-performs-in-a-piano-recital-at-carnegie-hall.html | Glazer Performs In a Piano Recital At Carnegie Hall | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/candles-to-glow-in-hanukkah-rite-jewish-festival-of-lights-starts.html | CANDLES TO GLOW IN HANUKKAH RITE; Jewish Festival of Lights Starts at Sunset Tuesday Redressing of Wrongs | True | By Irving Spiegel | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/stewards-of-the-earth.html | Stewards of the Earth | True | By Hal Borland | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/montclair-matmen-triumph-by-33-to-5-over-city-college.html | Montclair Matmen Triumph by 33 to 5 Over City College | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/loyola-trounces-kent-state-10059.html | LOYOLA TROUNCES KENT STATE, 100-59 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/a-kentucky-town-pulls-itself-up-lost-creek-called-example-of-3.html | A KENTUCKY TOWN PULLS ITSELF UP; Lost Creek Called Example of Self-Improvement Bogged Down Area | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/americanscandinavian-unit-to-hold-yule-fete-at-pierre.html | American-Scandinavian Unit To Hold Yule Fete at Pierre | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/it-is-the-people-who-face-the-test-they-will-determine-whether-the.html | It Is the People Who Face the Test; They will determine whether the new President can overcome standpattism in Congress, which tends to put constituents ahead of the nation; when they giere the word, it will move It Is the People Who Face the Test | True | By Tom Wickerthe Capitol Dome Seen From the Executive Wing of the White House | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/chicagos-tenth-the-lyric-operas-decade-has-fooled-the-doubters-and.html | CHICAGO'S TENTH; The Lyric Opera's Decade Has Fooled The Doubters and the Critics Moderns Neglected | True | By Peter Jacobidavid | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/shipments-by-air-entering-jet-age-american-and-twa-start-first-such.html | SHIPMENTS BY AIR ENTERING JET AGE; American and T.W.A. Start First Such All-Cargo Service in U.S. OTHERS WILL FOLLOW Changes in Merchandising, Distribution and Eating Habits Are Foreseen 'A Milestone' Changes for Foods All-Cargo Aircraft Entering the Jet Age AMERICAN, T.W.A. STARTING SERVICE Changes in Merchandising, Distribution and Eating Habits Are Foreseen Changes Due Raytheon's Set-Up A New System Specter Raised | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/johnson-congratulates-navy-army-coaches.html | Johnson Congratulates Navy, Army Coaches | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/advertising-the-speculative-presentation-bids-for-accounts-termed.html | Advertising The Speculative Presentation; Bids for Accounts Termed Ultimate in Gambles Highly Competitive Nature of Field Is a Factor A Competitive Business Contenders Bitter Impatience Voiced Policy Adopted | True | By Peter Bart/Fabian Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/innsbruck-is-bustling-as-games-near.html | Innsbruck Is Bustling as Games Near | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/queries-and-answers.html | Queries and Answers | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/port-captain-is-named-by-mooremccormack.html | Port Captain Is Named By Moore-McCormack | True | Moore-McCormack Lines | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/iraqi-coup-clouds-middle-east-picture-overthrow-of-baathists-is.html | IRAQI COUP CLOUDS MIDDLE EAST PICTURE; Overthrow of Baathists Is Expected to Open a New Era of Intrigue and Subversion in the Region Long Kurdish War Underlying Reasons Support Sought Vague Leadership More to Come | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/opinion-of-the-week-at-home-and-abroad-popes-pilgrimage-civil.html | Opinion of the Week At Home and Abroad; POPE'S PILGRIMAGE CIVIL RIGHTS SPUR CUBA AND O.A.S. | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/apartments-for-elderly.html | Apartments for Elderly | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/eisenhower-asks-succession-shift-favors-secretary-of-state-to.html | EISENHOWER ASKS SUCCESSION SHIFT; Favors Secretary of State to Follow Vice President McCormack Favors Law | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/elena-de-la-ossa-is-married-here-to-aide-of-bank-vassar-alumna.html | Elena de la Ossa Is Married Here To Aide of Bank; Vassar Alumna Bride at Brick Church of John Kingsland | True | The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/laymen-baffled-by-types-of-brick-knowing-various-kinds-can-cut.html | LAYMEN BAFFLED BY TYPES OF BRICK; Knowing Various Kinds Can Cut Construction Costs LYMAN BAFFLED BY TYPES OF BRICK | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/marilyn-seaman-engaged-to-wed-john-pickett-jr-graduates-of-finch.html | Marilyn Seaman Engaged to Wed John Pickett Jr.; Graduates of Finch and Arkansas Planning Spring Nuptials Ruth Isocks Betrothed | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/jets-face-bills-with-eye-on-title-victory-in-buffalo-today-a-must.html | JETS FACE BILLS WITH EYE ON TITLE; Victory in Buffalo Today a 'Must' for Both Teams Bills Have Top Receiver | True | By Deane McGowen | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ford-plant-strike-ended.html | Ford Plant Strike Ended | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/henryrogers.html | Henry--Rogers | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/a-dinner-dance-jan-31-to-assist-school-in-south-blue-ridge-in.html | A Dinner Dance Jan. 31 to Assist School in South; Blue Ridge in Virginia Will Benefit From Fete at the Plaza | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gantlyreskow.html | Gantly--Reskow | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-books-for-young-readers.html | New Books For Young Readers | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/this-weeks-radio-programs.html | THIS WEEK'S RADIO PROGRAMS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/kansas-five-ends-cincinnati-streak-cincinnati-upset-by-kansas-5147.html | Kansas' Five Ends Cincinnati Streak; CINCINNATI UPSET BY KANSAS, 51-47 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ethical-killers.html | Ethical Killers | True | By Anthony Boucher | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/union-college-names-dean.html | Union College Names Dean | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/evelyn-m-cox-fiancee-of-dr-anthony-werner.html | Evelyn M. Cox Fiancee Of Dr. Anthony Werner | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/a-query-amid-tears-why-coach-why.html | A Query Amid Tears: "Why, Coach, Why?" | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-ann-haines-becomes-bride-her-married-in-sewickley-to-attend-her-married-in-sewickley.html | Miss Ann Haines Becomes Bride; Five Attend Her; Married in Sewickley to William, Braham Jr., Princeton Alumnus | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/news-of-tv-and-radio-that-was-the-week-that-was-will-become-regular.html | NEWS OF TV AND RADIO; That Was The Week That Was' Will Become Regular Series--Items | True | By Val Adamsgabi Rona | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/from-a-cameramans-journal.html | FROM A CAMERAMAN'S JOURNAL | True | By George Silano | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/about-falcons-the-falcon-family-sky-divers-strictly-business-beware.html | About: Falcons; THE FALCON FAMILY SKY DIVERS STRICTLY BUSINESS BEWARE OF BIRD STATUS SYMBOL TODAY IN WAR | True | By Bill Gilbert | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/president-plans-dec-17-un-talk-to-address-assembly-new-mcnamara-trip.html | PRESIDENT PLANS DEC. 17 U.N. TALK; To Address Assembly--New McNamara Trip Slated Biggest Single Problem Aides Supply Papers | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/budapest-plans-to-finish-subway-city-to-resume-abandoned-project-of.html | BUDAPEST PLANS TO FINISH SUBWAY; City to Resume Abandoned Project of the Stalin Era Longer Line Proposed | True | By Paul Underwood Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wisconsin-court-to-rule-on-jobs-governor-and-senate-split-on.html | WISCONSIN COURT TO RULE ON JOBS; Governor and Senate Split on Appointment Power Governor's Stand Explained | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/deton-triumphs-at-tropical-park-wins-11225-handicap-by-halflength.html | DETON TRIUMPHS AT TROPICAL PARK; Wins $11,225 Handicap by Half-Length, Pays $17.60 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/captive-of-caution.html | Captive Of Caution | True | By Walter Johnson | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/avis-names-official.html | Avis Names Official | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/election-is-urged-for-school-board-queens-group-calls-present-system.html | ELECTION IS URGED FOR SCHOOL BOARD; Queens Group Calls Present System Unresponsive Board Not Answerable | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/automatic-trains-seen-as-possible.html | AUTOMATIC TRAINS SEEN AS POSSIBLE | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/betsy-tichnor-fiancee.html | Betsy Tichnor Fiancee | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/season-in-the-sun.html | Season in the Sun | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-stars-in-their-courses.html | The Stars in Their Courses | True | By Willy Ley | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/congress-clears-way-for-port-debris-study.html | Congress Clears Way For Port Debris Study | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/manhattan-may-take-more-land-from-sea-builders-turn-to-sea-for-land.html | Manhattan May Take More Land From Sea; BUILDERS TURN TO SEA FOR LAND | True | By Jerry Miller | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/civil-rights-issue-administration-will-be-judged-to-large-degree-by.html | CIVIL RIGHTS ISSUE: Administration Will be Judged to Large Degree by Fate of This Bill; Broad Bill Reticant Used Reaction 'Compromise' | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-tremendous-tasks-of-private-welfare-a-statement-by-the.html | THE TREMENDOUS TASKS OF PRIVATE WELFARE; A Statement by the Commissioners of the Public Welfare Services | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/by-1966-half-of-us-will-be-under-25-the-population-is-still.html | By 1966 Half of Us Will Be Under 25; The population is still exploding--and getting younger. What do these developments portend? Our Population in 1966 | True | By Bruce Bliven | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dilemma-is-faced-by-liner-america-labor-dispute-hems-her-in.html | DILEMMA IS FACED BY LINER AMERICA; Labor Dispute Hems Her In, Whichever Union Wins Would Outlaw Disputes Kheel View Differs Cissy Criticized | True | By George Horne | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/anita-scott-is-fiancee-of-john-b-read-jr.html | Anita Scott Is Fiancee Of John B. Read Jr. | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/just-average.html | Just Average | True | Compiled by Harold Helfer | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/providence-triumphs-6756.html | Providence Triumphs, 67-56 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Photographs by William Stockdale | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/do-white-men-have-a-future-in-africa-yes-says-a-leader-of.html | Do White Men Have A Future in Africa?; Yes, says a leader of Kenya-provided they do their past to build the nations emerging. Do White Men Have a Future in Africa? | True | By T.j. Mboya | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bolivian-strife-centered-on-tin-kidnappings-latest-move-in.html | BOLIVIAN STRIFE CENTERED ON TIN; Kidnapings Latest Move in Continuing Struggle Mayors Are Disappointed Union Leaders Dismissed | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/playboy-jury-deadlocked.html | Playboy Jury Deadlocked | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/johnson-insisted-on-journey-here-mrs-lehman-citing-risk-sought-to.html | JOHNSON INSISTED ON JOURNEY HERE; Mrs. Lehman, Citing Risk, Sought to Persuade Him Not to Come to Funeral Maximum Security JOHNSON INSISTED ON JOURNEY HERE | True | By Emanuel Perlmutteruranited Press International Telephoto | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-indictments-on-sla-expected-extension-of-jurys-term-foreseen.html | NEW INDICTMENTS ON S.L.A. EXPECTED; Extension of Jury's Term Foreseen This Month Order on Wife Upheld | True | By Charles Grutzner | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/navy-orders-30-propellers.html | Navy Orders 30 Propellers | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/martha-fuller-francis-brown-marry-in-lenox-bride-is-escorted-by.html | Martha Fuller, Francis Brown Marry in Lenox; Bride Is Escorted by Father in Ceremony at Trinity Church | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/benefit-performances.html | Benefit Performances | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/silk-shipments-to-us-from-japan-show-drop.html | Silk Shipments to U.S. From Japan Show Drop | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/head-of-classics-at-cornell.html | Head of Classics at Cornell | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-rosalie-margolin-to-be-wed-march-22.html | Miss Rosalie Margolin To Be Wed March 22 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/chrysler-plans-plant.html | Chrysler Plans Plant | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/booklet-advises-un-delegates-on-life-here-city-suggesting-gently.html | Booklet Advises U.N. Delegates on Life Here; City Suggesting, Gently, That Diplomatic Courtesy Should Work Both Ways Importance of Time | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/by-way-of-report-yogi-bear-in-big-time-zero-the-detective.html | BY WAY OF REPORT; Yogi Bear in Big Time -Zero, the Detective | True | By A. H. Weiler | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/jersey-colony-under-way.html | Jersey Colony Under Way | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pullman-contract-ends-threat-of-rail-strike.html | Pullman Contract Ends Threat of Rail Strike | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/little-hope-seen-for-amendments-states-rights-plans-face-hostility.html | LITTLE HOPE SEEN FOR AMENDMENTS; States' Rights Plans Face Hostility of Congress Widely Criticized 'Misinformed Beliefs' Would Ease Amendments | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/poor-richard-club-medal-will-go-to-goldenson.html | Poor Richard Club Medal Will Go to Goldenson | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/boxing-writers-dinner-to-be-held-jan-12.html | Boxing Writers Dinner To Be Held Jan. 12 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/william-faulkners-name-was-in-the-books-he-loved-best-william.html | William Faulkner's; Name Was in the Books He Loved Best William Faulkner | True | By Joseph Blotnerphotograph By Vytas Valaitis. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-janet-reid-to-be-the-bride-of-john-keller-57-boston-debutante.html | Miss Janet Reid To Be the Bride Of John Keller; '57 Boston Debutante Is Betrothed to Temple Medical Student | True | Special to The New York TimesGeorge T. Dickson | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bathurst-plans-financing.html | Bathurst Plans Financing | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gf-kolodner-to-wed-miss-florence-lorch.html | G.F. Kolodner to Wed Miss Florence Lorch | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/visit-to-a-russian-village-a-report-by-an-american-on-life-in-the.html | Visit to a Russian Village; A report by an American on life in the countryside, where more than half of the Russian people live but where few Westerners ever are allowed to travel. Visit to a Russian Village | True | By Duncan Whiteside | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mexico-has-peking-exhibition.html | Mexico Has Peking Exhibition | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/tj-bergeron-to-wed-margaret-e-lindsay.html | T.J. Bergeron to Wed Margaret E. Lindsay | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/course-in-bronx-called-untested-dad-vail-organization-picks.html | COURSE IN BRONX CALLED UNTESTED; Dad Vail Organization Picks Philadelphia--Other Meets Stay at Orchard Beach The Dad Vail Rowing Association yesterday turned back a bid by New York area members to shift the 1964 championship regatta from Philadelphia to the new Olympic course at Orchard Beach in the Bronx. Two Membership Classes Preparations Going Well | True |  | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/charles-orloff-fiance-of-kathryn-callaghan.html | Charles Orloff Fiance Of Kathryn Callaghan | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/peking-renews-the-attack-on-moscow-the-chinese-scent-weakness-in.html | PEKING RENEWS THE ATTACK ON MOSCOW; The Chinese Scent Weakness in Russia's Campaign For a Detente and Act Quickly to Exploit It Differences Vast A Blow in Africa Coping With Difficulty Enmity Remains | True | By Harry Schwartz | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-tack-taken-by-salvationists-london-group-is-with-it-in-modern.html | NEW TACK TAKEN BY SALVATIONISTS; London Group Is 'With It' in Modern Attack on Sin | True | By Lawrence Fellows Special To the New York Timesunuited Press International | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/doubled-phd-output-by-69-foreseen-expansion-need-noted-40year.html | Doubled Ph.D. Output by '69 Foreseen; Expansion Need Noted 40-Year Decline | True |  | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/chicago-produces-renaissance-man-renaissance-man-affects-chicago.html | Chicago Produces Renaissance Man; RENAISSANCE MAN AFFECTS CHICAGO | True |  | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hungary-replaces-3-cabinet-members.html | HUNGARY REPLACES 3 CABINET MEMBERS | True |  | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/adoption-agency-will-raise-funds-at-a-jan-16-fete-white-elephant.html | Adoption Agency Will Raise Funds At a Jan. 16 Fete; White Elephant Party to Be Held at Waldorf --Aides Named | True | Carol | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mali-reports-rebellion-among-frontier-nomads.html | Mali Reports Rebellion Among Frontier Nomads | True |  | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/should-it-take-34-months-for-a-trial-in-this-state-says-its-ranking.html | Should It Take 34 Months for a Trial?; In this state, says its ranking jurist, civil cases do felts that long to come to trial; abolishing the jury, save is original cases, height help courts clear thier calenders. 34 Months for a Trial? | True | By Charles S. Desmond | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mcpaddenlevieff.html | McPadden--Levieff | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/westchester-opens-sportsmens-center.html | WESTCHESTER OPENS SPORTSMEN'S CENTER | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/chess-netherlands-highlights-complicate-to-survive.html | CHESS: NETHERLANDS HIGHLIGHTS; Complicate to Survive | True | By Al Hurowitz | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rockland-to-vote-on-sewers-plan-health-chief-warns-ramapo-and.html | ROCKLAND TO VOTE ON SEWERS PLAN; Health Chief Warns Ramapo and Clarkstown on Disease | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/arizona-state-wins-opener.html | Arizona State Wins Opener | True |  | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/girls-worry-for-dallas-brings-tolerance-plea.html | Girl's Worry for Dallas Brings Tolerance Plea | True |  | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/2-senators-in-brazil-affray-lose-immunity-from-arrest.html | 2 Senators in Brazil Affray Lose Immunity From Arrest | True |  | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/connecticut-cuts-insurance-costs-saves-253000-so-far-under.html | CONNECTICUT CUTS INSURANCE COSTS; State Saves $253,000 So Far Under New Law | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mad-dog-actions-scored-by-cleric-mueller-says-us-has-not-assessed.html | 'MAD DOG' ACTIONS SCORED BY CLERIC; Mueller Says U.S. Has Not Assessed Kennedy Death | True | By George Dugan Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cape-kennedy-space-center-is-renamed-but-city-and-port-retain-name.html | CAPE KENNEDY; Space Center Is Renamed But City And Port Retain Name Canaveral | True | By C.e. Wright | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wideangle-state-now-that-the-corn-is-gone-nebraskas-great-plains.html | WIDE-ANGLE STATE; Now That the Corn Is Gone, Nebraska's Great Plains Are a Study in Brown Legendary Land Emptiness Startling Autumn Everywhere Red-Brown Cattle Gourmet Dining | True | By William Stockdale | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/stichweh-calls-were-inaudible-quarterback-tried-tin-vain-to-get.html | STICHWEH CALLS WERE INAUDIBLE; Quarterback Tried tin Vain to Get Referee's Attention With Time Running Out Quiet is Bequested It Happened to Navy, Too | True | By Leonard Koppett Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/city-college-to-participate-in-peace-corps-week-drive.html | City College to Participate in Peace Corps Week Drive | True |  | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lieut-cp-giersch-to-wed-mary-jones.html | Lieut. C.P. Giersch To Wed Mary Jones | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/fumble-recoveries-help-tulsa-defeat-louisville-by-2216.html | Fumble Recoveries Help Tulsa Defeat Louisville by 22-16 | True |  | 1991-08-05 | RE0000539443 | B00000077032 |  |  |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mrs-krinsky-has-child.html | Mrs. Krinsky Has Child | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/housing-project-gains-in-newark-taxeasing-pact-is-signed-for.html | HOUSING PROJECT GAINS IN NEWARK; Tax-Easing Pact Is Signed for Mid-Income Units | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/south-africa-and-un-pressures-on-apartheid-policy-rise-with.html | South Africa and U.N.; Pressures on Apartheid Policy Rise With Resolutions on Armaments U.S. Is Complying Sanctions Possible Debates to Resume Pretoria's Dilemma | True | By Thomas J. Hamilton | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/brown-is-pushed-as-vice-president-but-californian-observes-a.html | BROWN IS PUSHED AS VICE PRESIDENT; But Californian Observes a Moratorium on Politics Humphrey's Chances | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bid-to-lodge-seen-as-blow-to-rockefeller-and-nixon-eisenhower-role.html | Bid to Lodge Seen as Blow To Rockefeller and Nixon; Eisenhower Role in '60 SETBACK IS LIKELY TO REST OF FIELD Popularity in South | True | By Richard P. Hunt | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/weaver-duos-68-gains-golf-lead-he-and-miss-spuzich-pace-sebring.html | WEAVER DUO'S 68 GAINS GOLF LEAD; He and Miss Spuzich Pace Sebring Field With 204 18 Teams Under Par | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/luxembourg-bids-for-capital-role-fears-loss-of-influence-as-home-of.html | LUXEMBOURG BIDS FOR CAPITAL ROLE; Fears Loss of Influence as Home of Coal-Steel Bloc Changes Belie Motto | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/54204-watch-rocky-link-score-among-thoroughbreds-aqueduct-racing.html | 54,204 Watch Rocky Link Score Among Thoroughbreds; AQUEDUCT RACING ENDS FOR SEASON Late Challenge Fails | True | By Joe Nichols | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rm-sargent-jr-and-ann-misner-will-wed-feb-8-smithalumna-engaged-to.html | R.M. Sargent Jr. And Ann Misner Will Wed Feb. 8; SmithAlumna Engaged to Former Student at U. of Munich | True | Special to The New York TimesBoris & Milton | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/tvradio-mailbag-readers-cite-networks-for-kennedy-coverage-irony.html | TV-RADIO MAILBAG; Readers Cite Networks For Kennedy Coverage IRONY DISGRACE BRILLIANCE PRAISE SCHOLARS DUE PROCESS COWBOYS SUPERLATIVE | True | BERNARD SOBELDAVID FUTORNICK.DOROTHEAS H. HECHT.HOWARD LINDSAY.KATHLEEN TAPPEN.New YorkJOHN J. HASTINGS.BARBARA C. DARGO.PEARL GREENBERG.HAROLD SHERMAN. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/kennedy-memorial-in-canada.html | Kennedy Memorial in Canada | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-yorks-100-neediest-cases-fiftysecond-annual-appeal-case-1-a.html | NEW YORK'S 100 NEEDIEST CASES; FIFTY-SECOND ANNUAL APPEAL CASE 1 A Boy's Dream CASE 2 Grieving Parents CASE 3 Help for a Baby CASE 4 Dying Mother CASE 5 Devotion CASE 6 Mentally Ill Father CASE 7 Miss Janet CASE 8 Battered Family NEW YORK CITY'S HUNDRED NEEDIEST CASES.CASE 9 Mentally Retarded Girl CASE 10 Family in Danger CASE 11 Paralyzed by Grief CASE 12 A Daughter's Sacrifice CASE 13 A Father's Burden CASE 14 Lost Little Family CASE 15 Tensions in a Home CASE 16 A Baby's Future CASE 17 To Renew Their Courage CASE 18 Shadow Over a Home CASE 19 A Grandmother's Devotion CASE 20 A Mother's Prayer CASE 21 Erica CASE 22 Overburdened Mother of Five CASE 23 For Her Last Days CASE 24 A Place in the World CASE 25 Grieving Widow CASE 26 Fear of Mental Illness CASE 27 To Ease Their Burden CASE 28 A Baby's Need CASE 29 Lonely Father CASE 30 When Blindness Comes CASE 31 When a Mother Dies CASE 32 Disturbed Child CASE 33 Disfigured Girl CASE 34 Divided Loyalties CASE 35 Deserted Mother of 4 CASE 36 Bereaved NEW YORK CITY'S HUNDRED NEEDIEST CASES.CASE CASE | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/post-downs-coast-guard-temple-whips-liu.html | Post Downs Coast Guard; Temple Whips L.I.U. | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/letters-shaws-doctors-prenatal-care-neglected-therapy-letters-on.html | Letters; SHAWS DOCTORS PRENATAL CARE "NEGLECTED THERAPY" Letters ON CRAWDADS ANOTHER TEEN-AGER WRIGHT HOUSES CAMPUS MOODS AT CITY COLLEGE ARGENTINA'S OCAMPO "THINK" FOR WAR "SCHOOL' FOR VOTERS TAYLOR'S INFLUENCE | True | Dr. JOSEPH LAZAR,MILTON MARCUS, M.D.Mrs. KENNETH W. FORMAN,JOSEPH M. WINGER,ERNEST A. CHAPMAN,LARRY SIMONBERG,IRWIN PRONIN,ARMANDO ZEGRI,STEWARD MEACHAM,THEODORE BRAMELD,J.A. RAFFAELE, | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/this-seek-around-the-galleries.html | THIS SEEK AROUND THE GALLERIES | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/yale-tops-conn-6460.html | Yale Tops Conn., 64-60 | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/helene-schechtman-to-wed.html | Helene Schechtman to Wed | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-nation-transition-assassins-trail-was-he-alone-freedom-medals.html | THE NATION; Transition Assassin's Trail Was He Alone? Freedom Medals Oppenheimer's Awards Succession Questions Report on Smoking Court on Unions What for Transit? 'Citizen and Statesman' | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/columnists-collected.html | Columnists Collected | True | By John Blake | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/maryland-sets-two-records-in-eastern-swim-relays.html | Maryland Sets Two Records In Eastern Swim Relays | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-dance-in-dayton-ballet-is-thriving-in-industrial-city-amateur.html | THE DANCE IN DAYTON; Ballet Is Thriving in Industrial City Amateur, Etc. Significance | True | By Allen Hughesfred Fehl | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/john-wylie-to-marry-miss-shelby-simon.html | John Wylie to Marry Miss Shelby Simon | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/anthony-f-kimbel-75-was-interior-decorator.html | Anthony F. Kimbel, 75, Was Interior Decorator | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/football-bowl-lineups.html | Football Bowl Line-Ups | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/toprated-teams-gain-bowl-2d-year-in-row.html | Top-Rated Teams Gain Bowl 2d Year in Row | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-haven-wins-9067.html | New Haven Wins, 90-67 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/peace-corps-task-in-city-fulfilled-six-neighborhoods-prepare-18.html | PEACE CORPS TASK IN CITY FULFILLED; Six Neighborhoods Prepare 18 Members for Colombia Seeking Best Approach Some Self-Appraisals | True | By Samuel Kaplan | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/plaza-on-jan-29-to-be-the-scene-of-diamond-ball-international.html | Plaza on Jan. 29 To Be the Scene Of Diamond Ball; International Education Institute to Benefit From 5th Event | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/consumers-open-drive-on-abuses-group-fights-exploitation-of-the.html | CONSUMERS OPEN DRIVE ON ABUSES; Group Fights Exploitation of the Poor in City Contracts Fraudulent | True | By Will Lissner | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/john-mk-springer-methodist-bishop.html | JOHN M'K. SPRINGER, METHODIST BISHOP | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/unchanging-palm-beach-remembers-a-friend-boyhood-home-prices-vary.html | UNCHANGING PALM BEACH REMEMBERS A FRIEND; Boyhood Home Prices Vary | True | By Lawrence Dame | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/spark-paces-hobart-to-victory.html | Spark Paces Hobart to Victory | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/contrast-two-cities-seattles-way-compared-with-san-franciscos-means.html | CONTRAST -- TWO CITIES; Seattle's Way Compared With San Francisco's Means to End Good Start Hopeful Signs Recent Openings | True | By Howard Taubman | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/forgotten-man-performance-of-busoni-makes-one-wonder-if-a-revival.html | FORGOTTEN MAN; Performance of Busoni Makes One Wonder If a Revival Is in Order Eclectic Concerto? Opera? | True | By Harold C. Schonberg | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mrs-tc-baer-jr-has-son.html | Mrs. T.C. Baer Jr. Has Son | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ousted-moslems-bitter-at-indians-hordes-driven-to-pakistan-charge.html | OUSTED MOSLEMS BITTER AT INDIANS; Hordes Driven to Pakistan Charge Land Is Seized | True | By Jacques Nevard Special To The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/rockland-agency-aids-426-needy-service-lists-health-and-social.html | ROCKLAND AGENCY AIDS 426 NEEDY; Service Lists Health and Social Resources Desired Help Varies | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/scofieldmcclintock.html | Scofield--McClintock | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/planning-staff-for-youth-urged-coodination-of-all-efforts-by-city.html | PLANNING STAFF FOR YOUTH URGED; Coodination of All Efforts by City Is Recommended Not Geared to Needs | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/5-benefit-dances-and-a-ball-to-aid-hospitals-work-events-in.html | 5 Benefit Dances And a Ball to Aid Hospital's Work; Events in Westchester to Raise Funds for St. Vincent's, Harrison | True | Special to The New York TimesWilliam Russ | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/analyst-studies-oswald-and-ruby-sees-vengefulness-pattern-linked-to.html | ANALYST STUDIES OSWALD AND RUBY; Sees Vengefulness Pattern Linked to Childhood | True | By Emma Harrison | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/model-apartments-open-at-hotel-for-the-elderly.html | Model Apartments Open At Hotel for the Elderly | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-fourthgrade-slump.html | THE FOURTH-GRADE SLUMP | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/cape-cod-model-has-23footlong-covered-portico.html | Cape Cod Model Has 23-Foot-Long Covered Portico | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lumumba-school-popular-in-soviet-has-students-from-africa-asia-and.html | LUMUMBA SCHOOL POPULAR IN SOVIET; Has Students From Africa, Asia and Latin America Some Charge Discrimination | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/paris-left-bank-joins-red-debate-marxist-faction-applauds-pekings.html | PARIS LEFT BANK JOINS RED DEBATE; Marxist Faction Applauds Peking's Militant Tactics Pro-China Journal Started | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/attract-the-birds-feeder-must-be-filled-and-placed-properly-by.html | ATTRACT THE BIRDS; Feeder Must Be Filled And Placed Properly By MAURICE BROOKS Scatter Chick Scratch Supply Some Grit | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/wp-hansen-jr-fiance-of-theodora-b-fisher.html | W.P. Hansen Jr. Fiance Of Theodora B. Fisher | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/lee-harvey-oswaldthe-man-and-the-mystery-suspected-assassin-of.html | LEE HARVEY OSWALD-THE MAN AND THE MYSTERY; Suspected Assassin of Kennedy Was Withdrawn and Friendless Turned to Marx In High School In Junior High Fought Other Boys Pledge of Allegiance New Start Passport Issued New Job The Night Before | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/musial-to-receive-award.html | Musial to Receive Award | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/subversive-ideas-called-valuable-us-culture-too-monolithic.html | SUBVERSIVE IDEAS CALLED VALUABLE; U.S. Culture Too Monolithic, Minnesota Professor Says 'Seeds of Doubt' | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/two-lives-of-an-artistone-real-and-one-invented-two-lives.html | Two Lives of an Artist--One Real and One Invented; Two Lives | True | By John McAndrew | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/law-student-fiance-of-miss-diane-calick.html | Law Student Fiance Of Miss Diane Calick | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/preview-of-play-by-miller-jan-20-to-help-troupe-repertory-theater-of.html | Preview of Play By Miller Jan. 20 To Help Troupe; Repertory Theater of Lincoln Center to Do 'After the Fall' | True | Martha Swope | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bovey-sandback.html | Bovey--Sandback | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/2-die-in-li-fire-as-6-others-escape.html | 2 DIE IN L.I. FIRE AS 6 OTHERS ESCAPE | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-carol-saia-engaged-to-wed-henry-b-robbins-wellesley-senior-and.html | Miss Carol Saia Engaged to Wed Henry B. Robbins; Wellesley Senior and a Dartmouth Graduate Plan Marriage | True | Special to The New York TimesLockwood | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gallery-shows-museum-exhibits.html | GALLERY SHOWS, MUSEUM EXHIBITS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/in-and-out-of-books-president-kennedy-dr-rowse-research-judges.html | IN AND OUT OF BOOKS; President Kennedy Dr. Rowse Research Judges Publishers' Row | True | By Lewis Nichols | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/royal-of-texas-named-best-in-coaching-poll.html | Royal of Texas Named Best in Coaching Poll | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/his-life-was-art-his-life-was-art.html | His Life Was Art; His Life Was Art | True | By Eric Newtonfrom "Sunset and Twilight." | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/opera-and-concert-programs-opera-metropolitan-concerts-recitals.html | OPERA AND CONCERT PROGRAMS; OPERA METROPOLITAN CONCERTS, RECITALS TODAY | True | Jules Zalon | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/barbara-small-is-wed-to-richard-a-lankow.html | Barbara Small Is Wed To Richard A. Lankow | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ports-group-picks-leader.html | Ports Group Picks Leader | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/virginia-l-sherman-prospective-bride.html | Virginia L. Sherman Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bull-terrier-best-at-philadelphia-ch-rombus-andante-choice-in-field.html | BULL TERRIER BEST AT PHILADELPHIA; Ch. Rombus Andante Choice in Field of 1,959 Dogs Show Attracts 1,959 Dogs Greyhound Is Contender THE CHIEF AWARDS | True | By John Rendel Special To the New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-rita-e-morell-prospective-bride.html | Miss Rita E. Morell Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/james-elected-at-princeton.html | James Elected at Princeton | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/philanthropies-to-gain.html | Philanthropies to Gain | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/title-volleyball-sites-selected.html | Title Volleyball Sites Selected | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/birmingham-asked-to-drop-color-bars.html | BIRMINGHAM ASKED TO DROP COLOR BARS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/pitt-tops-duquesne-in-overtime-6967.html | PITT TOPS DUQUESNE IN OVERTIME 69-67 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/on-the-art-film-fields-dilemma.html | ON THE ART FILM FIELD'S DILEMMA | True | AL SHERMAN. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/summary-of-the-week.html | Summary of the Week | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/maple-leafs-end-hawk-streak-30-shap-victory-string-at-13-canadiens.html | MAPLE LEAFS END HAWK STREAK, 3-0; Shap Victory String at 13 —Canadiens Win, 5-2 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/on-human-rights-as-human-rights-week-begins-here-are-some-thoughts.html | On Human Rights; As Human Rights Week begins, here are some thoughts, ancient and recent, on a universal subject. EQUALITY LIBERTY PROTECTION OF LAW PROPERTY RIGHTS FREEDOM OF THOUGHT FREEDOM OF EXPRESSION FREE ELECTIONS | True | Compiled by Edward F. Murphy | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/jacobs-posts-66-to-lead-montebello-golf-with-136.html | Jacobs Posts 66 to Lead Montebello Golf With 136 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/marcy-kallman-affianced.html | Marcy Kallman Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/reviewed-in-brief.html | Reviewed In Brief | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/concrete-dome-caps-circular-assembly-hall-at-university-of-illinois.html | Concrete Dome Caps Circular Assembly Hall at University of Illinois; CIRCULAR THEATER BUILT IN ILLINOIS | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/record-daily-double-set.html | Record Daily Double Set | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/miss-mccrumm-and-peter-fritts-will-be-married-swarthmore-senior-is.html | Miss McCrumm And Peter Fritts Will Be Married; Swarthmore Senior Is Engaged to Chicago Law Student | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/queens-cooperative-under-construction.html | QUEENS COOPERATIVE UNDER CONSTRUCTION | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/bridge-reviewing-acblls-title-play-principal-winners-record.html | BRIDGE: REVIEWING A.C.B.L.'S TITLE PLAY; Principal Winners Record Attendance | True | By Albert H. Morehead | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/parliament-snag-removed-in-japan-ikeda-can-now-deal-with-too-speedy.html | PARLIAMENT SNAG REMOVED IN JAPAN; Ikeda Can Now Deal With Too Speedy Growth Rate Wide Criticism Aroused | True | By Emerson Chapin Special To the New York Timesarsatal Press International | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/state-aid-is-sought-for-slum-program.html | STATE AID IS SOUGHT FOR SLUM PROGRAM | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/gridiron-club-elects-knebel.html | Gridiron Club Elects Knebel | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/dance-is-shifted-to-jan-2.html | Dance Is Shifted to Jan. 2 | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/mrs-john-moore-has-son.html | Mrs. John Moore Has Son | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/negroes-warned-by-lord-russell-briton-says-that-violence-would-set.html | NEGROES WARNED BY LORD RUSSELL; Briton Says That Violence Would Set Back Cause TEXT OF MEMORANDUM | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/booming-economy-predicted-for-64-boom-in-economy-forecast-for-64.html | Booming Economy Predicted for '64; BOOM IN ECONOMY FORECAST FOR '64 Prospects Examined Federal Spending Noted | True | By Sal R. Nuccio | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/carole-freedman-to-wed.html | Carole Freedman to Wed | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hrabarcutaio.html | Hrabar--Cutaio | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/elkins-of-bears-also-clips-mark-trull-breaks-passing-and-total.html | ELKINS OF BEARS ALSO CLIPS MARK; Trull Breaks Passing and Total Offense Records— Rice Routs T.C.U. | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/article-6-no-title.html | Article 6 — No Title | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/susan-douglas-and-a-physician-engaged-to-wed-nyu-student-fiancee-of.html | Susan Douglas And a Physician Engaged to Wed; N.Y.U. Student Fiancee of Dr. Jules Musinger, an Otolaryngologist | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/new-research-reactor.html | NEW RESEARCH REACTOR | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/citys-fencers-open-season-with-a-victory-over-yale.html | City's Fencers Open Season With a Victory Over Yale | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/deanermoss.html | Deaner--Moss | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/4000-for-birmingham-church.html | $4,000 for Birmingham Church | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hofstra-to-mark-new-charter.html | Hofstra to Mark New Charter | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/texas-tech-integrates-its-athletic-program.html | Texas Tech Integrates Its Athletic Program | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/penn-turns-back-navy-five-7358-pawlok-scores-26-points-as-victors.html | PENN TURNS BACK NAVY FIVE, 73-58; Pawlok Scores 26 Points as Victors Win 2d in Row | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/valerie-massabni-wed-in-brooklyn.html | Valerie Massabni Wed in Brooklyn | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/200-homes-rising-in-jersey-colony-5-models-due-in-madison.html | 200 HOMES RISING IN JERSEY COLONY; 5 Models Due in Madison Township-- Other Plans Freehold Lake Hopatcong Parsippany-Troy Hills | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/irene-helen-miller-engaged-to-marry.html | Irene Helen Miller Engaged to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/heat-detector-aids-in-railroad-safety.html | HEAT DETECTOR AIDS IN RAILROAD SAFETY | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/ann-fairbanks-is-betrothed-to-david-jackson-martindell.html | Ann Fairbanks Is Betrothed To David Jackson Martindell | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/move-pleases-un-aides.html | Move Pleases U.N. Aides | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/child-to-mrs-lockwood-2d.html | Child to Mrs. Lockwood 2d | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/letters-to-the-times-factors-in-rail-dispute-critical-issues.html | Letters to The Times; Factors in Rail Dispute Critical Issues Examined as Threat of Strike Looms The writer is a professor of economics at Columbia University. Role of Coalition Cutting Costs Oppenheimer Award Praised Appalachia's Economy Area Declared in Need of Federal and Private Development Programs. Human Surplus Northern Democrat Absent | True | NORWOOD RUSSELL HANSON.PHILIP H. YOUNGGEORGE FISCHER. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/hopes-to-visit-east-during-the-holidays-fade-in-west-berlin-offer.html | Hopes to Visit East During the Holidays Fade in West Berlin; Offer Made in Letter BERLINER'S HOPES FOR PASSES FADE Bonn Is Accused | True | Special to The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/reports-on-business-in-the-us-new-york-chicago-san-francisco.html | Reports on Business in the U.S.; New York Chicago San Francisco Philadelphia. Richmond Boston Cleveland Minneapolis Atlanta | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/armys-penalty-choice-is-still-open-to-debate.html | Army's Penalty Choice Is Still Open to Debate | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/president-spurs-cuts-by-pentagon-in-civilian-roster-103-billion.html | PRESIDENT SPURS CUTS BY PENTAGON IN CIVILIAN ROSTER; $103 Billion Budget Is Seen -- Johnson Will Address the U. N. on Dec. 17 Civilian Rolls to Shrink Confers on Defense Budget JOHNSON PRESSES DEFENSE CUTBACK | True | By Jack Raymond Special To The New York Times | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-bard-goes-to-london.html | The Bard Goes to London | True | By Edmund Fuller | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/best-christmas-gifts-simple-presents-for-poor-outrank-ceylon-rubies.html | Best Christmas Gifts; Simple Presents for Poor Outrank Ceylon Rubies and Hong Kong Jade What $1 Will Do What A Penny Will Do What $10 Will Do | True | By Howard A. Rusk, M.d. | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-world-pilgrim-paul-goodwill-gesture-castro-and-latins-voters.html | THE WORLD; Pilgrim Paul Goodwill Gesture Castro and Latins Voters Warned Turmoil in Turkey. Shaky Coalitions | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/john-lagatta-weds-frances-g-brunel.html | John LaGatta Weds Frances G. Brunel | True | | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/father-is-escort-of-miss-nichols-at-her-wedding-she-is-bride-of.html | Father Is Escort Of Miss Nichols At Her Wedding; She Is Bride of Thomas Palmer Tredway Jr. in Bronxville Home | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539443 | B00000077032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-08 | 1963-12-08 | https://www.nytimes.com/1963/12/08/archives/the-week-in-finance-stocks-reach-new-highs-as-investors-show.html | The Week in Finance; Stocks Reach New Highs as Investors Show Unexpected Mood of Confidence Byrd to Cooperate Wall Street Impressed WEEK IN FINANCE; STOCKS SET MARK, Bullish Sentiment Other Factors Some Criticism | True | By Thomas E. Mullaney | 1991-08-05 | RE0000539443 | B00000077032 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/red-sox-list-33-night-games.html | Red Sox List 33 Night Games | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/mckinley-says-hell-be-ready-for-final-round-in-davis-cup-mckinley.html | McKinley Says He'll Be Ready For Final Round in Davis Cup; McKinley in Doubles Operation on Froehling | True | By J. Anthony Lukas Special To The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bereshnys-troupe-dances-at-carnegie.html | BERESHNY'S TROUPE DANCES AT CARNEGIE | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/mardle-sets-mark-in-taking-aau-run.html | M'ARDLE SETS MARK IN TAKING A.A.U. RUN | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/ashe-defeats-fox-for-title-in-us-hardcourt-tennis.html | Ashe Defeats Fox for Title In U.S. Hard-Court Tennis | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/missionaries-urged-to-weigh-criticism.html | MISSIONARIES URGED TO WEIGH CRITICISM | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/peking-bars-uzbeks-in-asiaafrica-unit.html | PEKING BARS UZBEKS IN ASIA-AFRICA UNIT | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/150-restaurants-set-to-close-in-dispute-150-restaurants-here.html | 150 Restaurants Set To Close in Dispute; 150 Restaurants Here Planning To Close Today in Union Dispute | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/ragan-team-wins-golf-by-a-stroke-miss-wright-helps-post-64-for-273.html | RAGAN TEAM WINS GOLF BY A STROKE; Miss Wright Helps Post 64 for 273 at Sebring | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/julie-tabershaw-is-married-to-norman-r-geller-here.html | Julie Tabershaw Is Married To Norman R. Geller Here | True | Valeche Studio | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/lopez-mateos-due-in-us-early-in-64-johnson-reported-to-seek-close.html | LOPEZ MATEOS DUE IN U.S. EARLY IN '64; Johnson Reported to Seek Close Ties With Mexico Differences on Cuba Invitation a Surprise | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/ulbricht-willing-to-meet-erhard-asserts-he-would-discuss-tiesbonn.html | ULBRICHT WILLING TO MEET ERHARD, Asserts He Would Discuss Ties—Bonn Skeptical Condition Is Unacceptable | True | By Gerd Wilcke Special To The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/congress-limits-rights-unit-funds-clash-likely-this-week-on-money.html | CONGRESS LIMITS RIGHTS UNIT FUNDS; Clash Likely This Week on Money to Enforce Laws More Aides Sought 2 Southerners on Panel Greater Effort Urged | True | By Anthony Lewis Special To The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/new-british-theaters-5-plays-keep-eye-on-us.html | New British Theater's 5 Plays Keep Eye on U.S. | True | By Sam Zolotow | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/rights-leader-sees-lodge-sympathetic.html | RIGHTS LEADER SEES LODGE SYMPATHETIC | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/the-atlantic-partnership.html | The Atlantic Partnership | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/tripped-by-kipling-bowdoin-rallies-to-win-college-bowl.html | Tripped by Kipling, Bowdoin Rallies to Win 'College Bowl' | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/parley-asks-step-on-disarmament-parliamentarians-in-moscow-list.html | PARLEY ASKS STEP ON DISARMAMENT; Parliamentarians in Moscow List Possible Moves Finnish Plan Pressed | True | By Henry Tanner Special To The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/theater-girl-who-came-to-supper-in-premiere-jose-ferrer-is-star-of.html | Theater: 'Girl Who Came to Supper' in Premiere; Jose Ferrer Is Star of Musical at Broadway Tunes and Lyrics Are Work of Noel Coward | True | By Howard TaubmanfriedmanAbeles | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/cuban-held-here-in-rifle-threat-youth-says-comment-about-president.html | CUBAN HELD HERE IN RIFLE THREAT; Youth Says Comment About President Was a Joke Admits Using Loft | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/president-asks-review-on-cuba-new-ways-to-combat-castro-in-the.html | PRESIDENT ASKS REVIEW ON CUBA; New Ways to Combat Castro in the Hemisphere and on Island Viewed as Goal JOHNSON ORDERS REVIEW ON CUBA | True | By Max Frankel Special To The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/west-german-sextet-earns-right-to-compete-in-olympics.html | West German Sextet Earns Right to Compete in Olympics | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/share-exchange-offered-by-litton-industries-inc.html | Share Exchange Offered By Litton Industries, Inc. | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/stocks-in-london-are-heavily-sold-react-to-government-curbs-and.html | STOCKS IN LONDON ARE HEAVILY SOLD; React to Government Curbs and Commodities Scandal Swiss Market Active | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/new-ethics-law-urged-by-levitt-strict-but-reasonable-act-asked-for.html | NEW ETHICS LAW URGED BY LEVITT; 'Strict but Reasonable' Act Asked for Municipalities Legislators Not Affected Goal Is Clearer Guides | True | By Layhmond Robinson | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/william-inge-sells-script-to-universal.html | WILLIAM INGE SELLS SCRIPT TO UNIVERSAL | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/new-york-routs-redskins-4414-giants-defense-stands-out-againsven-on.html | NEW YORK ROUTS REDSKINS, 44-14; Giants' Defense Stands Out Again-- Even on Offense | True | By William N. Wallaethe New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/texts-of-6-oswald-letters-to-mother-on-trip-to-the-soviet-union.html | Texts of 6 Oswald Letters to Mother on Trip to the Soviet Union | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/david-eidelsberg-dead-at-70-yiddish-author-and-journalist.html | David Eidelsberg Dead at 70; Yiddish Author and Journalist | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/button-up-your-overcoat-and-wear-these-warmers-for-winters-blasts.html | Button Up Your Overcoat and Wear These Warmers for Winter's Blasts; In the Country In the Rain In the City In the Evening | True | Photographed by Nicolas For the New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/foreign-exchange-rates-banknote-rates.html | Foreign ExChange Rates; BANKNOTE RATES | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/baptist-says-vatican-council-will-not-produce-unity-plan-pleased-by.html | Baptist Says Vatican Council Will Not Produce Unity Plan; Pleased by Travel Plan Urges Simple Service | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/52d-appeal-opens-for-the-neediest-annual-drive-starts-with.html | 52D APPEAL OPENS FOR THE NEEDIEST; Annual Drive Starts With $163,735-- Many Gifts From long-Time Donors DRIVE IS FAR-REACHING Donations Arrive From as Far as South Africa-- Kennedy Is Honored Gift From Louisiana Thanksgiving Tradition Gifts Over $100 | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/us-six-to-play-rumania.html | U.S. Six to Play Rumania | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/frank-sinatra-jr-reported-abducted-frank-sinatra-jr-reported-seized.html | Frank Sinatra Jr. Reported Abducted; FRANK SINATRA JR. REPORTED SEIZED Tells of Threat A Hit in New York | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/premier-sarit-55-dies-in-thailand-friend-of-us-fought-reds-governed.html | PREMIER SARIT, 55, DIES IN THAILAND; Friend of U.S. Fought Reds --Governed for 5 Years PREMIER SARIT, 55, DEAD IN THAILAND Johnson Sends Sympathy | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/flags-of-the-governor-and-us-flank-coffin.html | Flags of the Governor And U.S. Flank Coffin | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/turnofcentury-signs-and-displays-fill-shop-started-in-london-from-1.html | Turn-of-Century Signs And Displays Fill Shop; Started in London From $1 to $1,000 | True | By George O'Brien | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/flooded-italian-town-sues.html | Flooded Italian Town Sues | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/1year-maturities-are-92462940493.html | 1-YEAR MATURITIES ARE $92,462,940,493 | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/gibbons-stresses-teamsters-unity-hoffa-aide-who-resigned-addresses.html | GIBBONS STRESSES TEAMSTERS UNITY; Hoffa Aide Who Resigned Addresses Local Here Cites Membership Rise | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bette-g-lehman-attended-by-5-at-her-wedding-bradford-alumna-and.html | Bette G. Lehman Attended by 5 At Her Wedding; Bradford Alumna and Thomas D. Farkas Marry at St. Regis | True | Eric Wagman | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/negro-in-louisiana-runoff.html | Negro in Louisiana Run-Off | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/veterans-and-dependents-get-tax-advice-from-vfw.html | Veterans and Dependents Get Tax Advice From V.F.W. | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/many-bequests-are-among-first-255-contributions-case-36-bereaved.html | Many Bequests Are Among First 255 Contributions; CASE 36 Bereaved | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/leaders-of-nation-state-and-city-attend-the-rites-at-the-temple.html | Leaders of Nation, State and City Attend the Rites at the Temple; Acting for the House Dewey at Ceremony | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bank-of-america-among-first-to-welcome-the-small-account-bank-of.html | Bank of America Among First To Welcome the Small Account; Bank of America Retains small-Town Flavor While Moving in International Circles BANK OF AMERICA WOOS $5 ACCOUNT A.P.'s Philosophy 846 Branch Managers Manpower Problems | True | By Edward Cowan | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/vast-us-projects-alarm-scientist-carnegie-head-sees-danger-to.html | VAST U.S. PROJECTS ALARM SCIENTIST; Carnegie Head Sees Danger to Creativity in 'Bigness' Notes Call for Ph.D's | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/random-notes-from-all-over-canaveral-renamed-in-a-hurry-kennedy.html | Random Notes From All Over: Canaveral Renamed in a Hurry; Kennedy' Approval Reported in 3 Hours by Udall--Old Name Lasted Centuries Bulgarian Kennedy Mexican Purism | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesThe New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/greek-ties-to-albania-linked-to-minority-issue.html | Greek Ties to Albania Linked to Minority Issue | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/armynavy-referee-insists-he-followed-rules-in-restarting-clock-at.html | Army-Navy Referee Insists He Followed Rules in Restarting Clock at End | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/melbourne-dec-8-ap.html | MELBOURNE, Dec. 8 (AP) | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/tougher-action-urged-on-rights-lawyers-ask-wide-changes-in-state.html | TOUGHER ACTION URGED ON RIGHTS; Lawyers Ask Wide Changes in State Commission | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/johnson-offers-to-help-bolivia-free-4-americans-la-paz-declines.html | JOHNSON OFFERS TO HELP BOLIVIA FREE 4 AMERICANS; La Paz Declines Immediate Assistance- -Red Cross Approaches Captors ENVOY TO U.S. CONFIDENT White House Emphasis Seen as Move to Stem a Wave of Latin Kidnapings Captives Are Moved JOHNSON OFFERS BOLIVIA SUPPORT Early Release Forecast Troops Move Into Region | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/howel-h-barnes-jr-retired-ge-aide-87.html | HOWEL H. BARNES JR., RETIRED G.E. AIDE, 87 | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/goa-chooses-assembly-today-in-first-election-former-portuguese.html | Goa Chooses Assembly Today in First Election; Former Portuguese Enclave in India Seeks to Preserve Its Territorial Identity Will Get Federal Status Congress Party Candidates | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/greek-church-cool-to-jerusalem-plan.html | GREEK CHURCH COOL TO JERUSALEM PLAN | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/a-foe-of-big-science-caryl-parker-haskins-man-in-the-news.html | A Foe of 'Big Science'; Caryl Parker Haskins Man in the News | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/raider-rally-beats-chargers-41-to-27-patriots-triumph.html | Raider Rally Beats Chargers, 41 to 27; Patriots Triumph | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/tv-1776-tells-the-story-of-freedom-abcs-saga-of-man-series.html | TV: '1776' Tells the Story of Freedom; A.B.C.'s 'Saga of Man' Series Continues Documentary Method Is Used by Program Steve Allen and Jazz | True | By Jack Gould | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/a-cancer-virus-is-crystalized-achievement-helps-science-to-study.html | A CANCER VIRUS IS CRYSTALIZED; Achievement Helps Science to Study Disease Agent Lengthening List | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/u-of-pittsburgh-tuition-up.html | U. of Pittsburgh Tuition Up | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/how-to-aid-fund.html | How to Aid Fund | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/food-store-manager-robbed.html | Food Store Manager Robbed | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/alfred-johnson-vice-admiral-87-retired-officer-who-served-in-3-wars.html | ALFRED JOHNSON, VICE ADMIRAL, 87; Retired Officer, Who Served in 3 Wars, Is Dead Witness for Mitchell | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/wheat-shipment-is-under-review-ruling-on-cargo-to-hungary-to-be.html | WHEAT SHIPMENT IS UNDER REVIEW; Ruling on Cargo to Hungary to Be Discussed by U.S. 'Guideline Rates' Call Ships Available | True | By Werner Bamberger | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/retardation-unit-fills-post.html | Retardation Unit Fills Post | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/indians-celebrate-300th-anniversary-of-bible-version.html | Indians Celebrate 300th Anniversary Of Bible Version | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/panning-budget-asks-848-million-requests-include-a-record-amount.html | PANNING BUDGET ASKS $848 MILLION; Requests Include a Record Amount for City Schools-- 5-Year Program Drawn PLANNING BUDGET ASKS $848 MILLION For Schools and Colleges Sources for Financing | True | By Charles G. Bennett | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/dividend-speeded-for-gi-insurance-johnson-orders-234-million-sent.html | DIVIDEND SPEEDED FOR G.I. INSURANCE; Johnson Orders $234 Million Sent Out Early in '64 | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/costantino-b-turroni-81-italian-economist-is-dead.html | Costantino B. Turroni, 81, Italian Economist, Is Dead | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/late-rally-beats-cowboys-24-to-19-steelers-score-in-last-two.html | LATE RALLY BEATS COWBOYS, 24 TO 19; Steelers Score in Last Two Minutes After 4th-Down Pass on Their Own 16 | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/lodge-agrees-to-consider-eisenhowers-plea-to-run-immediate-return.html | Lodge Agrees to Consider Eisenhower's Plea to Run; Immediate Return Urged LODGE TO WEIGH EISENHOWER BID Replay of History Lodge Stand in Vietnam Trip Planned in February | True | By Hedrick Smith Special To The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bridge-new-book-presents-system-unlike-any-other-in-nation.html | Bridge; New Book Presents System Unlike Any Other in Nation | True | By Albert H. Morehead | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/controls-over-capital.html | Controls Over Capital | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/gore-reaffirms-fight-on-tax-cut-hopes-to-delay-bill-despite-johnson.html | GORE REAFFIRMS FIGHT ON TAX CUT; Hopes to Delay Bill Despite Johnson-Byrd Agreement Johnson Steps In | True | By John D. Morris Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/2-skiers-offer-advice-on-gear-for-neophytes.html | 2 Skiers Offer Advice On Gear for Neophytes | True | By Bernadine Morris | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/lee-guber-marries-barbara-j-walters.html | Lee Guber Marries Barbara J. Walters | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bears-turn-back-fortyniners-277-and-near-crown.html | Bears Turn Back Forty-Niners, 27-7, And Near Crown | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/b-adams-hinds-weds-miss-judith-a-sherry.html | B. Adams Hinds Weds Miss Judith A. Sherry | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/congress-urged-to-broaden-role-humphrey-is-for-forming-3-longrange.html | CONGRESS URGED TO BROADEN ROLE; Humphrey Is for Forming 3 Long-Range Policy Groups | True | By Bill Becker Special To The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/46yearold-man-arrested-for-murder-of-teenager.html | 46-Year-Old Man Arrested For Murder of Teen-Ager | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/brazil-approves-galvao-trip.html | Brazil Approves Galvao Trip | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/throng-in-rome-presses-on-pope-police-line-broken-briefly-on-trip.html | THRONG IN ROME PRESSES ON POPE; Police Line Broken Briefly on Trip Outside Vatican Israel Acclaims Plan | True | By Paul Hofmann Special To the New York Timesby W. Granger Blair Special To The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/alleghany-opposes-mopac-merger-plan.html | Alleghany Opposes Mopac Merger Plan | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/fiberglass-prices-raised.html | Fiberglass Prices Raised | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/red-china-reports-rice-gain.html | Red China Reports Rice Gain | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/joseph-b-bennis.html | JOSEPH H. BENNIS | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/books-and-authors-destinies-of-dissenters-resentment-of-the-west.html | Books and Authors; Destinies of Dissenters Resentment of the West Show on English Usage Yacht Racers of 1866 | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/capitol-replaces-girls-stolen-flag.html | CAPITOL REPLACES GIRL'S STOLEN FLAG | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/us-nobel-prize-winners-in-europe-for-ceremonies.html | U.S. Nobel Prize Winners In Europe for Ceremonies | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/fashion-tip.html | Fashion Tip | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/president-in-city-2-hours-visitors-are-checked-2000-police-guard.html | President in City 2 Hours; Visitors Are Checked 2,000 Police Guard President Along 15-Mile Route to Funeral Calls on Hoover Hangar 17 Chosen Newsmen Kept Back Others Reassigned | True | By Peter Kihss | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/buffalo-attendance-209719.html | Buffalo Attendance 209,719 | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/new-years-ball-will-take-place-in-grand-central-fete-at-terminal-to.html | New Year's Ball Will Take Place In Grand Central; Fete at Terminal to Aid Mental Health Unit-- Cavanagh Chairman | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/army-cites-cuts-of-736-million-report-notes-savings-made-in.html | ARMY CITES CUTS OF $736 MILLION; Report Notes Savings Made in Equipment Last Year Goals Are Set Up | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/long-pass-plays-top-eagles-3814-johnson-scoring-aerials-of-78-58-43.html | LONG PASS PLAYS TOP EAGLES, 38-14; Johnson Scoring Aerials of 78, 58, 43 and 17 Yards Pace Cards' Triumph | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/topics-the-costs-of-being-wellread-an-alltime-high-fiction-at-the.html | Topics; The Costs of Being Well-Read An All-Time High Fiction at the Top What About Next Year? | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/pakistans-leader-in-ceylon.html | Pakistan's Leader in Ceylon | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/cookbook-on-review-a-man-views-food-and-finds-fault-why-soggy.html | Cookbook On Review; A Man Views Food and Finds Fault Why Soggy Crusts? | True | By Nan Ickeringill | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/105-million-set-as-uja-64-goal-humanitarian-program-adds-israel.html | $105 MILLION SET AS U.J.A. '64 GOAL; Humanitarian Program Adds Israel Migration Fund Emergency Fund Appended Refugees in France | True | By Irving Spiegelfabian Bachrach | 1991-08-05 | RE0000539447 | B00000078486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/chiefs-beat-broncos-5221-statistics-of-the-game.html | Chiefs Beat Broncos, 52-21; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/the-neediest-children.html | The Neediest: Children | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/kennedy-death-laid-to-world-failing.html | KENNEDY DEATH LAID TO WORLD FAILING | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/walter-e-trum.html | WALTER E. TRUM | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/airlines-drop-plan-to-cut-family-discount-to-florida.html | Airlines Drop Plan to Cut Family Discount to Florida | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/cairo-unsure-on-guevara-visit.html | Cairo Unsure on Guevara Visit | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/100000-at-suhrawardy-rites.html | 100,000 at Suhrawardy Rites | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/shriver-to-recruit-new-corpsmen-here.html | SHRIVER TO RECRUIT NEW CORPSMEN HERE | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/teherans-mayor-arrested.html | Teheran's Mayor Arrested | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/margaret-kalil-offers-recital-awardwinning-soprano-performs-at-town.html | MARGARET KALIL OFFERS RECITAL; Award-Winning Soprano Performs at Town Hall | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/states-spending-for-roads-is-cut-reduction-of-735-million-in-year.html | STATE'S SPENDING FOR ROADS IS CUT; Reduction of $73.5 Million in Year Scored by Industry and Labor Association BIGGER DROP FORESEEN Revenue From Highway-Use Taxes Is at Record Rate, Critics of Policy Note Over Half in U.S. Funds $120 Million More Asked STATES SPENDING FOR ROADS IS CUT Unable to Match Funds | True | By Joseph C. Ingraham | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bernstein-dedicating-symphony-to-kennedy.html | Bernstein Dedicating Symphony to Kennedy | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/3-board-members-back-free-tuition.html | 3 BOARD MEMBERS BACK FREE TUITION | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/dr-king-prods-montgomery.html | Dr. King Prods Montgomery | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/kennedy-is-honored-by-psychoanalysts.html | KENNEDY IS HONORED BY PSYCHOANALYSTS | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/equalization-tax-wall-street-criticism-evolves-alternate-plan-to.html | Equalization Tax; Wall Street Criticism Evolves Alternate Plan to Control Stock Buying Overseas Question of Loopholes Overseas Sales Are Cited NEW PLAN FORMED ON INTEREST TAX | True | By M.J. Rossant | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/look-magazine-aide-wins-neuberger-writing-award.html | Look Magazine Aide Wins Neuberger Writing Award | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/service-game-fitting-climax-to-surprising-year-dream-match-coming.html | Service Game Fitting Climax to Surprising Year; Dream Match Coming Up Baylor to Play L.S.U. | True | By Allison Danzig | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/prices-in-cotton-declined-in-week-futures-close-15-cents-a-bale-up.html | PRICES IN COTTON DECLINED IN WEEK; Futures Close 15 Cents a Bale Up, to $1.20 Off Grain Market Quiet | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/cuban-army-to-help-in-harvest.html | Cuban Army to Help in Harvest | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/5-at-met-to-sing-dbbuts-in-roles-seasons-10th-week-also-to-hear.html | 5 AT MET TO SING DBBUTS IN ROLES; Season's 10th Week Also to Hear Last 'Meistersinger' | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/steel-shipments-expected-to-rise-major-increase-is-forecast-by.html | STEEL SHIPMENTS EXPECTED TO RISE; Major Increase Is Forecast by Mills for Next Month Spot Orders Reported Adjustments Seen | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/76ers-turn-back-royals-by-126-116-kerr-passes-10000-mark-as-he.html | 76ERS TURN BACK ROYALS BY 126-116; Kerr Passes 10,000 Mark as He Gets 33 Points | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/books-of-the-times-clevereven-without-corpses-or-detection-end.html | Books of The Times; Clever--Even Without Corpses or Detection End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/dr-ethel-l-cornell-71-a-retired-psychologist.html | Dr. Ethel L. Cornell, 71, A Retired Psychologist | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/home-of-georgia-negro-fired-on-and-bombed.html | Home of Georgia Negro Fired On and Bombed | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/new-fur-and-jewelry-rates.html | New Fur and Jewelry Rates | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/rudder-club-to-hold-fete.html | Rudder Club to Hold Fete | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/stammkovel.html | Stamm--Kovel | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/new-york-state-racing-figures.html | New York State Racing Figures | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/victory-by-texan-is-second-in-row-rodriguez-is-second-in-a-ferrari.html | VICTORY BY TEXAN IS SECOND IN ROW; Rodriguez Is Second in a Ferrari--Mayer Is Third --Gurney Forced Out Shelby Cars Forced Out Gurney's Car Sidelined | True | By Frank M. Blunk Special To The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/buildings-resold-on-nelson-avenue-apartments-at-1135-and-1139-in.html | BUILDINGS RESOLD ON NELSON AVENUE; Apartments at 1135 and 1139 in Quick Turnover Taxpayer in New Hands Investors Sell Walk-up Deal on White Plains Ave. Plot Sold for Apartment | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/oas-commission-goes-to-caracas-group-to-investigate-charge-cuba.html | O.A.S. COMMISSION GOES TO CARACAS; Group to Investigate Charge Cuba Aids Terrorists President Discusses Charges Cuban Issue Worries Brazil | True | Special to The New York TimesSpecial To The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/st-patricks-marks-virgin-mary-feast.html | ST. PATRICKS MARKS VIRGIN MARY FEAST | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/teamsters-lend-to-webb-knapp-25-million-mortgage-made-from-a.html | TEAMSTERS LEND TO WEBB & KNAPP; $25 Million Mortgage Made From a Pension Fund | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/palace-of-sin-is-at-de-lys.html | 'Palace of Sin' Is at de Lys | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/aau-amends-rule-to-permit-boxers-to-enter-golden-gloves.html | A.A.U. Amends Rule to Permit Boxers to Enter Golden Gloves | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/khrushchev-expected-to-stress-chemical-output-in-talk-to-planners.html | Khrushchev Expected to Stress Chemical Output in Talk to Planners Today | True | By Theodore Shabad Special To The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/midi-garth-aided-by-a-small-group-performs-dances.html | Midi Garth, Aided By a Small Group, Performs Dances | True | By Allen Hughes | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/wheeling-sets-back-toledo-for-2d-title-in-row-3121.html | Wheeling Sets Back Toledo For 2d Title in Row, 31-21 | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/giant-pass-defenders-have-a-ball-at-the-stadium-robustellis-key-to.html | Giant Pass Defenders Have a Ball at the Stadium; Robustelli's Key to Success Is Simple: Always Be in a Rush --Long Run Puffs Huff | True | By Leonard Koppett | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/tv-programing-improving-new-fcc-head-asserts.html | TV Programing Improving, New F.C.C. Head Asserts | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/giants-can-lose-title-with-a-better-record.html | Giants Can Lose Title With a Better Record | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/the-brazilian-boiler-party-reforms-empty-seat.html | The Brazilian Boiler; Party Reform's Empty Seat | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/50-safe-as-plane-goes-off-runway-at-buffalo.html | 50 Safe as Plane Goes Off Runway at Buffalo | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/hawks-trounce-canadiens-3-to-0-increase-lead-to-4-games-leafs-top.html | HAWKS TROUNCE CANADIENS, 3 TO 0; Increase Lead to 4 Games -- Leafs Top Wings, 5-3 Kelly Gets 3 Points | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/dr-alexander-chilko.html | DR. ALEXANDER CHILKO | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/mass-in-b-minor-ends-bach-fete-thomas-dunn-is-conductor-at.html | MASS IN B MINOR ENDS BACH FETE; Thomas Dunn Is Conductor at Philharmonic Hall | True | By Ross Parmenter | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/personal-finance-luxury-insurance-rises-many-areas-unchanged.html | Personal Finance: Luxury Insurance Rises; Many Areas Unchanged | True | By Sal R. Nuccio | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/james-gurney-marries-florence-m-carpenter.html | James Gurney Marries Florence M. Carpenter | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/critic-of-kennedy-had-protest-role-picketed-stevenson-in-dallas.html | CRITIC OF KENNEDY HAD PROTEST ROLE; Picketed Stevenson in Dallas Before Drawing Up Ad Denies Any Disorder 'Hounded' by the Press | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/wb-hesseltine-61-history-professor.html | W.B. HESSELTINE, 61, HISTORY PROFESSOR | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/peters-wins-three-events-to-capture-sporting-crown.html | Peters Wins Three Events To Capture Sporting Crown | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/villemure-in-nets-for-ailing-plante-how-to-win-a-trip-to-penalty.html | VILLEMURE IN NETS FOR AILING PLANTE; How to Win a Trip to Penalty Box: Drop Gloves and Sticks and ... | True | By William J. Briordy the New York Times (BY LARRY MORRIS) | 1991-08-05 | RE0000539447 | B00000078486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/strike-ban-urged-to-aid-puerto-rico.html | STRIKE BAN URGED TO AID PUERTO RICO | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/catholic-liturgy-changes-in-spring-us-hierarchy-to-sanction-uses-of.html | CATHOLIC LITURGY CHANGES IN SPRING; U.S. Hierarchy to Sanction Uses of English in Rites | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/jordans-foreign-minister-voices-plea-for-refugees.html | Jordan's Foreign Minister Voices Plea for Refugees | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/marine-midland-trust-elects-vice-president.html | Marine Midland Trust Elects Vice President | True | Conway Studios | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/victims-of-airliner-crash.html | Victims of Airliner Crash | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/lazaruskanner.html | Lazarus—Kanner | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/johnson-at-lehman-rites-2000-guard-him-on-visit-service-is-at.html | Johnson at Lehman Rites; 2,000 Guard Him on Visit; Service Is at Emanu-El 2,200 in Temple JUDGE WEINFELD DELIVERS EULOGY Says Former Governor Met Forces of Bigotry Head-On—Dr. Mark Presides Dr. Mark Presides Tells of Letter Wife's Role Lauded God Is Entreated | True | By Robert Aldenthe New York Times (BY PATRICK A. BURNS) | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/mayor-returns-to-san-juan-following-lehman-funeral.html | Mayor Returns to San Juan Following Lehman Funeral | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/house-role-urged-in-a-succession-newspaper-bids-it-elect-a-new-vice.html | HOUSE ROLE URGED IN A SUCCESSION; Newspaper Bids It Elect a New Vice President House Election Proposed | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/chess-success-formulabest-weak-players-draw-with-strong.html | Chess; Success Formula—Best Weak Players, Draw With Strong | True | By Al Horowitz | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/canadian-supply-of-money-soars-accord-reached-with-us-to-control-in.html | CANADIAN SUPPLY OF MONEY SOARS; Accord Reached With U.S. To Control Interest Rate Is Linked to Increase LIVING COSTS MOUNTING Officials of Treasury Admit That Currency Expansion Is a Factor in Policies Government Admission Inflation Factor Denied | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bank-of-new-york-promotes-two.html | Bank of New York Promotes Two | True | Pach Bros. | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/otto-eisenschiml-historical-writer.html | OTTO EISENSCHIML, HISTORICAL WRITER | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/decisive-ruling-upsets-dietzel-but-finn-said-clock-had-to.html | DECISIVE RULING UPSETS DIETZEL; But Finn Said Clock Had to Resume—Army Criticized for Going Into Huddle 'Ignorance No Excuse' The Man in the Middle Major Independents Welcome Home, Winners | True | By Gerald Eskenazi | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/research-urged-into-alcoholism-state-agency-recommends-program-of.html | RESEARCH URGED INTO ALCOHOLISM; State Agency Recommends Program of Treatment 'Intensive Study' Urged | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/natl-football-league.html | Nat'l Football League | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/3for1-split-on-common-is-voted-by-gd-searle.html | 3-for-1 Split on Common Is Voted by G.D. Searle | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/500-coming-friday-to-christmas-ball.html | 500 Coming Friday To Christmas Ball | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/unruly-congo-troops-punished.html | Unruly Congo Troops Punished | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/smu-accepts-bid-to-play-oregon-in-sun-bowl-dec-31.html | S.M.U. Accepts Bid to Play Oregon in Sun Bowl Dec. 31 | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/arab-envoys-ask-talks-in-london-mancroft-ouster-arouses-critics-of.html | ARAB ENVOYS ASK TALKS IN LONDON; Mancroft Ouster Arouses Critics of Boycott Arab Reciprocity Urged | True | By James Feron Special To The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/johnson-affirms-us-aims-in-peaceful-use-of-the-atom.html | Johnson Affirms U.S. Aims In Peaceful Use of the Atom | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/air-force-seeks-a-new-computer-aims-at-ability-to-deal-with.html | AIR FORCE SEEKS A NEW COMPUTER; Aims at Ability to Deal With Unpredicted Situations The Programing Process Unanticipated Problems Specific and General Now One Complex Effort | True | By Richard Witkinthe New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/foreign-affairs-a-delayed-discovery-voyage-divisive-factors.html | Foreign Affairs; A Delayed Discovery Voyage Divisive Factors | True | By C.I. Sulzberger | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/colts-sink-vikings-behind-unit-as-4110.html | COLTS SINK VIKINGS BEHIND UNIT AS 41-10 | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/study-of-postwar-port-growth-finds-harbor-here-leads-us.html | Study of Postwar Port Growth Finds Harbor Here Leads U.S. | True | By Joseph Carter | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/leinsdorf-demonstrates-2-styles-in-leading-the-boston-symphony.html | Leinsdorf Demonstrates 2 Styles In Leading the Boston Symphony | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/national-hockey-league.html | National Hockey League | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/michigan-dog-captures-us-field-trial-crown.html | Michigan Dog Captures U.S. Field Trial Crown | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/louis-jacobson-82-a-defense-lawyer.html | LOUIS JACOBSON, 82, A DEFENSE LAWYER | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/kennedys-guard-brings-questions-exchief-of-secret-service-raises.html | KENNEDY'S GUARD BRINGS QUESTIONS; Ex-Chief of Secret Service Raises Queries in Slaying | True | The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/speno-urges-state-to-double-5cent-tax-on-cigarettes.html | Speno Urges State to Double 5-Cent Tax on Cigarettes | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/weeks-vote-in-congress-the-senate-the-house.html | Week's Vote in Congress; The Senate The House | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/mccormack-for-succession-law-but-would-not-obstruct-change.html | McCormack For Succession Law But Would Not Obstruct Change; McCormack Upholds Succession Law Outlines His Views Problem of Preparation Foresees Bitterness Talks of Liberals | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/missing-tug-found-in-fog.html | Missing Tug Found in Fog | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/gonzalez-outpoints-miranda.html | Gonzalez Outpoints Miranda | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/moses-says-critics-of-fair-help-divisive-forces-in-us.html | Moses Says Critics of Fair Help Divisive Forces in U.S. | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/computer-is-suggested-to-detect-assassins.html | Computer Is Suggested To Detect Assassins | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/soviet-buys-british-dredgers.html | Soviet Buys British Dredgers | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/germanys-labor-scarce-shorter-work-week-putting-pressure-on.html | GERMANY'S LABOR REMAINS SCARCE; Shorter Work Week Putting Pressure on Market, But Some Easing Is Seen SUPPLY SOURCES SHRINK Nation's Largest Union Will Reach 40-Hour Schedule in Beginning of 1965 Average Hours Longer School Course Grows | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/katherine-marks-is-wed-to-ensign-at-the-st-regis-she-becomes-the.html | Katherine Marks Is Wed to Ensign At the St. Regis; She Becomes the Bride of Richard A. Davis of the Coast Guard | True | Jay Te Winburn Jr. | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/air-force-dentist-weds-paula-berry.html | Air Force Dentist Weds Paula Berry | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bob-hope-and-teacher-get-johnson-message.html | Bob Hope and Teacher Get Johnson Message | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/a-windfall-spent.html | A Windfall Spent | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bank-of-soviet-bloc-to-aid-easts-trade-soviet-bloc-bank-to-aid-in.html | Bank of Soviet Bloc To Aid East's Trade; SOVIET BLOC BANK TO AID IN TRADING | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/poland-rules-out-shift-in-economy-will-stress-heavy-industry.html | POLAND RULES OUT SHIFT IN ECONOMY; Will Stress Heavy Industry Despite Plea for Changes No Margin of Safety Lag Is Acknowledged | True | By Paul Underwood Special To the New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/city-seeks-tenants-for-first-project-built-for-elderly.html | City Seeks Tenants For First Project Built for Elderly | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/wilts-2-foul-shots-win-for-warriors.html | WILT'S 2 FOUL SHOTS WIN FOR WARRIORS | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/industrial-realtors-choose-new-presidents.html | Industrial Realtors Choose New Presidents | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/africa-called-aid-to-negroes-in-us-inspiration-compared-with-that.html | AFRICA CALLED AID TO NEGROES IN U.S.; Inspiration Compared With That of Israel to Jews | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/boston-tops-oilers-4628-statistics-of-the-game.html | Boston Tops Oilers, 46–28; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/the-crosscountry-runner.html | THE CROSS-COUNTRY RUNNER | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/brooklyn-borrows-rare-nativity-art.html | BROOKLYN BORROWS RARE NATIVITY ART | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/ritchard-mc-at-benefit-today.html | Ritchard M.C. at Benefit Today | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/nureyev-hurt-in-accident.html | Nureyev Hurt in Accident | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486- | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/jersey-to-begin-action-on-bills-legislature-will-open-its-final-63.html | JERSEY TO BEGIN ACTION ON BILLS; Legislature Will Open Its Final '63 Session Today Will Act on Milk Control | True | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/dallas-suspends-critical-teacher-she-says-view-on-climate-of-hate.html | DALLAS SUSPENDS CRITICAL TEACHER; She Says View on Climate of Hate Led to Ouster Said She Was Ashamed Taken in Custody | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/chief-trustee-named-by-teachers-college.html | Chief Trustee Named By Teachers College | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/harlem-catholic-schools-cool-to-transfers-find-neighborhood-concept.html | Harlem Catholic Schools Cool to Transfers; Find Neighborhood Concept Best Plan-- Neither Parents Nor Rights Groups Demand End to Racial Imbalance 'Sins of Omission' Superintendent Gives View Child Put Back Year 'They Learn Faster' Whites Asked Why Parish in Transition Cultural Opportunities Contrary to Church Teaching | True | By Gene Currivan | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/philadelphia-negro-clerics-call-boycott-of-food-chain.html | Philadelphia Negro Clerics Call Boycott of Food Chain | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/gilchrist-scores-5-touchdowns-for-bills-in-4514-defeat-of-jets-sets.html | Gilchrist Scores 5 Touchdowns For Bills in 45-14 Defeat of Jets; Sets League Mark by Rushing for 243 Yards in 36 Carries --5 Tallies Tie Record Blitz Flattens Wood Interception Costly Again | True | By Deane McGowen Special To the New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/advertising-selling-perfume-for-men-gillettes-outlays-accounts.html | Advertising Selling Perfume for Men; Gillette's Outlays Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/carnegie-grant-aids-negro-college-fund.html | CARNEGIE GRANT AIDS NEGRO COLLEGE FUND | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/legion-invites-president-to-talk-at-dallas-session.html | Legion Invites President To Talk at Dallas Session | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/new-trial-system-for-olympic-rowing.html | NEW TRIAL SYSTEM FOR OLYMPIC ROWING | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/beethoven-sonatas-on-piano-and-violin.html | BEETHOVEN SONATAS ON PIANO AND VIOLIN | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/lee-t-smith-77-realtor-is-dead-industry-leader-was-head-of-grand.html | LEE T. SMITH, 77, REALTOR, IS DEAD; Industry Leader Was Head of Grand Jury Association Led Parole System Inquiry 1950 'Realty Man of Year' | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/letty-jo-cottin-is-wed-to-bertrand-pogrebin.html | Letty Jo Cottin Is Wed To Bertrand Pogrebin | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/turkish-collision-kills-17.html | Turkish Collision Kills 17 | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/letters-to-the-times-marketing-foreign-issues-remedy-for-present.html | Letters to The Times; Marketing Foreign Issues Remedy for Present Standstill Resulting From Tax Proposed Limited Markets Cooperative Effort Identifying With Franco For Cleaner Air Business Women Advocate Increased Expenditure by City State's Contribution Russian Mourns President TV Violence Blamed | True | BURNETT WALKER.CHARLES O. PORTER,DOROTHY M. HANNIGAN,ALEX ZINEVITCH,GILBERT E. DOAN. | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/jet-crash-second-in-storm-in-9-days-118-died-on-canadian-craft.html | JET CRASH SECOND IN STORM IN 9 DAYS; 118 Died on Canadian Craft --Worst Death Toll Was 134 Planes Collide | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/oswald-chafed-at-life-in-soviet-he-wrote-mother-he-was-eager-to.html | OSWALD CHAFED AT LIFE IN SOVIET; He Wrote Mother He Was Eager to Return to U.S. Denied Seeking Citizenship Noted Soviet Censorship Inquiries Perfunctory | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/10000-exwar-prisoners-demand-bonuses-in-bonn.html | 10,000 Ex-War Prisoners Demand Bonuses in Bonn | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bayonne-sets-back-north-bergen-142.html | BAYONNE SETS BACK NORTH BERGEN, 14-2 | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/hunt-for-schooner-abandoned.html | Hunt for Schooner Abandoned | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/auckland-rejects-change-in-realestate-tax-system.html | Auckland Rejects Change In Real-Estate Tax System | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/college-mishap-investigated.html | College Mishap Investigated | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/arthur-f-ells-83-connecticut-justice.html | ARTHUR F. ELLS, 83, CONNECTICUT JUSTICE | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/airlines-to-meet-on-cutting-fares-accord-is-expected-to-move-for-lower.html | AIRLINES TO MEET ON CUTTING FARES; Accord Is Expected to Move for Lower Atlantic Rates To Sit as Observer | True | By Edward Hudson | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/washington-star-pact-gives-newsmen-raises-of-22.html | Washington Star Pact Gives Newsmen Raises of $22 | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/claudio-arrau-plays-5-sonatas-of-beethoven-at-hunter-college.html | Claudio Arrau Plays 5 Sonatas Of Beethoven at Hunter College | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/world-students-hear-negro-plea-their-annual-day-observed-at-church.html | WORLD STUDENTS HEAR NEGRO PLEA; Their Annual Day Observed at Church of the Master | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/erhard-visit-off-one-day.html | Erhard Visit Off One Day | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/81-on-jet-killed-in-flaming-crash-near-elkton-md-airliner-plummets.html | 81 ON JET KILLED IN FLAMING CRASH NEAR ELKTON, MD.; Airliner Plummets After Catching Fire in Mid-Air 81 Killed as Jetliner Crashes During a Storm in Maryland Bright Flash 'Like Dawn' First Pan Am Jet Crash Turbulence Reported | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/dont-hide-faith-lehman-told-boy-being-jew-did-not-hinder-or-help.html | DON'T HIDE FAITH, LEHMAN TOLD BOY; Being Jew Did Not Hinder or Help Him, He Wrote Prejudice Far Less 'Not Worthy' | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/bishop-sheen-says-pope-may-some-day-visit-us.html | Bishop Sheen Says Pope May Some Day Visit U.S. | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/pheasant-jogs-trigger-hunters-wife-is-shot.html | Pheasant Jogs Trigger; Hunter's Wife Is Shot | True | Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/johnson-walks-to-church-and-stops-to-talk-to-child.html | Johnson Walks to Church And Stops to Talk to Child | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/relatives-hear-news-at-airport-report-fills-waiting-room.html | RELATIVES HEAR NEWS AT AIRPORT; Report Fills Waiting Room at Philadelphia With Grief | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/united-football-league.html | UNITED FOOTBALL LEAGUE | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/apartments-loan-of-6-million-made-office-building-loan-hotel.html | APARTMENTS LOAN OF $6 MILLION MADE; Office Building Loan Hotel Borrows $510,000 | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/labor-conflicts-plaguing-france-public-and-private-sectors-cause.html | LABOR CONFLICTS PLAGUING FRANCE; Public and Private Sectors Cause Wage Friction Bargaining Is Difficult | True | By Henry Giniger Special To the New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/henry-h-linn-66-served-columbia-professor-emeritus-taught-at.html | HENRY H. LINN, 66, SERVED COLUMBIA; Professor Emeritus Taught at Teachers College | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/vote-in-louisiana-buoys-democrats-morrison-victory-in-primary.html | VOTE IN LOUISIANA BUOYS DEMOCRATS; Morrison Victory in Primary Indicates State Will Stay With Party in 1964 Former Mayor Is First VOTE IN LOUISIANA BUOYS DEMOCRATS | True | By John Herbers Special to The New York Times | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-09 | 1963-12-09 | https://www.nytimes.com/1963/12/09/archives/herald-tribune-makes-changes-in-its-executive-editorial-staff.html | Herald Tribune Makes Changes In Its Executive Editorial Staff | True | | 1991-08-05 | RE0000539447 | B00000078486 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/oswald-met-offers-of-friendship-with-surliness-dislike-developed.html | Oswald Met Offers of Friendship With Surliness; Dislike Developed | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/seafarers-delay-hungarian-grain-loading-of-wheat-is-halted-till.html | SEAFARERS DELAY HUNGARIAN GRAIN; Loading of Wheat Is Halted Till Injunction Is Obtained 31 Unions Represented | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/trull-heads-stars-to-play-for-west.html | TRULL HEADS STARS TO PLAY FOR WEST | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/africaasia-group-ends-trade-talks.html | AFRICA-ASIA GROUP ENDS TRADE TALKS | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/city-agencies-get-budget-warning-shea-says-expenses-must-be-held-to.html | CITY AGENCIES GET BUDGET WARNING; Shea Says Expenses Must Be Held to Minimum | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/house-rejects-plan-for-capital-subway.html | HOUSE REJECTS PLAN FOR CAPITAL SUBWAY | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/new-move-to-end-arms-race-urged-un-group-seeks-to-speed-atoms-for-peace.html | NEW MOVE TO END ARMS RACE URGED; U.N. Group Seeks to Speed Atoms-For-Peace Plans | True | By Alexander Burnham Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/slur-by-cambodia-shocks-washington.html | SLUR BY CAMBODIA SHOCKS WASHINGTON | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/henry-street-settlement-elects.html | Henry Street Settlement Elects | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/dr-janet-ross-52-vassar-professor.html | DR. JANET ROSS, 52; VASSAR PROFESSOR | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/panel-will-study-aid-to-colleges-will-explore-ways-for-state-to.html | PANEL WILL STUDY AID TO COLLEGES; Will Explore Ways for State to Help Private Schools | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/gifts-to-neediest-honor-kennedy-roosevelt-also-remembered-24077.html | GIFTS TO NEEDIEST HONOR KENNEDY; Roosevelt Also Remembered -- $24,077 Received From 255 Donors in 2d Day $187,812 TOTAL TO DATE Some Contributors With the Fund 'Good Luck'--One Gave 45 Years Ago Contributor Since 1918 Pleased by Continuity Donors From Far Away CASE 24 A Place in the World CASE 85 A Tragic Pattern CASE 43 Two Alone | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/a-son-to-mrs-as-kaplan.html | A Son to Mrs. A.S. Kaplan | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/morgan-guaranty-trust-elects-2.html | Morgan Guaranty Trust Elects 2 | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bell-unit-to-sell-carolina-interest.html | BELL UNIT TO SELL CAROLINA INTEREST | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/clinton-swimmers-defeat-washington-and-gain-final.html | Clinton Swimmers Defeat Washington and Gain Final | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/mrs-anna-p-bogin.html | MRS. ANNA P. BOGIN | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/homes-sister-to-adopt-negro.html | Home's Sister to Adopt Negro | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/atlantic-assembly.html | Atlantic Assembly | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/mrs-moscou-has-a-son.html | Mrs. Moscou Has a Son | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/private-mail-system-banned.html | Private Mail System Banned | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/londoners-flock-to-goya-showing-biggest-exhibition-ever-has-works.html | LONDONERS FLOCK TO GOYA SHOWING; Biggest Exhibition Ever Has Works From Many Lands Crowds Line Up No Precise Equivalent | True | By James Feron Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/pesticide-ban-proposed.html | Pesticide Ban Proposed | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/prices-of-grains-move-narrowly-soybean-futures-register-losses-at.html | PRICES OF GRAINS MOVE NARROWLY; Soybean Futures Register Losses at the Close | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/rights-petition-signed-by-130-in-house.html | Rights Petition Signed by 130 in House | True | By E.w. Kenworthy Special To The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/3-short-plays-to-be-staged.html | 3 Short Plays to Be Staged | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/turbulence-cited-in-jetliner-crash-tem-fuel-line-may-have-started.html | TURBULENCE CITED IN JETLINER CRASH; Tem Fuel Line May Have Started Fire in Flight 'Here We Go' Flew 14,609 Hours Awaiting Clearance Country Road Ripped Up | True | By Richard Witkin | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/cancer-detection-pressed-by-who-health-organization-notes-programs.html | CANCER DETECTION PRESSED BY W.H.O.; Health Organization Notes Program's Effectiveness | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/khrushchevs-economic-program.html | Khrushchev's Economic Program | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/us-wheat-cargoes-to-algeria-lagging.html | U.S. WHEAT CARGOES TO ALGERIA LAGGING | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/36-billion-in-aid-is-voted-by-house-authorization-bill-is-passed.html | $3.6 BILLION IN AID IS VOTED BY HOUSE; Authorization Bill Is Passed, 195-164--Goes to Senate $3.6 BILLION IN AID IS VOTED BY HOUSE Passman's Plan | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/johnson-in-first-appointment-will-name-new-head-of-fdic-barr.html | Johnson, in First Appointment, Will Name New Head of F.D.I.C.; Barr, Treasury Official, Is Kennedy Official Who Was Not Formally Nominated | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/progress-to-freedom-peaceful.html | Progress to Freedom Peaceful | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/emerson-fraser-triumph-in-western-australian-tennis.html | Emerson, Fraser Triumph In Western Australian Tennis | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/clay-makes-surprise-shift.html | Clay Makes 'Surprise' Shift | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/japan-names-envoy-to-soviet.html | Japan Names Envoy to Soviet | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/fluoridating-our-water.html | Fluoridating Our Water | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/holiday-season-clothes-spark-a-new-collection.html | Holiday Season Clothes Spark a New Collection | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/trip-called-off-by-actors-studio-lack-of-funds-bars-role-in.html | TRIP CALLED OFF BY ACTORS STUDIO; Lack of Funds Bars Role in Shakespeare Festival Unable to Pay Share | True | By Sam Zolotow | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/carolina-station-attacks-collins.html | CAROLINA STATION ATTACKS COLLINS | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/new-store-hours.html | New Store Hours | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/garment-racketeer-gets-year-for-tax-evasion.html | Garment Racketeer Gets Year for Tax Evasion | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/shriver-seeking-recruits-in-city-peace-corps-chief-visits-campuses.html | SHRIVER SEEKING RECRUITS IN CITY; Peace Corps Chief Visits Campuses in Drive Memorial to President Autograph Sought | True | By Samuel Kaplan | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/marcelline-sanford-writer-and-hemingways-sister.html | Marcelline Sanford, Writer And Hemingway's Sister | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/testing-service-names-aide.html | Testing Service Names Aide | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/claiborne-is-coach-of-year.html | Claiborne Is Coach of Year | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/how-to-aid-fund.html | How to Aid Fund | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/us-review-asked-on-farm-policies-shuman-urges-revision-for-futile.html | U.S. REVIEW ASKED ON FARM POLICIES; Shuman Urges Revision for 'Futile' Laws of 30 Years Sees Socialization | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/wagners-plea-for-a-rise-in-aid-given-little-chance-of-success.html | Wagner's Plea for a Rise in Aid Given Little Chance of Success | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/jet-with-57-lands-safely-after-engine-fails-over-sea.html | Jet With 57 Lands Safely After Engine Fails Over Sea | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/dr-richard-foster-state-health-aide.html | DR. RICHARD FOSTER, STATE HEALTH AIDE | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/proprietor-of-21-dines-alone-on-ham-n-swiss-venison-and-grouse-go.html | Proprietor of '21' Dines Alone on Ham 'n' Swiss; Venison and Grouse Go Unattended in Empty Kitchen | True | By R.w. Apple Jr.the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/code-for-party-offered-parents.html | Code for Party Offered Parents | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/manhattanville-college-elects.html | Manhattanville College Elects | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/college-and-school-results.html | College and School Results | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/production-of-autos-advances-to-record-record-reported-in-auto.html | Production of Autos Advances to Record; RECORD REPORTED IN AUTO OUTPUT | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/miss-karen-schiff-prospective-bride.html | Miss Karen Schiff Prospective Bride | True | Special to The New York TimesF.F. Zimmerman | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/justice-douglas-opposes-an-award-for-frostbite-but-court-backs.html | Justice Douglas Opposes an Award for Frostbite; But Court Backs Payment of $10,000 to Rail Worker He Holds That Injury Was Fault of Victim Himself Lost 2 Fingers | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/aid-to-mrs-kennedy-is-revised-by-house.html | AID TO MRS. KENNEDY IS REVISED BY HOUSE | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/mcneeley-defeats-sabedong.html | McNeeley Defeats Sabedong | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/the-steelers-a-lot-of-discards-seeking-a-jackpot-pro-football.html | The Steelers: A Lot of Discards Seeking a Jackpot; PRO FOOTBALL SIGNINGS National League | True | By William N. Wallace | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/nureyev-out-for-two-weeks.html | Nureyev Out for Two Weeks | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/money.html | Money | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/ernest-osborne-families-adviser-teachers-college-professor-of.html | ERNEST OSBORNE, FAMILIES' ADVISER; Teachers College Professor of Education, 60, Dies | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/con-ed-to-alter-reactor-plan-tells-a.e.c.-of-new-safeguard.html | Con Ed to Alter Reactor Plan; Tells A.E.C. of New Safeguard | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/tucker-anthony-names-aide.html | Tucker, Anthony Names Aide | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/oklahoma-matmen-defeat-lehigh-1810.html | OKLAHOMA MATMEN DEFEAT LEHIGH, 18-10 | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/goodpancoast.html | Good--Pancoast | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/a-defiant-portuguese-henrique-malta-galvao-eyes-still-smolder.html | A Defiant Portuguese; Henrique Malta Galvao Eyes Still Smolder | True | The New York | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/6inch-atomic-shell-developed-to-support-frontline-troops-dual.html | 6-Inch Atomic Shell Developed To Support Front-Line Troops; Dual Capability Sought Gun Used in Europe | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/briton-contributes-to-a-kennedy-fund.html | BRITON CONTRIBUTES TO A KENNEDY FUND | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/advertising-agencies-are-shunning-christmas-parties-cancellations.html | Advertising Agencies Are Shunning Christmas Parties; Cancellations Arising Coveted Account 'Privileged Data' Account People Addendum | True | By Peter Bart | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/industrial-specialist-joins-realty-company.html | Industrial Specialist Joins Realty Company | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/restaurants-shut.html | Restaurants Shut | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/restaurant-on-review-a-fair-meal.html | Restaurant on Review: A Fair Meal | True | By Craig Claiborne | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/landmark-faces-perilous-future-rezoning-appears-to-doom-a-house-by.html | LANDMARK FACES PERILOUS FUTURE; Rezoning Appears to Doom a House by Gill on Coast Support Was Pledged | True | By Murray Schumach Special To the New York Times richard Fish | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/tv-to-review-campaigns-of-1960-in-show-based-on-whites-book-oswald.html | TV to Review Campaigns of 1960 In Show Based on White's Book; Oswald to Be Discussed WPIX Buys Radio Station Play to Tell About Odes News Show to Move | True | By Val Adams | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/galvao-cautions-on-quick-freedom-salazar-foe-fears-results-in.html | GALVAO CAUTIONS ON QUICK FREEDOM; Salazar Foe Fears Results in Portuguese Territories He Sees Precondition | True | By Alexander Burnham | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/winstone-retains-ring-titles-on-decision-over-obrien-naia-honors-3.html | Winstone Retains Ring Titles On Decision Over O'Brien; N.A.I.A. Honors 3 Players | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/legislature-urged-to-use-computers-for-speeding-work.html | Legislature Urged To Use Computers For Speeding Work | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/industry-is-one-of-heavy-risks-many-famous-names-are-gone.html | Industry Is One of Heavy Risks; Many Famous Names Are Gone | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/son-to-mrs-de-murga-jr.html | Son to Mrs. de Murga Jr. | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/textile-course-to-be-offered.html | Textile Course to Be Offered | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/conservationists-prepare-guide-to-wildlife-facing-extinction.html | Conservationists Prepare Guide To Wildlife Facing Extinction | True | By John C. Devlin | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/unanimous-decision-brings-final-approval-to-major-rail-partnership.html | Unanimous Decision Brings Final Approval to Major Rail Partnership; HIGH COURT BACKS C.&.O. CONTROL BID Appeal Pressed Decision Is Hailed | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/premier-named-as-thais-mourn-sarit.html | Premier Named as Thais Mourn Sarit | True | The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/khrushchev-plan-seeks-to-double-harvests-by-1970-premier-says-he.html | KHRUSHCHEV PLAN SEEKS TO DOUBLE HARVESTS BY 1970; Premier Says He Will Seek a $46 Billion Expansion of Fertilizer Output WESTERN CREDIT ASKED Party Chiefs Are Told That Soviet Is Ready to Place Large Orders Abroad Investment Estimated KHRUSHCHEV PLANS TO SPUR FARMING Adenauer Advice Recalled Profits in U.S. Cited | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/governor-seeking-to-avert-bus-strike-in-connecticut.html | Governor Seeking to Avert Bus Strike in Connecticut | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/robinson-triumphs-in-paris-vanucci-absorbs-second-beating-frenchman.html | Robinson Triumphs in Paris; VANUCCI ABSORBS SECOND BEATING Frenchman Outclassed Again — Sugar Ray Tires Often in Last European Bout Robinson Paces Himself Luck Missing Element Bettini Discreet Flighter | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/fcc-hears-views-on-commercials-limit-to-messages-on-air-opposed-and.html | F.C.C. HEARS VIEWS ON COMMERCIALS; Limit to Messages on Air Opposed and Backed Several Favor Limits Networks Oppose Rule | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/panel-proposed-in-un-to-study-omans-status.html | Panel Proposed in U.N. To Study Oman's Status | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/pacific-power-and-light-completes-share-offering.html | Pacific Power and Light Completes Share Offering | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/critic-at-large-panama-canal-remains-a-masterpiece-of-american.html | Critic at Large; Panama Canal Remains a Masterpiece of American Engineering and Skill | True | By Brooks Atkinson | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/rusk-to-confer-in-london-on-steps-toward-accord-with-soviet-british.html | Rusk to Confer in London on Steps Toward Accord With Soviet; British See Possibilities | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/stocks-advance-on-london-board-but-most-other-european-markets-list.html | STOCKS ADVANCE ON LONDON BOARD; But Most Other European Markets List Declines Chemicals Dip in Frankfurt Group Shares Weak | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/japan-opens-space-center.html | Japan Opens Space Center | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/cinderella-ball-at-waldorf-aids-adoption-group-jane-russell-founder.html | Cinderella Ball At Waldorf Aids Adoption Group; Jane Russell, Founder of International Fund, Gets Merit Award | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/14th-li-guest-arraigned-in-wrecking-of-mansion.html | 14th L.I. Guest Arraigned In Wrecking of Mansion | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/aide-to-deangelis-explains-pumping-says-oil-can-be-taken-out-of.html | AIDE TO DEANGELIS EXPLAINS PUMPING; Says Oil Can Be Taken Out of Locked Tanks--New Bankruptcy Plea Filed Petition Is Filed Survey Hap Shown AIDE TO DEANGELIS EXPLAINS PUMPING Question on Locks Bunge to Question Employes | True | By Robert A. Wright Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/knicks-oppose-celtics-tonight-in-feature-of-garden-twin-bill.html | Knicks Oppose Celtics Tonight In Feature of Garden Twin Bill | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/villemure-bids-for-regular-job-stars-as-rangers-goalie-when-plante.html | VILLEMURE BIDS FOR REGULAR JOB; Stars as Rangers' Goalie When Plante Is Ailing | True | By William J. Briordy | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/jacob-arveys-son-admits-transporting-false-bonds.html | Jacob Arvey's Son Admits Transporting False Bonds | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/columbia-punishes-group-for-smoking-marijuana.html | Columbia Punishes Group For Smoking Marijuana | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/in-the-nation-gen-eisenhower-wants-a-widopen-race-the-gettysburg.html | In The Nation; Gen. Eisenhower Wants a Wide-Open Race The Gettysburg Aura | True | By Arthur Krock | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/glycerine-prices-increased.html | Glycerine Prices Increased | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bolivian-miners-send-ultimatum-release-of-unionists-today.html | BOLIVIAN MINERS SEND ULTIMATUM; Release of Unionists Today Demanded-- Move Stirs Fear for Hostages Leebim a Friend of Captive BOLIVIAN MINERS SEND ULTIMATUM Exchange Refused Earlier Troops Sent to Region | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/other-divisions-showing-profits-they-provided-nearly-half-of.html | OTHER DIVISIONS SHOWING PROFITS; They Provided Nearly Half of Earnings Last Year | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/peggy-wood-is-appointed-to-aid-theatrical-inquiry.html | Peggy Wood is Appointed To Aid Theatrical Inquiry | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/a-doll-is-part-of-a-girls-christmas.html | A Doll Is Part of a Girl's Christmas | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/common-market-plans-2-parleys-farm-integration-is-pushed-party.html | COMMON MARKET PLANS 2 PARLEYS; Farm Integration Is Pushed --Party Leaders to Meet Reason For Talks | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/laker-surge-beats-bullets-by-134120.html | LAKER SURGE BEATS BULLETS BY 134-120 | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/maidman-denounces-suit-against-the-susquehanna.html | Maidman Denounces Suit Against the Susquehanna | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/iacavazzi-princeton-captain-in-64.html | Iacavazzi Princeton Captain in '64 | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/two-convicts-win-appeals-to-court.html | TWO CONVICTS WIN APPEALS TO COURT | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/cotton-estimate-for-us-is-raised-government-places-harvest-at.html | COTTON ESTIMATE FOR U.S. IS RAISED; Government Places Harvest at 15,548,000 Bales | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/court-denies-an-injunction-in-dominican-consul-fight.html | Court Denies an Injunction In Dominican Consul Fight | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/trolley-buff-gets-cars-for-childrens-christmas.html | Trolley Buff Gets Cars for Children's(?) Christmas | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/earnings-raised-by-oscar-mayer-sausage-maker-also-lists-record.html | EARNINGS RAISED BY OSCAR MAYER; Sausage Maker Also Lists Record Sales for Year Interstate Stores COMPANIES ISSUE EARNINGS FIGURES Seaboard Finance North American Sugar OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/94-tried-in-italy-for-tyrol-terror-fatal-bombings-in-border-area.html | 94 TRIED IN ITALY FOR TYROL TERROR; Fatal Bombings in Border Area Laid to Dissidents | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/fbis-risk-list-omitted-oswald-secret-service-got-names.html | F.B.I'S 'RISK' LIST OMITTED OSWALD; Secret Service Got Names Before(?)Kennedy's Trip 'Thousands' in Category Oswald's Job Location Rivalry Denied | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/unbeaten-kentucky-turns-back-north-carolina-10080-kansas-state-wins.html | Unbeaten Kentucky Turns Back North Carolina, 100-80; Kansas State Wins; DEEKEN AND NASH PACE 4TH TRIUMPH Fouls Hamper Kentucky-- Suttner Leads Kansas State With 28 Points Cotton Nash and Ted Deeken Winners Lead Early Wake Forest Tops Purdue Texas Tech 76-60 Victor Rice Drubs Tulane, 90--62 Iowa Tops St. Louis Oklahoma Wins, 105--104 Oklahoma State Wins Tess Beats L.S.U., 70-65 | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/one-listed-by-air-force-as-dead-in-vietnam-crash.html | One Listed by Air Force as Dead in Vietnam Crash | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/johnson-invited-justices-to-attend-lehman-rites.html | Johnson Invited Justices To Attend Lehman Rites | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/record-set-in-panama-canal.html | Record Set in Panama Canal | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/4-million-tax-lien-filed-against-exillinois-auditor.html | $4 Million Tax Lien Filed Against Ex-Illinois Auditor | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/nfl-may-review-standings-ruling-method-open-to-discussion-at-next.html | N.F.L. MAY REVIEW STANDINGS RULING; Method Open to Discussion at Next League Meeting Webster Status Doubtful Blanda Expected to Play U.S. Skier Has Operation Brownstein, Bostwick Gain In State Squash Racquets | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/rh-zallen-fiance-of-doris-teichler.html | R.H. Zallen Fiance of Doris Teichler | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/arbiter-bars-droppinga-mate-from-automated-sinclair-ship.html | Arbiter Bars Dropping a Mate From Automated Sinclair Ship | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/sidelights-gas-appliances-surge-ahead-paying-attention-to-smog.html | Sidelights; Gas Appliances Surge Ahead Paying Attention to Smog Cheaper Stop Lights Auction Notice Traveling Abroad | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/education-bills-nearer-passage-conferees-break-deadlock-on-aid-and.html | EDUCATION BILLS NEARER PASSAGE; Conferees Break Deadlock on Aid and Buildings | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/dietzel-takes-the-blame-for-armys-failure-to-get-off-last-play-finn.html | Dietzel Takes the Blame for Army's Failure to Get Off Last Play; FINN IS ABSOLVED BY CADET COACH Dietzel Suggests His Own Failing on Rule Governing Time Out Hurt Army Army Lost 15 Seconds Officials Are Briefed | True | By Leonard Koppett | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/progress-is-seen-on-airfare-cuts-17-transatlantic-carriers-open.html | PROGRESS IS SEEN ON AIR-FARE CUTS; 17 Trans-Atlantic Carriers Open Talks in Nassau 2 Other Carriers Object Rates Would Start April 1 | True | By Edward Hudson Special To The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/school-boycott-proposed-again-interim-integration-report-scored-as.html | SCHOOL BOYCOTT PROPOSED AGAIN; Interim Integration Report Scored as 'Vacillating' SCHOOL BOYCOTT PROPOSED AGAIN Urban League Critical Achievements Cited | True | By Leonard Buder | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/commodities-announcement-from-cuba-sets-off-heavy-buying-of-sugar.html | Commodities: Announcement From Cuba Sets Off Heavy Buying of Sugar Futures; PRODUCER HALTS SALES UNTIL MAY Price Rises by 50 Points --Other Markets Quiet in Moderate Dealings | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/many-executives-victims-of-crash-some-had-been-on-golfing-reunions.html | MANY EXECUTIVES VICTIMS OF CRASH; Some Had Been on Golfing Reunions on Islands Other Victims Listed Pilot in Earlier Accident | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/catholic-actors-guild-lists-christmas-party.html | Catholic Actors Guild Lists Christmas Party | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/giants-favored-over-steelers.html | Giants Favored Over Steelers | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/british-pound-continues-to-dip-canadian-dollar-shows-a-gain.html | British Pound Continues to Dip; Canadian Dollar Shows a Gain | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/international-wool-disciplined-by-us.html | INTERNATIONAL WOOL DISCIPLINED BY U.S. | True | Special To The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/senecas-request-for-us-aid-is-cut.html | SENECAS REQUEST FOR U.S. AID IS CUT | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/yvonne-gabbay-will-be-wed-to-badri-aghassi-in-january.html | Yvonne Gabbay Will Be Wed To Badri Aghassi in January | True | Special to The New York TimesJohn Lane | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/merger-planned-by-food-company-joint-venture-is-proposed-with.html | MERGER PLANNED BY FOOD COMPANY; Joint Venture Is Proposed With Transport Concern Servomation Corp. And A.L. Mathias Co. | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/historic-property-is-sold.html | Historic Property Is Sold | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/opera-guild-to-benefit-at-traviata-saturday.html | Opera Guild to Benefit At 'Traviata' Saturday | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/companys-move-hits-south-bend-city-hopes-to-absorb-new-unemployed.html | COMPANY'S MOVE HITS SOUTH BEND; City Hopes to Absorb New Unemployed Workers Union Protest May Take Time Mayor Calls Meeting | True | By John M. Lee | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/ohio-school-unit-sells-bond-issue.html | OHIO SCHOOL UNIT SELLS BOND ISSUE | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/canada-is-surprised-at-news-parts-industry-expects-to-gain.html | Canada Is Surprised at News; Parts Industry Expects to Gain | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/reliance-insurance-offers-common-share-exchange.html | Reliance Insurance Offers Common Share Exchange | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/french-plant-blast-kills-2.html | French Plant Blast Kills 2 | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/hemingway-left-variety-of-works-widow-tells-of-manuscripts-not-yet.html | HEMINGWAY LEFT VARIETY OF WORKS; Widow Tells of Manuscripts Not Yet Published Settled Taxes on Estate | True | By Harry Gilroy | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/ford-aids-studies-in-art-and-music-2-million-in-grants-set-for-34.html | FORD AIDS STUDIES IN ART AND MUSIC; $2 Million in Grants Set for 34 Independent Schools | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/oswalds-mother-receives-letters-attacking-her-handling-of-son-first.html | Oswald's Mother Receives Letters Attacking Her Handling of Son; First Marriage Happy A Succession of Jobs Youth Bought a Parakeet | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/high-court-hears-districting-plea-delaware-opposes-a-strict.html | HIGH COURT HEARS DISTRICTING PLEA; Delaware Opposes a Strict Reapportioning Standard Arguing for Delaware Notes Amendment's History Suggests Racial Issue | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/love-on-a-pillow-arriving-next-monday-at-2-theaters.html | 'Love on a Pillow' Arriving Next Monday at 2 Theaters | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/guianas-aluminum-studied.html | Guiana's Aluminum Studied | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/johnson-sends-message.html | Johnson Sends Message | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/hoffa-says-remarks-after-assassination-were-misconstrued.html | Hoffa Says Remarks After Assassination Were Misconstrued | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/gimbel-brothers-elects.html | Gimbel Brothers Elects | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/oas-team-begins-venezuela-inquiry.html | O.A.S. TEAM BEGINS VENEZUELA INQUIRY | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/white-house-gets-a-touch-of-texas-landscape-paintings-hung.html | WHITE HOUSE GETS A TOUCH OF TEXAS; Landscape Paintings Hung With Rayburn Photograph Furniture Unchanged Christmas at White House | True | By Nan Robertson Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/antidote-for-mondays-write-a-bright-memo.html | Antidote for Mondays: Write a 'Bright' Memo | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/north-korean-said-to-die-in-clash-with-us-troops.html | North Korean Said to Die In Clash With U.S. Troops | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/investors-bid-up-price-for-studebakers-stock.html | Investors Bid Up Price For Studebaker's Stock | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/chartering-annual-of-63-to-be-issued-in-january.html | Chartering Annual of '63 To Be Issued in January | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/frederick-a-ridley-of-engraving-firm.html | FREDERICK. A. RIDLEY OF ENGRAVING FIRM | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/21-soviet-visitors-praise-us-hosts-but-they-are-critical-of.html | 21 SOVIET VISITORS PRAISE U.S. HOSTS; But They Are Critical of Country's Social Ills Met Antioch Students Sees Little Done | True | By M.s. Handler | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/high-court-backs-disclosure-by-stock-advisory-concerns-big.profit.html | High Court Backs Disclosure By Stock Advisory Concerns; Big Profit Is Charged HIGH COURT BACKS STOCK DISCLOSURE Kentucky Issue Upheld | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/2-argentines-fight-a-duel.html | 2 Argentines Fight a Duel | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bonds-prices-of-us-government-issues-close-steady-after-showing.html | Bonds: Prices of U.S. Government Issues Close Steady After Showing Early Gains; MUNICIPALS GAIN IN BRISK TRADING Some Sales Made Among Corporates Still Subject to Price Restrictions Balances Trimmed | True | By John H. Allan | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/wood-field-and-stream-20-caribou-roam-the-maine-woods.html | Wood, Field and Stream; 20 Caribou Roam the Maine Woods | True | By Oscar Godbout | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/charles-solomon-unorthodox-magistrate-dies-exjudge-was-a-candidate.html | Charles Solomon, Unorthodox Magistrate, Dies; Ex-Judge Was a Candidate for All Major Offices in State as Socialist | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/zanzibar-regains-independence-after-73-years-under-britain-island.html | Zanzibar Regains Independence After 73 Years Under Britain; Island Off the African Coast Will Continue as a Member of the Commonwealth RULE OF ZANZIBAR ENDED BY BRITAIN | True | Last-Pix | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/rights-milestone-observed-at-un-15th-anniversary-rituals-hail-paris.html | RIGHTS MILESTONE OBSERVED AT U.N.; 15th Anniversary Rituals Hail Paris Declaration Stevenson Urges Candor | True | By David Anderson Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/new-trustee-selected-by-atlantic-mutual-co.html | New Trustee Selected By Atlantic Mutual Co. | True | Fabian Bachrach | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/iraqi-official-arrives-in-cairo.html | Iraqi Official Arrives in Cairo | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/india-notes-support-on-kashmir-charge.html | INDIA NOTES SUPPORT ON KASHMIR CHARGE | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/ge-burghard-68-radio-enthusiast-executive-is-deadhelped-in-1921.html | G.E. BURGHARD, 68, RADIO ENTHUSIAST; Executive Is Dead--Helped in 1921 Short-Wave Fent A Friend of Inventor | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/restaurants-close-over-union-dispute-dispute-closes-100-restaurants.html | Restaurants Close Over Union Dispute; DISPUTE CLOSES 100 RESTAURANTS Union Asks $8 Package Business Is Down Many Restaurants Open | True | By Homer Bigart | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/american-academy-adds-members.html | American Academy Adds Members | True | Charles R. SchulzeStudio 350 | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/neutrals-in-exile-barred-by-saigon-proreds-also-kept-out-unity.html | NEUTRALS IN EXILE BARRED BY SAIGON; Pro-Reds Also Kept Out-- Unity Talks Rejected 137 Diem Followers Held Explains Junta Policy Firm on North Vietnam | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/loyola-quintet-holds-no-1-spot-poll-by-coaches-rates-duke-second.html | LOYOLA QUINTET HOLDS NO. 1 SPOT; Poll by Coaches Rates Duke Second and N.Y.U. 3d | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/orbital-glider-to-be-canceled-johnson-acting-for-economy-crafts.html | ORBITAL GLIDER TO BE CANCELED; Johnson Acting for Economy --Craft's Value Doubted | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/perry-miller-58-historian-dead-literature-professor-noted-for-new.html | PERRY MILLER, 58, HISTORIAN, DEAD; Literature Professor Noted for New England Studies Interests Were Varied Wrote About Puritans | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/doctor-shortage-measure-is-sent-to-house-by-senate.html | Doctor Shortage Measure Is Sent to House by Senate | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bigger-africanasian-role-is-proposed-for-un-panel.html | Bigger African-Asian Role Is Proposed for U.N. Panel | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/output-of-steel-rises-7th-week-2-gain-puts-production-at-2042000.html | OUTPUT OF STEEL RISES 7TH WEEK; 2% Gain Puts Production at 2,042,000 Tons | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/letters-to-the-times-status-of-human-rights-benefits-seen-if-united.html | Letters to The Times; Status of Human Rights Benefits Seen if United States Ratifies U.N. Conventions To End Ticket Scalping Sums Paid for Water Disagreement Expressed With View on Cost of Water Supply Light at Kennedy Grave No Toy Weapons | True | PHIL BAUM,MELVYN D. HECHT.MAURICE R. SCHARFF, P.E.,(The Rev.) GEORGE A. TROWBRIDGE,MURIEL TOLLE. | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bustotheater-continues.html | Bus-to-Theater Continues | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/capital-spending-expected-to-rise-slight-increase-is-forecast-in.html | CAPITAL SPENDING EXPECTED TO RISE; Slight Increase Is Forecast in Outlays by Industries for First Half of '64 LINKED TO TAX-CUT BID Gain of 2% in Expenditures for Plants and Equipment Predicted in U.S. Study View of Economists Based on Questionnaires CAPITAL SPENDING EXPECTED TO RISE | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/godfrey-lebhar-publisher-dead-head-of-trade-magazines-on.html | GODFREY LEBHAR, PUBLISHER, DEAD; Head of Trade Magazines on Distribution Was 81 | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/american-potash-adds-saulnier-to-its-board.html | American Potash Adds Saulnier to Its Board | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/thrift-agencies-lift-rates.html | Thrift Agencies Lift Rates | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/public-works-fund-is-voted-by-senate.html | PUBLIC WORKS FUND IS VOTED BY SENATE | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/municipal-planning-for-youth.html | Municipal Planning for Youth | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/british-vaudeville-star-a-hit-here-in-minutes.html | British Vaudeville Star A Hit Here in Minutes | True | Friedman-Abeles | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/president-gives-udall-oil-power-transfers-decision-making-to.html | PRESIDENT GIVES UDALL OIL POWER; Transfers Decision Making to Interior Chief, Contrary to System Kennedy Used PRESIDENT GIVES UDALL OIL POWER Quota Set by Kennedy Udall Accused Aide of Udall Resigns Old Fact Book Published | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/kenya-frees-prisoners.html | Kenya Frees Prisoners | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/fashion-is-found-womans-business-new-conference-room-some-changes.html | Fashion Is Found Woman's Business; New Conference Room Some Changes Made Spurn Sable | True | By Bernadine Morris the New York Times (BY JOHN ORRIS) | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/toots-shor-executive-robbed.html | Toots Shor Executive Robbed | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/erhard-watch-strengthened.html | Erhard Watch Strengthened | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/pope-sees-aides-from-holy-land-confers-on-plans-for-trip-religious.html | POPE SEES AIDES FROM HOLY LAND; Confers on Plans for Trip-- Religious Aim Stressed Air Corridors Laid Out | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/moon-crew-faces-radiation-hazard.html | Moon Crew Faces Radiation Hazard | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/precolumbian-art-exhibition-opens-new-museum-in-capital.html | Pre-Columbian Art Exhibition Opens New Museum in Capital | True | By Ada Louis Huxtable Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/payment-voted-by-murray-corp-cash-distribution-plan-and-par-value.html | PAYMENT VOTED BY MURRAY CORP; Cash Distribution Plan and Par-Value Cut Approved | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/metropolitan-museum-pays-50400-for-manuscript.html | Metropolitan Museum Pays $50,400 for Manuscript | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/roosa-defends-foreign-securities-tax-plan-and-assails-wall-st.html | Roosa Defends Foreign Securities Tax Plan And Assails Wall St. Executives Who Oppose It; Treasury Official and Other Speakers Warn That Drain on Dollar Is Not Ended ROOSA CRITICIZES FOES OF TAX PLAN Drastic Change Rejected Suggestion by Blough | True | By Edward Cowan the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/american-academy-buys-art-for-small-museums.html | American Academy Buys Art for Small Museums | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/witnesses-recall-oswald-firing-at-a-rifle-range-near-dallas-carried.html | Witnesses Recall Oswald Firing at a Rifle Range Near Dallas; Carried Three Rifles A Second Public Range Tells of Seeing 2 Flee | True | By Fred Powledge Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/643000-excluded-in-fluoride-plan-they-use-2-private-water-companies.html | 643,000 EXCLUDED IN FLUORIDE PLAN; They Use 2 Private Water Companies in Queens Would Modify Budget 80 Wells Used | True | By Peter Kihss | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/article-3-no-title-manhattan-fives-problems-center-on-3-centers.html | Article 3 -- No Title; Manhattan Five's Problems Center on 3 Centers Coach Seeks a Good Pivotman--Squad Fast, but Short Jaspers Appear Strong The Team Has Speed The remaining schedule: | True | By Michael Strauss | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/adenauer-describes-johnson-as-firm.html | ADENAUER DESCRIBES JOHNSON AS FIRM | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/stocks-stumble-in-light-trading-dropping-of-us-production-by.html | STOCKS STUMBLE IN LIGHT TRADING; Dropping of U.S. Production by Studebaker Bolsters Automobile Shares KEY AVERAGES DECLINE Downturn in Prices Follows Glum Economic Reports -- Volume Narrows Chrysler Shows Gain Turnover Declines STOCKS STUMBLE IN LIGHT TRADING Chemical Issues Mixed | True | By Robert Metz | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/princess-betrothal-awaited.html | Princess' Betrothal Awaited | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/3-parcels-in-deals-in-upper-manhattan.html | 3 PARCELS IN DEALS IN UPPER MANHATTAN | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/2-johnson-ranches-got-1057-in-us-conservation-payments.html | 2 Johnson Ranches Got $1,057 in U.S. Conservation Payments | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/senators-back-upstate-plan-to-use-canada-ferryboats.html | Senators Back Upstate Plan To Use Canada Ferryboats | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/truck-groups-say-rivals-break-law.html | TRUCK GROUPS SAY RIVALS BREAK LAW | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/dominicans-strafe-rebels.html | Dominicans Strafe Rebels | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/4-million-births-forecast.html | 4 Million Births Forecast | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/four-nations-join-effort.html | Four Nations Join Effort | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/pictures-of-lehman-shown-at-housing-project-uptown.html | Pictures of Lehman Shown At Housing Project Uptown | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/navy-wins-lambert-trophy-as-best-eleven-in-the-east.html | Navy Wins Lambert Trophy As Best Eleven in the East | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/london-may-cover-insurance-on-jet.html | LONDON MAY COVER INSURANCE ON JET | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/steamfitter-survives-14floor-fall-in-shaft.html | Steamfitter Survives 14-Floor Fall in Shaft | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/pope-thanks-johnson.html | Pope Thanks Johnson | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/transit-snag-holds-on-4day-week-issue.html | TRANSIT SNAG HOLDS ON 4-DAY WEEK ISSUE | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/city-plans-clinics-to-help-smokers-drug-and-program-like-that-for.html | CITY PLANS CLINICS TO HELP SMOKERS; Drug and Program Like That for Alcoholics to Be Used in Attack on Cigarettes SPRING START IS SOUGHT 'Remarkable' Success Won in Stockholm Since '56, Health Chief Reports 10-Day Treatment | True | By Sydney H. Schanbergthe New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/caramanlis-quits-greek-politics.html | Caramanlis Quits Greek Politics | True | Special to The New York Times. | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/ann-schein-plays-carnegie-recital.html | ANN SCHEIN PLAYS CARNEGIE RECITAL | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/galvao-at-un-angers-africans-foe-of-salazar-says-angola-and.html | GALVAO, AT U.N., ANGERS AFRICANS; Foe of Salazar Says Angola and Mozambique Are Not Ready for Independence U.S. Processing Request GALVAO, AT U.N., ANGERS AFRICANS | True | By Thomas J. Hamilton Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bridge-the-13card-hand-in-a-suit-has-it-ever-really-happened.html | Bridge; The 13-Card Hand in a Suit: Has It Ever Really Happened? Various Explanations | True | By Albert H. Morehead | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/list-of-victims-in-crash-crew-passengers.html | List of Victims in Crash; CREW PASSENGERS | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/miss-mazur-engaged-to-bruce-mcdonald.html | Miss Mazur Engaged To Bruce McDonald | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/indiana-indicts-7-in-ice-show-blast-state-fire-marshal-and-chief-in.html | INDIANA INDICTS 7 IN ICE SHOW BLAST; State Fire Marshal and Chief in Indianapolis Accused Responsibility Cited | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/scranton-is-held-available-for-64-aide-seeks-to-correct-idea.html | SCRANTON IS HELD AVAILABLE FOR '64; Aide Seeks to Correct Idea Governor Wouldn't Run Explanation Welcomed Neutrality Stressed | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/drapery-makers-in-floor-rentals-la-cava-and-timpa-take-east-59th-st.html | DRAPERY MAKERS IN FLOOR RENTALS; La Cava and Timpa Take East 59th St. Quarters Broker Takes Floor Poise Magazine Lease Pan Am Rental | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/yesterdays-proceedings-in-the-united-states-supreme-court.html | Yesterday's Proceedings in the United States Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/ramsey-of-celtics-gets-reproof-on-foul-tactics.html | Ramsey of Celtics Gets Reproof on Foul Tactics | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/final-merger-still-years-off-two-roads-to-intensify-pooling-of.html | Final Merger Still Years Off -- Two Roads to Intensify Pooling of Operations; MERGER OF ROADS STILL YEARS OFF Un Ultimate Merger Broke Even in 1962 | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/jessie-e-dutcher.html | JESSIE R. DUTCHER | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/gilchrist-gains-on-pacesettler-bills-ace-17-yards-behind-league.html | GILCHRIST GAINS ON PACE-SETTLER; Bills' Ace 17 Yards Behind League Leader in Rushing | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/girl-nude-on-street-acquitted-by-judge.html | GIRL NUDE ON STREET ACQUITTED BY JUDGE | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/books-of-the-times-a-little-rhyme-and-rhythm-around-gallows-hill.html | Books of The Times; A Little Rhyme and Rhythm Around Gallows Hill End Papers | True | By Thomas Lask | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bonn-files-protest-for-us-retaliation-in-chicken-dispute-4-items-on.html | Bonn Files Protest For U.S. Retaliation In Chicken Dispute; 4 Items on List BONN PROTESTS U.S. RETALIATION French to File Protest | True | By Gerd Wilcke Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/lloyd-mashburn-exus-labor-aide-under-secretary-in-53-dies-headed.html | LLOYD MASHBURN, EX-U.S. LABOR AIDE; Under Secretary in '53 Dies --Headed Lathers' Union One-Year Man | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/summary-of-supreme-courts-actions-antitrust-law-criminal-law-labor.html | Summary of Supreme Court's Actions; ANTITRUST LAW CRIMINAL LAW LABOR LAW LEGISLATURES NEGLIGENCE RACE RELATIONS RAILROADS SECURITIES TAXATION | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/scholarship-dance-set-by-manhattanville-club.html | Scholarship Dance Set By Manhattanville Club | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/3-in-treason-case-set-free-in-ghana-2-others-are-sentenced-to-death.html | 3 IN TREASON CASE SET FREE IN GHANA; 2 Others Are Sentenced to Death by Special Court Judgment Takes 5 Hours | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/britain-rebukes-arab-diplomats-pressure-on-staff-members-of.html | BRITAIN REBUKES ARAB DIPLOMATS; Pressure on Staff Members of Companies 'Resented' Resignation Starts Action | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/goa-turnout-high-in-first-election-voting-quiet-despite-issue-over.html | GOA TURNOUT HIGH IN FIRST ELECTION; Voting Quiet Despite Issue Over Joining Indian State | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/ikeda-renamed-as-premier-cabinet-members-retained.html | Ikeda Renamed as Premier; Cabinet Members Retained | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/sla-grand-jury-is-extended-again-investigator-dismissed-for-refusal.html | S.L.A. GRAND JURY IS EXTENDED AGAIN; Investigator Dismissed for Refusal to Sign Waiver Term Extended | True | By Charles Grutzner | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/jersey-rejects-pact-on-transit-legislatures-denial-of-legal-status.html | JERSEY REJECTS PACT ON TRANSIT; Legislature's Denial of Legal Status to Tristate Unit Kills It at Least Till '65 Two Governors Had Signed Three-Fourths Vote Needed JERSEY REJECTS 3-STATE TRANSIT Hearing Conducted | True | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/tariff-commission-to-review-imports-of-watch-movements-tariff-unit.html | Tariff Commission to Review Imports of Watch Movements; TARIFF UNIT MAPS WATCH HEARINGS Hearing Due May 12 | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/west-germans-meet-on-reunion-offer.html | WEST GERMANS MEET ON REUNION OFFER | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/joan-g-beiro-affianced-to-arthur-neuses-jr.html | Joan G. Beiro Affianced To Arthur Neuses Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/senegal-president-sworn.html | Senegal President Sworn | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/city-considering-lowrent-studios-special-housing-for-artists-in.html | CITY CONSIDERING LOW-RENT STUDIOS; Special Housing for Artists in Projects Is Proposed | True | By Lawrence O'Kane | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/air-fare-cut-opposed.html | Air Fare Cut Opposed | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/books-and-authors-electricitys-progress-las-vegas-redemption.html | Books and Authors; Electricity's Progress Las Vegas Redemption Receiving Pedestals A Marital Novel | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/gorge-henshaw-childs-scientific-artist-was-72.html | George Henshaw Childs, Scientific Artist, Was 72 | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/search-for-sinatra-is-pressed-in-west-search-for-sinatra-jr-pressed.html | Search for Sinatra Is Pressed in West; Search for Sinatra Jr. Pressed; 2 Robbery Suspects Questioned | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/studebaker-auto-making-ended-except-in-canada-dealerships-remain.html | Studebaker Auto Making Ended Except in Canada; Dealerships Remain Studebaker Ending U.S. Auto Output Dealers Held Complacent Forced Economies Trucks in Doubt | True | By Joseph C. Ingraham | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/list-of-days-contributions-to-the-neediest-cases.html | List of Day's Contributions to the Neediest Cases | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/yale-names-scholar-to-art-chair.html | Yale Names Scholar to Art Chair | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/2300-electric-shavers-stolen.html | 2,300 Electric Shavers Stolen | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/window-washer-taken-from-cable-18-floors-up.html | Window Washer Taken From Cable 18 Floors Up | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/kroll-quartet-at-town-hall-opens-series-with-brahms-beethoven-and.html | KROLL QUARTET AT TOWN HALL; Opens Series With Brahms, Beethoven and Prokofiev | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/studebaker-corporation-traces-its-origin-back-to-1852-and-an.html | Studebaker Corporation Traces Its Origin Back to 1852 and an Oak-Sided Wagon; IT BUILT VEHICLES FOR UNION FORCES Produced Its First Gasoline Model 59 Years Ago--Tried Electric Auto One Wagon in 1852 Speedy Conversion Incorporated in 1911 Postwar Champion | True | By Joseph Lelyveld | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/mccloy-cautions-europe-on-unity.html | McCloy Cautions Europe on Unity | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/61-massacre-linked-to-congolese-seized-in-paris-extradition-is.html | '61 Massacre Linked to Congolese Seized in Paris; Extradition Is Demanded Fixed Charges in Congo Troops Confined in Katanga 4 Labor Leaders Freed | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/london-tightens-guard-on-wilson-leader-of-opposition-takes-death.html | LONDON TIGHTENS GUARD ON WILSON; Leader of Opposition Takes Death Threat Lightly Bodyguards Are a Novelty Walks 200 Yards Alone Political Killings Rare | True | By Lawrence Fellows Special To the New York Timescamera Press-Pix. | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/sports-of-the-times-the-great-untangling-empty-date-early.html | Sports of The Times; The Great Untangling Empty Date Early Uncertainties Key Question | True | By Arthur Daleyunited Press International | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bullets-put-hogue-on-waivers.html | Bullets Put Hogue on Waivers | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/robert-cavenaugh.html | ROBERT CAVENAUGH | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/move-prompted-by-gate-decline-1963-attendance-at-stadium-lowest-in.html | MOVE PROMPTED BY GATE DECLINE; 1963 Attendance at Stadium Lowest in 18 Years Night Games Abound Sunday Twin Bills | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/index-of-commodity-prices-registers-05-loss-to-946.html | Index of Commodity Prices Registers 0.5 Loss to 94.6 | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/footfall-to-honor-its-brains-and-its-brawn-tonight.html | Footfall to Honor Its Brains and its Brawn Tonight | True | The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/average-rate-on-91day-bills-drops-slightly-at-weekly-sale.html | Average Rate on 91-Day Bills Drops Slightly at Weekly Sale | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/music-couperins-work-paul-boepple-conducts-at-philharmonic-hall.html | Music: Couperin's Work; Paul Boepple Conducts at Philharmonic Hall 'Play of Herod' Presented at the Cloisters | True | By Harold C. Schonberg | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/sir-arnold-baker-dies-british-court-official-78.html | Sir Arnold Baker Dies; British Court Official, 78 | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/italys-turn-to-the-left.html | Italy's Turn to the Left | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/inflation-is-menacing-10cent-coffee-on-li.html | Inflation Is Menacing 10-Cent Coffee on L.I. | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/cash-plan-voted-by-america-corp-move-to-sell-some-assets-backed-by.html | CASH PLAN VOTED BY AMERICA CORP; Move to Sell Some Assets Backed by Stockholders Cash Need Stressed | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/4-ousted-by-syrian-baathists.html | 4 Ousted by Syrian Baathists | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/gala-showcase-at-city-center-performances-mark-20th-anniversary-of.html | 'GALA SHOWCASE' AT CITY CENTER; Performances Mark 20th Anniversary of Theater Words From Fiorello Warfield and Miss Cobb Sing | True | By John S. Wilson | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/court-declines-bail-case.html | Court Declines Bail Case | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/hardeman-sells-7-million-issue-debentures-appear-headed-for-a-quick.html | HARDEMAN SELLS $7 MILLION ISSUE; Debentures Appear Headed for a Quick Sellout | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/alabama-drops-namath-for-training-infractions.html | Alabama Drops Namath For Training Infractions | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/fair-plays-host-to-taxi-drivers-they-take-a-look-around-and-discuss.html | FAIR PLAYS HOST TO TAXI DRIVERS; They Take a Look Around, and Discuss Grievances | True | By Philip Benjaminthe New York Times (BY EDWARD HAUSNER) | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/navy-fires-polaris-at-cape.html | Navy Fires Polaris at Cape | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/john-murphy-mayor-of-new-haven-3145.html | JOHN MURPHY, MAYOR OF NEW HAVEN, '31-'45 | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/battlefield-tourist-to-receive-49000-for-bills-he-found.html | Battlefield Tourist To Receive $49,000 For Bills He Found | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/article-1-no-title-butler-reassures-bonn.html | Article 1 -- No Title; Butler Reassures Bonn | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/delay-indicated-in-baker-hearing-senator-says-public-session-awaits.html | DELAY INDICATED IN BAKER HEARING; Senator Says Public Session Awaits Damage Trial No Trial Date Set | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/bulgaria-imposes-curbs-on-electrical-power-use.html | Bulgaria Imposes Curbs On Electrical Power Use | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/chambers-posts-2d-triple-in-row-disqualification-gives-rider-third.html | CHAMBERS POSTS 2D TRIPLE IN ROW; Disqualification Gives Rider Third Victory at Pimlico | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/high-court-upholds-appeal-by-unionist.html | HIGH COURT UPHOLDS APPEAL BY UNIONIST | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/dallas-teacher-retains-her-job-suspension-for-letter-citing-hate-in.html | DALLAS TEACHER RETAINS HER JOB; Suspension for Letter Citing Hate in City Is Revoked Declines to Comment | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/12-acres-bought-in-north-bergen-diana-stores-to-construct-offices.html | 12 ACRES BOUGHT IN NORTH BERGEN; Diana Stores to Construct Offices and Warehouse Parsippany Acreage Leased Newark Apartment Planned 5 Apartments Sold | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/dr-michael-michalkovsky-retired-dermatologist-89.html | Dr. Michael Michalkovsky, Retired Dermatologist, 89 | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/savingbond-owners-target-of-tax-drive.html | Savings-Bond Owners Target of Tax Drive | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/colorado-case-accepted.html | Colorado Case Accepted | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/2-us-men-accused-of-crimes-in-soviet.html | 2 U.S. MEN ACCUSED OF CRIMES IN SOVIET | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/american-meter-issues-call.html | American Meter Issues Call | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/man-in-keeler-case-freed-after-admitting-his-guilt.html | Man in Keeler Case Freed After Admitting His Guilt | True | Special to The New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/oswald-assassin-beyond-a-doubt-fbi-concludes-he-acted-alone-and-did.html | OSWALD ASSASSIN BEYOND A DOUBT, F.B.I. CONCLUDES; He Acted Alone and Did Not Know Ruby, Says Report to Warren Inquiry Panel Investigation Continues Subpoena Power Given OSWALD ASSASSIN, F.B.I. CONCLUDES Japan Trouble Recalled | True | By Joseph A. Loftus Special to the New York Times | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/city-college-officer-is-promoted.html | City College Officer Is Promoted | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/ben-zeller.html | BEN ZELLER | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/air-reduction-names-group-vice-president.html | Air Reduction Names Group Vice President | True | The New York Times Studio | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/senate-approves-military-building.html | SENATE APPROVES MILITARY BUILDING | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/mayor-requests-274-million-rise-in-aid-from-state-annual-letter-to.html | MAYOR REQUESTS $274 MILLION RISE IN AID FROM STATE; Annual Letter to Governor Calls for $141 Million Additional for Schools 'INEQUITY' IS ASSAILED Wagner Says City Doesn't Get Power to Meet Costs-- Albany Cool to Demand Other Requests Included $274 MILLION RISE IN STATE AID ASKED Referendum Noted EDUCATION AND HIGHER EDUCATION Computation Change MISCELLANEOUS Payment for Addicts | True | By Charles G. Bennett | 1991-08-05 | RE0000539448 | B00000078487 | | | |
| 1963-12-10 | 1963-12-10 | https://www.nytimes.com/1963/12/10/archives/cotton-futures-steady-to-down-little-reaction-shown-at-new-us-crop.html | COTTON FUTURES STEADY TO DOWN; Little Reaction shown at New U.S. Crop Estimate | True | | 1991-08-05 | RE0000539448 | B00000078487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/louis-r-bornoff-safety-manager-expert-on-industrial-perils-dies-in.html | LOUIS R. BORNOFF, SAFETY MANAGER; Expert on Industrial Perils Dies in Boston at 57 | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/katcavage-is-on-low-key-when-stakes-are-high-giants-star-lineman.html | Katcavage Is On Low Key When Stakes Are High; Giants' Star Lineman Keeps a Tight Lip About Team's Chances Against Steelers Some Teams Come Running A Cement Salesman Linebackers Help Kat | True | By William N. Wallace | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/pauling-given-nobel-peace-prize-in-ceremony-at-oslo-pauling.html | Pauling Given Nobel Peace Prize in Ceremony at Oslo; PAULING RECEIVES HIS NOBEL AWARD He Likens Life to Nobel's | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/isaac-truss-82-is-dead-a-founder-of-ilgwu.html | Isaac Truss, 82, Is Dead; A Founder of I.L.G.W.U. | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/un-group-spurs-apartheid-fight-intensified-war-on-racism-in-south.html | U.N. GROUP SPURS APARTHEID FIGHT; Intensified War on Racism in South Africa Approved Africans to Delay Move 'Serious Hardship' | True | By Arnold H. Lubasch Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/william-r-colton.html | WILLIAM R. COLTON | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/shine-s-halliburton.html | SHINE S. HALLIBURTON | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/notre-dame-triumphs-7965.html | Notre Dame Triumphs, 79-65 | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/war-victims-in-germany-march-again-for-pensions.html | War Victims in Germany March Again for Pensions | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/food-news-glace-and-dried-fruits-are-favorites-for-holidays-once-a.html | Food News: Glace and Dried Fruits Are Favorites for Holidays; Once a Hand Process Eaten Like Candy | True | By Nan Ickeringill | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/revamping-is-set-for-rockaways-part-of-old-smith-estate-is-being.html | REVAMPING IS SET FOR ROCKAWAYS; Part of Old Smith Estate Is Being Modernized Some Land Vacant | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/accounts.html | Accounts | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/uns-economic-committee-is-first-to-complete-agenda.html | U.N.'s Economic Committee Is First to Complete Agenda | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/lodge-bars-entry-of-name-in-64-primary-in-capital.html | Lodge Bars Entry of Name In '64 Primary in Capital | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/arrests-by-lisbon-linked-to-delgado.html | ARRESTS BY LISBON LINKED TO DELGADO | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/du-pont-secondary-planned.html | Du Pont Secondary Planned | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/martha-sawyer-is-betrothed-to-dr-ulf-kirkegaardjensen.html | Martha Sawyer Is Betrothed To Dr. Ulf Kirkegaard-Jensen | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/africans-silence-4-in-un-propaganda-aim-seen.html | Africans Silence 4 in U.N.; Propaganda Aim Seen | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/gordonsullivan.html | Gordon–Sullivan | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/ice-means-a-premium-in-theater-terminology.html | 'Ice' Means a Premium In Theater Terminology | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/gi-defection-to-east-reported-in-germany.html | G.I. Defection to East Reported in Germany | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/caring-for-clothing.html | Caring for Clothing | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/inquiry-under-way.html | Inquiry Under Way | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/northern-pacific-railway.html | Northern Pacific Railway | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/investment-concern-names-new-board.html | INVESTMENT CONCERN NAMES NEW BOARD | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/walker-ignores-mourning-flies-his-flags-full-staff.html | Walker Ignores Mourning, Flies His Flags Full Staff | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/art-145-paintings-in-whitney-contemporary-show-29-artists.html | Art: 145 Paintings in Whitney Contemporary Show; 29 Artists Represented for the First Time | True | By John Canaday | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/fashion-tip.html | Fashion Tip | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/bolivian-troops-ring-mining-camp-holding-captives-paz-estenssoro.html | BOLIVIAN TROOPS RING MINING CAMP HOLDING CAPTIVES; Paz Estenssoro Denies He Asked U.S. for Weapons to Subdue Leftists Open to Mediation 16 Bolivians Also Held BOLIVIAN TROOPS RING MINING CAMP Railway Center Occupied | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/yearend-tax-planning-a-close-look-at-bill-now-in-congress-may.html | Year-End Tax Planning; A Close Look at Bill Now in Congress May Result in a Substantial Saving Deferred Income Limits of Strategy AN EXAMINATION '64 TAX PLANNING Treatment in '64 Potential Benefits Deduction Changes | True | By Robert Metz | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/nyu-chancellor-to-take-new-post-dr-gd-stoddard-named-professor-of.html | N.Y.U. CHANCELLOR TO TAKE NEW POST; Dr. G.D. Stoddard Named Professor of Education | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/pan-am-registers-big-rights-offering.html | PAN AM REGISTERS BIG RIGHTS OFFERING | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/indonesia-asks-un-for-shift-on-korea.html | INDONESIA ASKS U.N. FOR SHIFT ON KOREA | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/city-sheriff-asks-12-cars-and-posse-at-budget-hearing-he-cites-lack.html | CITY SHERIFF ASKS 12 CARS AND POSSE; At Budget Hearing, He Cites Lack of Autos and Aides Work Load Doubled | True | By John P. Shanleythe New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/vote-on-senecas-delayed.html | Vote on Senecas Delayed | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | | Addendum | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/sidelights-ford-predicting-record-sales-stocks-and-crises-bright.html | Sidelights; Ford Predicting Record Sales Stocks and Crises Bright Prospects Trend Breaker | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/human-rights-day-marked-by-a-concert-in-un-hall.html | Human Rights Day Marked By a Concert in U.N. Hall | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/korean-is-suicide-near-parks-home.html | KOREAN IS SUICIDE NEAR PARK'S HOME | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/jersey-church-sends-4000-to-help-widow-of-oswald.html | Jersey Church Sends $4,000 To Help Widow of Oswald | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/3-held-in-milan-kidnapping-boy-8-set-free-for-48000.html | 3 Held in Milan Kidnapping; Boy, 8, Set Free for $48,000 | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/bolton-to-seek-ohio-seat.html | Bolton to Seek Ohio Seat | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/independence-for-east-africa.html | Independence for East Africa | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/police-dogs-in-south-africa-halt-asian-womens-march.html | Police Dogs in South Africa Halt Asian Women's March | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/murray-corp-of-america.html | Murray Corp. of America. | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/miss-jan-bitter-engaged-to-wed-cornell-alumnus-graduate-of-skidmore.html | Miss Jan Bitter Engaged to Wed Cornell Alumnus; Graduate of Skidmore and Richard Hughes Plan Nuptials | True | Special to The New York TimesBurian-Moss | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/shirley-verrett-is-married.html | Shirley Verrett Is Married | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/shallots-available-at-many-sources.html | Shallots Available At Many Sources | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/williams-outpointed-by-diaz-in-dull-bout-at-sunnyside.html | Williams Outpointed by Diaz In Dull Bout at Sunnyside | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/jamaica-water-supply-co.html | Jamaica Water Supply Co. | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/congress-party-trailing-in-goa-backers-of-statehood-lead-in-voting.html | CONGRESS PARTY TRAILING IN GOA; Backers of Statehood Lead in Voting for Assembly Major Defeat Indicated | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/soffermanwilson.html | Sofferman—Wilson | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/blood-donations-sought.html | Blood Donations Sought | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/new-director-gives-gorky-play-in-paris.html | NEW DIRECTOR GIVES GORKY PLAY IN PARIS | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/stokowski-leads-the-philadelphia-returns-as-guest-conductor-at.html | STOKOWSKI LEADS THE PHILADELPHIA; Returns as Guest Conductor at Philharmonic Hall | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/senators-start-seaway-inquiry-rail-rates-and-government-are-blamed.html | SENATORS START SEAWAY INQUIRY; Rail Rates and Government Are Blamed for Losses | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/opposition-in-turkey-seeks-to-form-regime.html | Opposition in Turkey Seeks to Form Regime | True | Special to The New York TimesCamera Press-Pix | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/list-of-days-contributions-to-the-neediest-cases-case-78-to-save-a.html | List of Day's Contributions to the Neediest Cases; CASE 78 To Save a Boy | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/converted-dwelling-sold.html | Converted Dwelling Sold | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/columbia-downs-rutgers-74-to-73-mccullochs-2-free-throws-in-last-8.html | COLUMBIA DOWNS RUTGERS, 74 TO 73; McCulloch's 2 Free Throws in Last 8 Seconds Decide | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/floods-hit-montego-bay.html | Floods Hit Montego Bay | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/32-million-export-of-wheat-to-east-germany-authorized-commerce.html | $3.2 Million Export of Wheat To East Germany Authorized; Commerce Department Grants License --U.S. Offers Recession on Plan to Waive Cargo Preference | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/theater-inquiry-draws-comments-ticket-allotments-criticized-2-laws.html | THEATER INQUIRY DRAWS COMMENTS; Ticket Allotments Criticized --2 Laws Proposed Brokers Are Called Victims Plan for Central Office | True | By Sam Zolotow | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/japan-is-raising-capital-in-europe-rebuffed-in-us-by-planned-tax-on.html | JAPAN IS RAISING CAPITAL IN EUROPE; Rebuffed in U.S by Planned Tax on Foreign Securities $5 Million Offering Issue Is Placed JAPAN IS RAISING CAPITAL IN EUROPE | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/dior-clothes-may-be-made-in-the-soviet.html | Dior Clothes May Be Made In the Soviet | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/coverage-of-pope-planned.html | Coverage of Pope Planned | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/liu-tops-rider-6766.html | L.I.U. Tops Rider, 67-66 | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/hughes-predicts-64-transit-pact-says-jersey-will-reconsider-and.html | HUGHES PREDICTS '64 TRANSIT PACT; Says Jersey Will Reconsider and Connecticut Will Call a Legislative Session BUT DEMPSEY DEMURS Says a Special Meeting, if Held, Would Be Unlikely to Consider Measure Would Gain 'Status' | True | By Bernard Stengren | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/major-finance-companies-increase-rates-on-paper.html | Major Finance Companies Increase Rates on Paper | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/suns-won-by-butts-brothers-judge-he-voices-fear-at-hearing-that.html | SUM WON BY BUTTS BROTHERS' JUDGE; He Voices Fear at Hearing That Amount Is Too High | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/middlesex-water-co.html | Middlesex Water Co. | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/police-capt-george-wakefield-once-shot-in-a-tong-war-dies.html | Police Capt. George Wakefield, Once Shot in a Tong War, Dies | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/federal-reserve-chief-backs-tax-cut-at-hearing.html | Federal Reserve Chief Backs Tax Cut at Hearing | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/indonesianborn-chinese-named-to-jakarta-cabinet.html | Indonesian-Born Chinese Named to Jakarta Cabinet | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/kennedy-flame-put-out-accidentally-by-pupils.html | Kennedy Flame Put Out Accidentally by Pupils | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/148-sign-petition-for-rights-action-24-republicans-for-freeing-bill.html | 148 SIGN PETITION FOR RIGHTS ACTION; 24 Republicans For Freeing Bill From Committee | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/john-w-stevens.html | JOHN W. STEVENS | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/rankin-to-assist-warrens-panel-exsolicitor-named-counsel-in.html | RANKIN TO ASSIST WARREN'S PANEL; Ex-Solicitor Named Counsel in Assassination Inquiry Active in Liberties Work May Release F.B.I. Data | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/oswald-assailed-rightwing-views-spoke-out-in-public-after-attending.html | OSWALD ASSAILED RIGHT-WING VIEWS; Spoke Out in Public After Attending Dallas Rally Some From Birch Society Took Economic View | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/cricket-puts-off-opening.html | Cricket Puts Off Opening | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/william-and-mary-drops-drewer-from-football-post.html | William and Mary Drops Drewer From Football Post | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/cuba-denies-canadians-appeal.html | Cuba Denies Canadian's Appeal | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/company-that-ousted-mancroft-asks-his-return-offer-made-saturday.html | Company That Ousted Mancroft Asks His Return; Offer Made Saturday Vacancy 'All Along' | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/frank-c-allen-57-newsman-in-south.html | FRANK C. ALLEN, 57; NEWSMAN IN SOUTH | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/greece-names-military-chiefs.html | Greece Names Military Chiefs | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/books-of-the-times-the-archaeology-of-bronze-age-greece.html | Books of The Times; The Archaeology of Bronze Age Greece | True | By Orville Prescott | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/mnamara-warns-against-aid-cut-asks-panel-not-to-reduce-military.html | M'NAMARA WARNS AGAINST AID CUT; Asks Panel Not to Reduce Military Fund Further 2 Other Bills Ahead | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/anaconda-wire-and-cable.html | Anaconda Wire and Cable | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/new-haven-building-sold.html | New Haven Building Sold | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/investors-buy-a-building-and-leasehold-on-10th-st.html | Investors Buy a Building And Leasehold on 10th St. | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/state-gets-record-1233-million-in-tax-from-63-racing-extended.html | State Gets Record $123.3 Million in Tax From '63 Racing EXTENDED SEASON INCREASES TOTAL '62 Revenue Is Exceeded by $14.1 Million by Addition Of 113 Days of Racing Total Handle Increases | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/cap-maker-buys-broadway-lofts-new-owner-will-use-half-of-building.html | CAP MAKER BUYS BROADWAY LOFTS; New Owner Will Use Half of Building at No. 657 | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/maryland-aide-scores-fairs-pupil-rate-cut.html | Maryland Aide Scores Fair's Pupil Rate Cut | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/woman-landlord-57-gets-22-days-for-not-paying-200-fine.html | Woman Landlord, 57, Gets 22 Days for Not Paying $200 Fine in Violations | True | By Robert E. Tomasson | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/starr-lipton.html | Starr--Lipton | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/racing-driver-is-seized-in-british-mail-holdup.html | Racing Driver Is Seized In British Mail Holdup | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/stock-ownership-termed-key-weapon-in-cold-war.html | Stock Ownership Termed Key Weapon in Cold War | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/wire-maker-elects-president.html | Wire Maker Elects President | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/dutch-magazine-criticizes-johnsons-giving-away-pens.html | Dutch Magazine Criticizes Johnson's Giving Away Pens | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/upper-volta-cuts-official-pay.html | Upper Volta Cuts Official Pay | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/michigan-dunes-bill-gains.html | Michigan Dunes Bill Gains | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/hoffa-supporter-defeated-for-reelection-in-a-local.html | Hoffa Supporter Defeated For Re-election in a Local | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/script-by-odets.html | Script by Odets | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/petty-politics-in-new-jersey.html | Petty Politics in New Jersey | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/foodoil-shipping-barred-by-court-receiver-for-allied-crude-obtains.html | FOOD-OIL SHIPPING BARRED BY COURT; Receiver for Allied Crude Obtains an Injunction FOOD-OIL SHIPPING BARRED BY COURT | True | By Robert A. Wright Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/jew-acts-to-halt-saturday-voting-says-sabbath-will-bar-many-in.html | JEW ACTS TO HALT SATURDAY VOTING; Says Sabbath Will Bar Many in Rockland Referendum | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/power-fails-in-syracuse.html | Power Fails in Syracuse | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/132-billion-voted-for-appropriations.html | $13.2 BILLION VOTED FOR APPROPRIATIONS | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/athenagoras-gets-letter.html | Athenagoras Gets Letter | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/jeweler-shot-in-robbery-bandit-flees-in-irt-tunnel.html | Jeweler Shot in Robbery; Bandit Flees in IRT Tunnel | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/conleys-misused-word-causes-a-bomb-scare.html | Conley's Misused Word Causes a Bomb Scare | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/carl-tollefsen-violinist-81-dies-music-teacher-won-fame-in.html | CARL TOLLEFSEN, VIOLINIST, 81, DIES; Music Teacher Won Fame in Performances With Trio Trio Formed in 1909 Owned Many Letters | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/changes-are-proposed-in-trust-fund-controls.html | Changes Are Proposed In Trust Fund Controls | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/rankin-declines-statement.html | Rankin Declines Statement | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/bergen-drug-co.html | Bergen Drug Co. | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/people.html | People | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/galvao-gets-visa-flies-to-brazil-salazar-foe-says-premier-will-fall.html | GALVAO GETS VISA, FLIES TO BRAZIL; Salazar Foe Says Premier Will Fall in Six Months | True | By Alexander Burnham | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/architecture-in-capital-national-geographic-societys-building-sets.html | Architecture: In Capital; National Geographic Society's Building Sets a Standard for Washington | True | By Ada Louise Huxtable Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/mr-wagner-on-state-aid.html | Mr. Wagner on State Aid | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/soviet-boxers-win-9-bouts.html | Soviet Boxers Win 9 Bouts | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/sir-alecs-statement-amended.html | Sir Alec's Statement Amended | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/ian-george-to-wed-barbara-peterson.html | Ian George to Wed Barbara Peterson | True | Special to The New York TimesVincent Weston | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/dog-club-names-delegate.html | Dog Club Names Delegate | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/impact-on-jobs-at-boeing.html | Impact on Jobs at Boeing | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/warner-swasey.html | Warner & Swasey | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/letters-to-the-times-mayors-record-assessed-credit-given-wagner-for.html | Letters to The Times; Mayor's Record Assessed Credit Given Wagner for Executive Decisions Questioned No Funds for Planners America Revealed in Sorrow Investing in Latin America U.S. Business Advised to Welcome Domestic Capital, Personnel Partnership Association For Zoned Subway Fares | True | SEYMOUR GRAUBARD.MYRON K. SIBLEY;THOMAS G. EYBYE.louis S. Zaccagnino. | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/2-california-lawyers-will-defend-ruby-in-trial-join-2-texas.html | 2 California Lawyers Will Defend Ruby in Trial; Join 2 Texas Attorneys— Visit Client in Dallas Jail Plan to Plead Temporary Insanity in Oswald Death By FRED POWLEDGE Special to The New York Times Fair Trial Seen | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/booksauthors-new-edith-sitwell-verse-atlantic-community-evaluated.html | Books—Authors; New Edith Sitwell Verse Atlantic Community Evaluated | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/new-plan-proposed-for-custodians-pay.html | NEW PLAN PROPOSED FOR CUSTODIANS PAY | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/mrs-leo-propper.html | MRS. LEO PROPPER | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/coll-yeager-chutes-safely-as-his-test-jet-crashes.html | Coll. Yeager Chutes Safely As His Test Jet Crashes | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/scalpers-profit-on-shows-in-year-put-at-10-million-at-states.html | SCALPERS PROFIT ON SHOWS IN YEAR PUT AT $10 MILLION; At State's Theater Ticket Inquiry Broadway Theater-Ticket Inquiry Is Told That Scalpers Are Netting $10 Million a Year $22.50 for 'Barefoot' $50 for 'Fair Lady' | True | By Milton Esterowthe New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/wcbs-names-summerall.html | WCBS Names Summerall | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/northrop-corp.html | Northrop Corp. | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/israel-applauds-bernstein-work-he-conducts-at-premiere-of-symphony.html | ISRAEL APPLAUDS BERNSTEIN WORK; He Conducts at Premiere of Symphony in Tel Aviv | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/death-of-the-daily-herald-hinted-near-in-britain-union-group-is.html | Death of The Daily Herald Hinted Near in Britain; Union Group Is Near Accord With Co-Owner, Who Seeks to Print New Paper | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/violets-set-back-wildcats-7566-hairston-leads-drive-that-outstrips.html | VIOLETS SET BACK WILDCATS, 75-66; Hairston Leads Drive That Outstrips Northwestern in Last Five Minutes | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/western-electric-company.html | Western Electric Company | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/offering-is-postponed.html | Offering Is Postponed | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/tv-a-womans-place-abc-provides-kaleidoscopic-view-of-her-role-in.html | TV: A Woman's Place; A.B.C. Provides Kaleidoscopic View of Her Role in Soviet Union | True | By Jack Gould | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/leaders-of-antisoviet-sect-reported-seized-in-alma-ata.html | Leaders of Anti-Soviet Sect Reported Seized in Alma Ata | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/christian-clausen-science-writer-49.html | CHRISTIAN CLAUSEN, SCIENCE WRITER, 49 | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/clarkson-tops-cornell-70-for-fifth-hockey-triumph.html | Clarkson Tops Cornell, 7-0, For Fifth Hockey Triumph | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/saigon-premier-cautions-press-tho-charges-fabrications-and-warns-of.html | SAIGON PREMIER CAUTIONS PRESS; Tho Charges 'Fabrications' and Warns of Curbs Negotiated With Buddhists | True | By Hedrick Smith Special To The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/st-joseph-bars-color-line.html | St. Joseph Bars Color Line | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/auto-maker-explains-heavy-loss-put-studebaker-out.html | Auto Maker Explains; HEAVY LOSS PUT STUDEBAKER OUT | True | By Joseph C. Ingrahamthe New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/montclair-upset-4645.html | Montclair Upset, 46-45 | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/issue-is-oversubscribed.html | Issue Is Oversubscribed | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/cotton-farmers-favor-controls-rica-producers-too-vote-for-marketing.html | COTTON FARMERS FAVOR CONTROLS; Rica Producers, Too, Vote for Marketing Quotas | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/commodities-sugar-futures-register-strong-gains-for-second.html | Commodities: Sugar Futures Register Strong Gains for Second Consecutive Day; TREND IS DOWN IN OTHER STAPLES Cocoa, Wool Tops, Hides and Rubber Drop—Lead and Copper Rise | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/served-in-navy-band.html | Served in Navy Band | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/red-china-spurns-khrushchevs-bid-sees-hypocrisy-in-his-call-for-end.html | RED CHINA SPURNS KHRUSHCHEV'S BID; Sees Hypocrisy in His Call for End to Polemics 'Ulterior Motives' Seen Bitterness Began in '62 | True | By Seymour Topping Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/mans-gift-can-be-a-toy.html | Man's Gift Can Be a Toy | True | By Joan Cook | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/white-plains-voters-reject-proposal-for-school-funds.html | White Plains Voters Reject Proposal for School Funds | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/rail-strike-hearing-is-ended-in-florida.html | RAIL STRIKE HEARING IS ENDED IN FLORIDA | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/evans-products-co-gets-refinancing.html | EVANS PRODUCTS CO. GETS REFINANCING | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/9-in-danville-va-arrested-in-sitins.html | 9 IN DANVILLE, VA., ARRESTED IN SIT-INS | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/common-market-farm-parley-disrupted-by-french-walkout-pisani.html | Common Market Farm Parley Disrupted by French Walkout; Pisani, Agriculture Minister, Charges Bonn With Delaying an Agreement an Prices FARM TALKS UPSET BY PARIS WALKOUT Germany Sees No Haste | True | European | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/nehru-and-bowles-express-concern-at-population-rise.html | Nehru and Bowles Express Concern at Population Rise | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/blough-gets-football-foundations-gold-medal-award-10-are-inducted.html | Blough Gets Football Foundation's Gold Medal Award; 10 ARE INDUCTED INTO HALL OF FAME 9 Players and Coach Hailed at Dinner—9 Receive Scholarship Awards 10 Inducted into 'Hall' Kennedy Stressed Fitness | True | By Steve Cadythe New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/cambodia-curbs-entry-of-western-newsmen.html | Cambodia Curbs Entry Of Western Newsmen | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/surkont-to-quit-baseball.html | Surkont to Quit Baseball | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/cotton-is-mixed-in-quiet-trading-cooley-bill-due-to-reach-senate.html | COTTON IS MIXED IN QUIET TRADING; Cooley Bill Due to Reach Senate During January | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/parts-of-ancient-sicilian-city-found.html | Parts of Ancient Sicilian City Found | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/car-theft-suspect-breaks-up-a-party.html | CAR THEFT SUSPECT BREAKS UP A PARTY | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/privileges-voted-for-mrs-kennedy-secret-service-protection-staff.html | PRIVILEGES VOTED FOR MRS. KENNEDY; Secret Service Protection, Staff and Free Mail Given | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/emerson-leads-aussie-advance-triumphs-at-perthus-team-drills-with.html | EMERSON LEADS AUSSIE ADVANCE; Triumphs at Perth--U.S. Team Drills With Gonzalez | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/excited-kenya-awaits-independence-at-midnight-50000-expected-at.html | Excited Kenya Awaits Independence at Midnight; 50,000 Expected at Stadium | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/brooklyn-church-burns.html | Brooklyn Church Burns | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/starving-civil-rights.html | Starving Civil Rights | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/warriors-subdue-bullets-117-to-108.html | WARRIORS SUBDUE BULLETS, 117 TO 108 | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/ballet-balanchines-meditation-given-premiere-choreographer-utilizes.html | Ballet: Balanchine's 'Meditation' Given Premiere; Choreographer Utilizes Tchaikovsky Music Program Is Presented at the City Center | True | By Allen Hughes | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/washington-and-two-jersey-boys-slept-here.html | Washington (and Two Jersey Boys) Slept Here | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/bonn-backs-butlers-view-basic-agreements-stress.html | Bonn Backs Butler's View; Basic Agreements Stress | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/soviet-stresses-farmer-training-mass-instruction-in-use-of.html | SOVIET STRESSES FARMER TRAINING; Mass Instruction in Use of Fertilizers Demanded Training Experience Cited | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/greyhound-votes-further-changes-will-be-a-holding-company-with-bus.html | GREYHOUND VOTES FURTHER CHANGES; Will Be a Holding Company With Bus Line as a Unit | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/for-new-wheat-plan.html | For New Wheat Plan | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/visiting-texas-boys-choir-honors-mexican-war-hero.html | Visiting Texas Boys Choir Honors Mexican War Hero | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/soviet-dooms-plans-in-un-to-enlarge-key-councils.html | Soviet Dooms Plans in U.N. To Enlarge Key Councils | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/11-million-suit-lost-by-dockers-shipowners-staffs-allowed-to.html | $1.1 MILLION SUIT LOST BY DOCKERS; Shipowners' Staffs Allowed to Substitute in Strike | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/gallos-own-building-in-brooklyn-list-of-those-indicted.html | Gallos Own Building in Brooklyn; List of Those Indicted | True | The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/advertising-guaranteeing-stainless-blades-charitable-contribution.html | Advertising Guaranteeing Stainless Blades; Charitable Contribution Advertising Cutbacks | True | By Peter Bart | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/bristolmyers-unit-elects.html | Bristol-Myers Unit Elects | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/sees-report-by-february.html | Sees Report by February | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/fred-y-presley-70-financial-executive.html | FRED Y. PRESLEY, 70, FINANCIAL EXECUTIVE | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/canadian-currency-weakens-pound-climbs-in-trading-here.html | Canadian Currency Weakens, Pound Climbs in Trading Here | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/britain-reports-fallout-has-doubled-this-year.html | Britain Reports Fallout Has Doubled This Year | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/state-is-studying-vic-tanny-losses-collapse-of-health-chain-is-said.html | STATE IS STUDYING VIC TANNY LOSSES; Collapse of Health Chain Is Said to Involve $15 Million By THOMAS BUCKLEY STATE IS STUDYING VIC TANNY LOSSES Backers' Losses High Changed Environment Stores in Busy Areas | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/prices-of-stocks-advance-slightly-decline-in-afternoon-trims-early.html | PRICES OF STOCKS ADVANCE SLIGHTLY; Decline in Afternoon Trims Early Gains--Drops Top Rises by 541 to 511 VOLUME IS 4.56 MILLION Oils, Motors and Chemicals Among Strongest Issues --Rails Also Increase Budget Cuts a Factor Rail Issues Advance PRICES OF STOCKS ADVANCE SLIGHTLY Chemical Stocks Strong Atlantic Refining Spurts | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/idlewild-to-be-kennedy-airport-portrait-on-50cent-piece-urged-mayor.html | Idlewild to Be Kennedy Airport; Portrait on 50-Cent Piece Urged; Mayor to Sign Bill COUNCIL APPROVES KENNEDY AIRPORT | True | By Charles G. Bennett | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/sovietczech-pact-signed.html | Soviet-Czech Pact Signed | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/inventories-rise-by-600-million-october-gain-is-reported-as-largest.html | INVENTORIES RISE BY $600 MILLION; October Gain Is Reported as Largest for Year No Clear Explanation Retail Sales Down | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/pope-replies-to-orthodox-patriarch.html | Pope Replies to Orthodox Patriarch | True | By Paul Hofmann Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/search-for-3-fliers-will-resume-today.html | SEARCH FOR 3 FLIERS WILL RESUME TODAY | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/air-fares-talks-at-critical-point-main-issues-before-iata-reported.html | AIR FARES TALKS AT CRITICAL POINT; Main Issues Before I.A.T.A. Reported Unresolved Group Rates at Issue Might Keep Rates a Year | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/minnesota-sells-two-bond-issues-total-is-534-million-for-refunding.html | MINNESOTA SELLS TWO BOND ISSUES; Total Is $53.4 Million for Refunding and Schools School Bonds Reoffered San Francisco Bay Area Medina, Ohio Oxnard, Calif. Wayne Township | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/students-upheld-on-rockwell.html | Students Upheld on Rockwell | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/kennedy-memorial-in-jers.html | Kennedy Memorial in Jers | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/planners-approve-renewal-in-5-areas.html | PLANNERS APPROVE RENEWAL IN 5 AREAS | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/afghansoviet-air-pact-signed.html | Afghan-Soviet Air Pact Signed | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/dance-to-aid-st-lukes.html | Dance to Aid St. Luke's | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/rusk-sees-peril-to-world-in-berlin-cuba-and-asia.html | Rusk Sees Peril to World In Berlin, Cuba and Asia | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/swiss-deal-made-by-philip-morris-large-interest-is-acquired-in.html | SWISS DEAL MADE BY PHILIP MORRIS; Large Interest Is Acquired In Cigarette Company | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/wider-us-power-on-air-pollution-voted-by-congress.html | Wider U.S. Power On Air Pollution Voted by Congress | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/sewage-plants-urged-for-suds-state-told-new-detergent-will-not.html | SEWAGE PLANTS URGED FOR SUDS; State Told New Detergent Will Not Clear Water Detergent Is Stable | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/general-dynamics-and-etudes-techniques.html | General Dynamics And Etudes Techniques | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/gallos-quarters-open-but-empty-no-one-on-their-street-will-admit.html | GALLOS' QUARTERS OPEN BUT EMPTY; No One on Their Street Will Admit Knowing Them | True | By Martin Arnold | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/buying-is-assailed-in-albany-county-.html | BUYING IS ASSAILED IN ALBANY COUNTY | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/aussie-cricketers-lead-south-africa.html | AUSSIE CRICKETERS LEAD SOUTH AFRICA | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/business-failures-decline.html | Business Failures Decline | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/sinatra-reports-no-contact-made-he-returns-to-los-angeles-offers.html | SINATRA REPORTS NO CONTACT MADE; He Returns to Los Angeles -- Offers Deal for Son SINATRA REPORTS NO CONTACT MADE | True | By Wallace Turner Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/jesse-c-mglon.html | JESSE C. M'GLON | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/exchange-seeks-information.html | Exchange Seeks Information | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/son-to-the-william-reids.html | Son to the William Reids | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/evidence-of-decline-in-palsy-is-disputed-here-experts-doubt-data.html | Evidence of Decline in Palsy Is Disputed Here; Experts Doubt Data Linking Parkinson's Disease to Old Encephalitis Epidemic | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/finance-concern-picks-new-executive-officer.html | Finance Concern Picks New Executive Officer | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/national-cultural-center-given-a-grant-of-500000.html | National Cultural Center Given a Grant of $500,000 | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/music-herodiade-at-carnegie-hall-opera-society-presents-work-by.html | Music: 'Herodiade' at Carnegie Hall; Opera Society Presents Work by Massenet | True | By Harold C. Schonberg | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/celtics-rout-knicks-132113-after-hawks-top-76ers-113103-nyu-wins.html | Celtics Rout Knicks, 132-113, After Hawks Top 76ers, 113-103; N.Y.U Wins; "What Was That?' Asked the Coach; 'Technical!' Replied the Referee | True | By Leonard Koppett | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/soybean-futures-rally-at-close-contract-prices-of-grains-make.html | SOYBEAN FUTURES RALLY AT CLOSE; Contract Prices of Grains Make Narrow Moves | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/johnson-tells-congress-leaders-us-will-keep-arms-supremacy-dirksen.html | Johnson Tells Congress Leaders U.S. Will Keep Arms Supremacy; Dirksen Poses Question | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/donovan-plans-integration-drive-in-city-schools-alien-orders.html | Donovan Plans Integration Drive in City Schools; 'Alien' Orders Decried Group Praises Gross | True | By Leonard Buderthe New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/soviet-berlin-bid-is-opposed-by-us-new-parley-now-considered-of.html | SOVIET BERLIN BID IS OPPOSED BY U.S.; New Parley Now Considered of Little Use--Washington Resists British View SOVIET BERLIN BID IS OPPOSED BY U.S. The West Counters | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/prices-reduced-on-steel-plate-move-by-allegheny-ladlum-set-on.html | PRICES REDUCED ON STEEL PLATE; Move by Allegheny Ludlum Set on Stainless Products Base Prices Cut To Meet Competition PRICE MOVES SET ON KEY PRODUCTS | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/activities-are-suggested-for-children-art-and-exhibitions-dance.html | Activities Are Suggested for Children; ART AND EXHIBITIONS DANCE MUSEUM PROGRAMS PLAYS PUPPET SHOW | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/paper-board-output-28-under-62-rate.html | PAPER BOARD OUTPUT 2.8% UNDER '62 RATE | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/breathitt-takes-oath-as-governor.html | BREATHITT TAKES OATH AS GOVERNOR | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/operator-gets-2-properties.html | Operator Gets 2 Properties | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/914-hurt-and-9-killed-here-in-car-accidents-last-week.html | 914 Hurt and 9 Killed Here In Car Accidents Last Week | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/seton-hall-five-squeaking-along-wins-twice-in-last-seconds-st.html | SETON HALL FIVE SQUEAKING ALONG; Wins Twice in Last Seconds --St. Peter's Team Green Mitchel Top Sophomore Loper Only Senior | True | By Michael Strauss Special To The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/new-york-commodity-club-elects-officers-for-season.html | New York Commodity Club Elects Officers for Season | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/formal-protest-is-sent.html | Formal Protest Is Sent | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/administration-supporter-is-named-to-rules-post.html | Administration Supporter Is Named to Rules Post | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times Studio (by Bill Aller) | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/saunders-cites-gains-for-rails-pennsy-chief-addresses-meeting-of.html | SAUNDERS CITES GAINS FOR RAILS; Pennsy Chief Addresses Meeting of Insurers | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/recording-for-blind-is-seeking-950000-for-new-headquarters.html | Recording for Blind Is Seeking $950,000 for New Headquarters | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/observation-tower-fills-post.html | Observation Tower Fills Post | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/law-in-new-york.html | Law in New York | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/ceylon-customs-strike-ends.html | Ceylon Customs Strike Ends | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/jet-with-100-averts-crash.html | Jet With 100 Averts Crash | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/elementary-schools-elect.html | Elementary Schools Elect | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/abc-to-show-tennis.html | A.B.C. to Show Tennis | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/us-sees-no-need-to-restrict-jets-faa-finds-no-pattern-in-crashes-in.html | U.S. SEES NO NEED TO RESTRICT JETS; F.A.A. Finds No Pattern in Crashes in Turbulence Turbulence Considered Maneuvering Recorded Other 1963 Crashes | True | By Richard Witkin | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/wood-field-and-stream-psychiatrist-is-unable-to-diagnose-his-wifes.html | Wood, Field and Stream; Psychiatrist Is Unable to Diagnose His Wife's Deer-Hunting Success | True | By Oscar Godbout | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/western-union-adds-director.html | Western Union Adds Director | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/villemure-stays-in-rangers-nets-blues-meet-hawks-tonight-in.html | VILLEMURE STAYS IN RANGERS' NETS; Blues Meet Hawks Tonight in Garden-- Plante Still Out | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/the-shape-of-steel-beams-inspires-furniture-design-home-and.html | The Shape of Steel Beams Inspires Furniture Design; Home and Business Furnishings Are in the Group | True | By George O'Brien | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/keating-declares-state-lags-in-defense-work.html | Keating Declares State Lags in Defense Work | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/wheat-men-rejected-controls.html | Wheat Men Rejected Controls | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/index-of-commodity-prices-shows-slight-gain-to-947.html | Index of Commodity Prices Shows Slight Gain to 94.7 | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/ccny-beats-upsala.html | C.C.N.Y. Beats Upsala | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/how-to-aid-fund.html | How to Aid Fund | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/steinbeck-and-wife-in-berlin.html | Steinbeck and Wife in Berlin | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/kennedy-praised-by-chairman.html | Kennedy Praised by Chairman | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/rochdale-village-opens.html | Rochdale Village Opens | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/justice-mcnally-renamed.html | Justice McNally Renamed | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/iraqi-bloc-including-baath-is-projected.html | IRAQI BLOC INCLUDING BAATH IS PROJECTED | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/miss-hendrisson-of-gibbs-school-will-be-married-admissions.html | Miss Hendrisson Of Gibbs School Will Be Married; Admissions Counselor to Be Spring Bride of Thomas Clydesdale | True | Special to The New York Times Jay Te Winburn Jr. | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/speak-ends-visit-to-poland.html | Speak Ends Visit to Poland | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/suit-seeks-to-stop-merger-by-mopac.html | SUIT SEEKS TO STOP MERGER BY MOPAC | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/sports-of-the-times-among-those-honored-rough-transition-no.html | Sports of The Times; Among Those Honored Rough Transition No Coddling The Interruption | True | By Arthur Daley | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/cost-of-an-antelope-and-gemsbok-is-up-so-zoo-asks-raise.html | Cost of an Antelope And Gemsbok Is Up, So Zoo Asks Raise | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/met-squash-results.html | MET SQUASH RESULTS | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/lf-rothschild-acquires-two-haupt-co-units.html | L.F. Rothschild Acquires Two Haupt & Co. Units | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/peace-prize-for-dr-pauling.html | Peace Prize for Dr. Pauling | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/paralyzed-woman-robbed.html | Paralyzed Woman Robbed | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/paris-says-it-has-blocked-inflation-since-september.html | Paris Says It Has Blocked Inflation Since September | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/foundation-elects-head.html | Foundation Elects Head | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/cambodia-accord-sought.html | Cambodia Accord Sought | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/rohr-corp-elects-president.html | Rohr Corp. Elects President | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/paris-jails-5-from-martinique-as-secessionists-appeal-is-planned.html | Paris Jails 5 From Martinique as Secessionists; Appeal Is Planned | True | By Henry Giniger Special To the New York Times the New York Times Dec. 11, 1963 | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/polar-balloons-to-study-space-cosmic-rays-and-northern-lights-to-bc.html | POLAR BALLOONS TO STUDY SPACE; Cosmic Rays and Northern Lights to Be Observed 5,000-Mile Circle Heat Radiation Test | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/fluoride-backed-by-council-194-estimate-board-to-pass-bill.html | FLUORIDE BACKED BY COUNCIL, 19-4; Estimate Board to Pass Bill Tomorrow-- Curry Says He'll Seek Referendum FLUORIDE BACKED BY COUNCIL, 19-4 | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/trading-slides-on-london-stock-market-prices-steady-on-zurich-board.html | Trading Slides on London Stock Market; PRICES STEADY ON ZURICH BOARD Frankfurt Exchange Is Dull --French Shares Slip Lower in Paris Zurich Is Steady Unilever Up in Amsterdam | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/jc-penney-co.html | J.C. Penney Co. | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/law-student-fiance-of-nancy-strakosch.html | Law Student Fiance Of Nancy Strakosch | True | Koby | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/bonds-purchases-of-offerings-coming-to-market-hearten-investment.html | Bonds: Purchases of Offerings Coming to Market Hearten Investment Bankers; RESPONSE IS GOOD FOR 4 BIG ISSUES Prices Are Little Changed In Other Activity-- U.S. Dealings Are Quiet U.S. Dealings Quiet | True | By John H. Allan | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/delay-is-granted-on-trade-center-protest-period-extended.html | DELAY IS GRANTED ON TRADE CENTER; Protest Period Extended-- Rockefeller Picketed | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/post-office-here-acts-as-a-helper-to-fill-santas-list.html | Post Office Here Acts as a Helper To Fill Santa's List | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/seagrams-raises-sales-and-profit-us-subsidiary-shows-dip-in.html | SEAGRAMS RAISES SALES AND PROFIT; U.S. Subsidiary Shows Dip in Earnings for Period Food Fair Stores Webb & Knapp, Inc. United Artists Corp. | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/new-director-elected-by-securities-dealers.html | New Director Elected By Securities Dealers | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/resolution-in-un-urges-early-freedom-for-colonies.html | Resolution in U.N. Urges Early Freedom for Colonies | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/torrington-co-elects.html | Torrington Co. Elects | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/dropping-of-charges-asked-in-west-coast-libel-suit.html | Dropping of Charges Asked In West Coast Libel Suit | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/humphrey-indicates-reduction-in-farm-controls-outlines.html | Humphrey Indicates Reduction in Farm Controls; Outlines Administration Plan to Federation Convention Stresses Market Interplay as Guide for Setting Prices | True | By Austin C. Wehrwein Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/700-college-youths-visit-capitol-on-rights-march.html | 700 College Youths Visit Capitol on Rights March | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Neal Boenzi) | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/city-will-widen-its-phd-program-university-to-offer-degree-in-6.html | CITY WILL WIDEN ITS PH.D. PROGRAM; University to Offer Degree in 6 Additional Areas | True | By Robert H. Tertebradford Bachrach | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/danae-voltos-fiancee-of-john-as-cushman.html | Danae Voltos Fiancee Of John A.S. Cushman | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/restaurants-vote-to-stay-closed-during-dispute-but-some-reopen-as.html | Restaurants Vote to Stay Closed During Dispute; But Some Reopen as Talks With Waiters' Union Reach an Impasse | True | By Damon Stetson | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/alston-to-get-comiskey-prize.html | Alston to Get Comiskey Prize | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/coast-double-pays-1069.html | Coast Double Pays $1,069 | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/sports-today-basketball-hockey.html | Sports Today ; BASKETBALL HOCKEY | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/olshansky-is-heard-in-piano-debut-here.html | OLSHANSKY IS HEARD IN PIANO DEBUT HERE | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/white-house-show-delayed.html | White House Show Delayed | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/us-powerless-in-foodoil-case-agencies-say-they-watched-gradual.html | U.S. 'POWERLESS' IN FOOD-OIL CASE; Agencies Say They Watched Gradual Demise of Allied but Could Do Nothing INVESTIGATION PRESSED DeAngelis Trading Pattern in Commodities Likened to 'Chasing Rainbows' Assertions Made Becoming Political U.S. Agencies Are 'Powerless' In DeAngelis-Food Oil Case Information Questioned Report Recalled Unforeseen Developments | True | By H.j. Maidenberg Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/pimpernel-opening-delayed.html | 'Pimpernel' Opening Delayed | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/manhattan-is-victor.html | Manhattan Is Victor | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/struthers-wells-to-pay-a-dividend-orders-figure-of-93-on-125.html | STRUTHERS WELLS TO PAY A DIVIDEND; Orders Figure of 93 on $1.25 Preferred Stock | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/tariff-reforms-held-essential-trade-policy-group-urges-end-to.html | TARIFF REFORMS HELD ESSENTIAL; Trade Policy Group Urges End to 'Selling Price' | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/illegitimacy-rate-in-london-put-at-one-in-seven-for-62.html | Illegitimacy Rate in London Put at One in Seven for '62 | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/61-trainers-damaged-base-hunts-saboteur.html | 61 Trainers Damaged; Base Hunts Saboteur | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/counsel-for-inquiry-worked-with-brownell-a-lover-of-horses.html | Counsel for Inquiry; Worked With Brownell A Lover of Horses | True | James Lee Rankin | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/station-in-space.html | Station in Space | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/reaction-at-old-home-south-bend-aims-to-replace-jobs-serious-impact.html | Reaction at Old Home; SOUTH BEND AIMS TO REPLACE JOBS Serious Impact" Economy "Good" | True | By David R. Jones Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/roots-of-the-galloprofaci-war-youth-vs-age-need-vs-plenty.html | Roots of the Gallo-Profaci War: Youth vs. Age, Need vs. Plenty | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/coin-up-to-congress-president-asks-a-kennedy-coin-inscription-and.html | Coin Up to Congress; PRESIDENT ASKS A KENNEDY COIN Inscription and Seal | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/lehman-honored-in-neediest-gifts-many-donations-again-made-in.html | LEHMAN HONORED IN NEEDIEST GIFTS; Many Donations Again Made in Memory of Kennedy — 516 Answer Appeal TOTAL RISES TO $215,970 $28,158 Received in Day — Many Checks Are From Long-Time Donors A number of gifts received yesterday for the Neediest Cases were made in commemoration of Herbert H. Lehman. In Memory of Kennedy Symbolism Explained CASE 3 Help for a Baby | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/hartford-acts-to-sell-his-liquor-store.html | Hartford Acts to Sell His Liquor Store | True | By Charles Grutznerjohn Engstrad | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/empire-trust-selects-executive-as-director.html | Empire Trust Selects Executive as Director | True | Conway Studio | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/air-force-to-loft-spice-station-in-place-of-dynasoar-glider-2man.html | Air Force to Loft Spice Station In Place of Dyna-Soar Glider; 2-Man Laboratory, Attached to Gemini Capsule, Is Set for Launching in 1967 AIR FORCE TO LOFT STATION IN SPACE | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/article-2-no-title.html | Article 2 — No Title | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/foreign-affairs-special-ally-or-special-role-power-realities.html | Foreign Affairs; Special Ally or Special Role? Power Realities Unchanged | True | By C.l. Sulzberger | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/governor-criticizes-indiana-grand-jury.html | GOVERNOR CRITICIZES INDIANA GRAND JURY | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/landlord-is-jailed-5-days-fined-1450.html | LANDLORD IS JAILED 5 DAYS, FINED $1,450 | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/chemical-new-york-names-division-head.html | Chemical New York Names Division Head | True | Matar Studio | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/at-t-planning-to-use-satellites-space-companys-prospects-are.html | A.T. & T. PLANNING TO USE SATELLITES; Space Company's Prospects Are Bolstered by Letter Prefers Satellite Circuits | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/mexican-tennis-dec-2129.html | Mexican Tennis Dec. 21-29 | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/phone-strike-off-in-new-york-area-nationwide-poll-to-approve-pact.html | PHONE STRIKE OFF IN NEW YORK AREA; Nationwide Poll to Approve Pact Voids Rejection Here | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/canadians-give-to-fund.html | Canadians Give to Fund | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/a-troubled-marine-a-personal-problem-had-little-impact.html | A Troubled Marine; A 'Personal Problem' Had Little Impact | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/congress-votes-12-billion-to-aid-college-building-johnson-hails.html | CONGRESS VOTES $1.2 BILLION TO AID COLLEGE BUILDING; Johnson Hails Final Passage by Senate of First Major Education Bill Since '58 ALL SCHOOLS ELIGIBLE Conferees Agree on 2d Plan to Help Vocational Units— Approval in '63 Expected Praised by President Congress Approves $1.2 Billion To Help Erect College Buildings | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/impasse-reached-in-baker-inquiry-republicans-on-panel-seek-approval.html | IMPASSE REACHED IN BAKER INQUIRY; Republicans on Panel Seek Approval for Testimony on Morals Questions IMPASSE REACHED IN BAKER INQUIRY Will 'Clarify' Issue | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/industry-foresees-continued-64-gains-further-growth-seen-by.html | Industry Foresees Continued '64 Gains; FURTHER GROWTH SEEN BY INDUSTRY | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/two-interviews-castros-reply-to-kennedy-comments-on-cuba-two.html | Two Interviews: Castro's Reply To Kennedy Comments on Cuba; Two Interviews: Castro's Answer to Kennedy Cuba Comments PREMIER REVIEWS MISSILE DISPUTE Says Soviet Sent Weapons After Intelligence Hinted at Plans for Invasion 'A Man You Can Talk With' 'We Agreed on Nothing' Two Dams' Against Soviet Report Called Start of Crisis Alliance 'a Good Idea' Anti-Cuban Charges Decried 'We Don't Think About It' | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/16-in-gallo-gang-seized-to-halt-war-on-profacis-12-have-been-slain.html | 16 in Gallo Gang Seized To Halt War on Profacis; 12 Have Been Slain 16 IN GALLO GANG SEIZED BY POLICE Investigation Continuing Murder Conspiracy Charged Various Possible Penalties | True | By Robert C. Doty | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/card-party-saturday-to-help-day-nursery.html | Card Party Saturday To Help Day Nursery | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/250000-theft-plot-laid-to-7-in-store.html | $250,000 THEFT PLOT LAID TO 7 IN STORE | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/judge-in-new-hoffa-trial-is-accused-of-prejudice.html | Judge in New Hoffa Trial Is Accused of 'Prejudice' | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/jersey-low-on-bias-in-housing-ruled-unconstitutional-by-judge.html | Jersey Low on Bias in Housing Ruled Unconstitutional by Judge | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/88th-st-house-sold.html | 88th St. House Sold | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/chevroletpowered-sports-cars-gain-stature-in-nassau-races.html | Chevrolet-Powered Sports Cars Gain Stature in Nassau Races | True | By Frank M. Blunk Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/new-british-agency-will-spur-builders.html | NEW BRITISH AGENCY WILL SPUR BUILDERS | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/house-unit-backs-bill-to-curb-fcc-opposes-adoption-of-code-to-limit.html | HOUSE UNIT BACKS BILL TO CURB F.C.C.; Opposes Adoption of Code to Limit Commercials Advertising Limits Networks Protest | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/virginia-electric-sells-bond-issue-30-million-offering-won-by-stone.html | VIRGINIA ELECTRIC SELLS BOND ISSUE; $30 Million Offering Won by Stone & Webster Group | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/teamsters-expect-quick-action-on-national-pact-without-strike.html | Teamsters Expect Quick Action On National Pact Without Strike; Leaders Feel an Agreement Will Be Reached by Christmas—Hoffa Exudes Confidence as Talks Go On Acknowledges Resignations Others Participating Active Threat Seen | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/william-l-medford-meat-packer-dead.html | WILLIAM L. MEDFORD, MEAT PACKER, DEAD | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/charles-g-ramsey-dies-architect-and-author-79.html | Charles G. Ramsey Dies; Architect and Author, 79 | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/richardsonmerrell-inc-and-diger-selz.html | Richardson-Merrell, Inc. And Diger-Selz | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/bridge-issue-on-blackwood-response-leads-to-dinner-at-maxims.html | Bridge; Issue on Blackwood Response Leads to Dinner at Maxim's Consultation Is Made | True | By Albert H. Morehead | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/11-arab-army-chiefs-weigh-action-on-israeli-water-plan.html | 11 Arab Army Chiefs Weigh Action on Israeli Water Plan | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/johnson-speech-to-be-broadcast-tv-and-radio-to-cover-visit-to-un-on.html | JOHNSON SPEECH TO BE BROADCAST; TV and Radio to Cover Visit to U.N. on Tuesday | True | By Val Adams | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/food-kills-22-in-madagascar.html | Food Kills 22 in Madagascar | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/christmas-stamps-are-put-on-exhibit.html | Christmas Stamps Are Put on Exhibit | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/km-panikkar-indian-diplomat-author-and-former-envoy-to-peking-and.html | K.M. PANIKKAR, INDIAN DIPLOMAT; Author and Former Envoy to Peking and Cairo Dies A 'Friendly' Student Discussed Tibetan 'Wall' | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/8day-observance-of-hanukkah-opens.html | 8-DAY OBSERVANCE OF HANUKKAH OPENS | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/allright-auto.html | Allright Auto | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/wagner-backers-to-open-drive-for-vicepresidency-mayor-publicly.html | Wagner Backers to Open Drive for Vice-Presidency; Mayor Publicly Silent WAGNER BACKERS TO OPEN CAMPAIGN Decision Is Johnson's Potential Strength Cited | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/detroit-nobodys-mad-at-lyndon-the-republican-problem-a-party.html | Detroit; Nobody's Mad at Lyndon; The Republican Problem A Party Convention? The Human Problem | True | By James Reston | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/provides-for-expansion.html | Provides for Expansion | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/marion-osborn-a-57-debutante-planning-bridal-engaged-to-warren-m.html | Marion Osborn, A '57 Debutante, Planning Bridal; Engaged to Warren M. Black, an Alumnus of Western Reserve | True | Special to The New York TimesJulian Apsel | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/jamaica-assails-air-fares.html | Jamaica Assails Air Fares | True | Special to The New York Times | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/scm-corporation-will-lease-a-model-of-its-office-copiers.html | SCM Corporation Will Lease A Model of Its Office Copiers | True | By Gene Smith | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/essex-st-market-25-years-old-35-original-tenants-still-there.html | Essex St. Market 25 Years Old; 35 Original Tenants Still There | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |
| 1963-12-11 | 1963-12-11 | https://www.nytimes.com/1963/12/11/archives/lado-to-give-a-dinner-at-the-pierre-sunday.html | Lado to Give A Dinner at the Pierre Sunday | True | | 1991-08-05 | RE0000539445 | B00000078484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/gasoline-stocks-register-a-gain-light-and-heavy-fuel-oil.html | GASOLINE STOCKS REGISTER A GAIN; Light and Heavy Fuel Oil Inventories Decline | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/part-of-boston-station-sold.html | Part of Boston Station Sold | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/columbia-river-accord-is-reported-in-ottawa.html | Columbia River Accord Is Reported in Ottawa | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/sports-today-basketball.html | Sports Today ; BASKETBALL | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/how-to-aid-the-52d-appeal.html | How to Aid the 52d Appeal | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/ford-and-uaw-agree-to-end-metuchen-strike.html | Ford and U.A.W. Agree To End Metuchen Strike | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/st-peters-wins-11995.html | St. Peter's Wins, 119--95 | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/96-restaurants-shut-a-3d-day-as-mediators-seek-new-pact.html | 96 Restaurants Shut a 3d Day As Mediators Seek New Pact | True | By Damon Stetson | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/un-atomic-veto-urged-by-pauling-nobel-prize-winner-offers-weapons.html | U.N. ATOMIC VETO URGED BY PAULING; Nobel Prize Winner Offers Weapons Control Plan Red Cross Leader Hopeful | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/europe-stalled-on-farm-policies-deadlock-continues-at-talks-by.html | EUROPE STALLED ON FARM POLICIES; Deadlock Continues at Talks by Common Market on Trade and Agriculture RECESS IS SET TONIGHT No Solution Expected Today --Closed Conferences Resume Next Monday Avoids Reporters Elaborates on Remarks Surpluses From France EUROPE STALLED ON FARM POLICIES | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/edgar-egerton-62-official-of-bank.html | EDGAR EGERTON, 62, OFFICIAL OF BANK | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/yeshiva-beats-marist.html | Yeshiva Beats Marist | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/aide-acting-for-barnes-is-seriously-ill-here.html | Aide Acting for Barnes Is Seriously Ill Here | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/union-oil-and-atlantic-refining-are-linked-in-merger-report.html | Union Oil and Atlantic Refining Are Linked in Merger Report; Different Market Areas Union Oil and Atlantic Refining Are Linked in Merger Report | True | By J.h. Carmical | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/hartford-partner-cleared-by-hogan.html | HARTFORD PARTNER CLEARED BY HOGAN | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/list-of-yesterdays-contributors-to-annual-appeal-for-the-neediest.html | List of Yesterday's Contributors to Annual Appeal for the Neediest Cases; Contributions received yesterday by The New York Times: | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/armed-man-asking-to-see-frank-sinatra-jr-is-seized.html | Armed Man Asking to See Frank Sinatra Jr. Is Seized | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/3d-generation-in-concern.html | 3d Generation in Concern | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/philadelphia-men-deny-soviet-charge.html | PHILADELPHIA MEN DENY SOVIET CHARGE | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/denmark-will-aid-imports.html | Denmark Will Aid Imports | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/army-five-beats-albright-7044-ritch-scores-l9-points-navy-defeats.html | ARMY FIVE BEATS ALBRIGHT, 70-44; Ritch Scores l9 Points--Navy Defeats Gettysburg | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/national-distillers-forms-new-research-company.html | National Distillers Forms New Research Company | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/no-teeth-in-commodity-rules-not-all-exchanges-fall-under-power-of.html | No Teeth In Commodity Rules?; Not All Exchanges Fall Under Power of C.E.A. Authority Caldwell, Chief of Unit, Cites Small Role It Plays. ROLE RESTRICTED FOR C.E.A. AGENCY Study Groups Are Formed | True | By H.j. Maidenberg | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/16-block-inquiry-in-albany-county-state-panel-hears-witness-but.html | 16 BLOCK INQUIRY IN ALBANY COUNTY; State Panel Hears Witness, but Others Fail to Appear 6 Balk at Testifying Panel 'Amazed' | True | By Douglas Dales Special To The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/swiss-bankers-group-austerity-in-policies-on-credit-ban-on.html | Swiss Bankers' Group Urges Austerity in Policies on Credit; Ban on Foreign Capital | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/exchange-seat-price-is-up.html | Exchange Seat Price Is Up | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/dr-edward-d-roberts.html | DR. EDWARD D. ROBERTS | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/white-house-plans-conference-to-spur-action-on-farm-bill-johnson-to.html | White House Plans Conference to Spur Action on Farm Bill; JOHNSON TO CALL FARM-BILL PARLEY Freer Market Sought | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/malaysian-house-in-first-session-leader-of-regime-charges-more.html | MALAYSIAN HOUSE IN FIRST SESSION; Leader of Regime Charges More Attacks by Indonesia Indonesia's View | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/mint-reports-a-demand-for-the-kennedy-medal.html | Mint Reports a Demand For The Kennedy Medal | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/the-aid-gap.html | The Aid Gap | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/johnson-backs-site-for-culture-center.html | JOHNSON BACKS SITE FOR CULTURE CENTER | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/extension-of-pact-on-sugar-is-urged.html | EXTENSION OF PACT ON SUGAR IS URGED | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/terry-allen-to-wed-miss-leslie-w-pratt.html | Terry Allen to Wed Miss Leslie W. Pratt | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/bitter-protest-in-philadelphia.html | Bitter Protest in Philadelphia | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/army-hails-rifle-that-spoots-darts-and-grenades-new-weapon-would.html | Army Hails Rifle That Spoots Darts and Grenades; New Weapon Would Provide Greater Accuracy With Less Weight for Squad | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/electricity-output-84-above-62-rate.html | ELECTRICITY OUTPUT 8.4% ABOVE '62 RATE | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/wood-is-replaced-by-hall-as-quarterback-for-jets.html | Wood Is Replaced by Hall As Quarterback for Jets | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/debeers-in-accord-with-tidewater-oil.html | DeBeers in Accord With Tidewater Oil | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/inventory-flaws-found-in-bayonne-grand-jury-to-investigate-in.html | INVENTORY FLAWS FOUND IN BAYONNE; Grand Jury to Investigate in Allied Crude Case INVENTORY FLAWS FOUND IN BAYONNE Tanks Near Waterfront Inventories Described | True | By Robert A. Wright Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/mancroft-bars-return-to-board-offer-by-british-company-rejected-by.html | MANCROFT BARS RETURN TO BOARD; Offer by British Company Rejected by Jewish Peer | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/elken-r-myers-69-shoe-wholesaler.html | ELKEN R. MYERS, 69, SHOE WHOLESALER | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/sinatra-witness-is-out-of-custody-loss-hidden-3-days-in-fea-of.html | SINATRA WITNESS IS OUT OF CUSTODY; Foss Hidden 3 Days in Fea of Attempt on Life | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/educator-scores-custodians-pay-deputy-tells-state-inquiry-schools.html | EDUCATOR SCORES CUSTODIANS' PAY; Deputy Tells State Inquiry Schools Are Still Dirty Despite High Earnings EDUCATORS SCORES CUSTODIANS PAY | True | By Leonard Buderthe New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/army-beats-lehigh-in-swimming-6530-the-summaries.html | ARMY BEATS LEHIGH IN SWIMMING, 65-30; THE SUMMARIES | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/stockholdings-of-insiders-reported-new-york-stock-exchange-american.html | Stockholdings of Insiders Reported; NEW YORK STOCK EXCHANGE AMERICAN STOCK EXCHANGE | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/airfare-parley-still-disagrees-nassau-talks-bog-down-on-promotional.html | AIR-FARE PARLEY STILL DISAGREES; Nassau Talks Bog Down on Promotional Rates | True | By Edward Hudson Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/dormitory-rents-to-rise-18-at-columbia-in-1964.html | Dormitory Rents to Rise 18% at Columbia in 1964 | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/edward-l-shea-is-dead-of-71-expresident-of-the-ethyl-corp-was-board.html | Edward L. Shea Is Dead of 71; Ex-President of the Ethyl Corp; Was Board Chairman From 1956 to 1960--Director of Other Corporations | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/sidelights-outlook-is-bright-for-64-profits-more-in-64-deck-the.html | Sidelights; Outlook Is Bright for '64 Profits More in '64 Deck the Halls Dearth of Data Return Engagement | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/memorial-concert-for-jacques-fray.html | Memorial Concert For Jacques Fray | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/us-seeks-allied-bar-on-longterm-soviet-credits.html | U.S. Seeks Allied Bar on Long-Term Soviet Credits | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/joyful-kenya-gets-independence-from-britain-london-frees-final.html | Joyful Kenya Gets Independence From Britain; London Frees Final Colonial Holding in East Africa~ Seat in U.N. Assured Joyful Kenya Attains Independence From Britain NEW NATIONS FACES MANY CHALLENGES Somali Frontier Is Tense ~Kenyatta Bids Whites Stay On as Partners Change Is Pervasive JOMO KENYATTA TOM MBOYA JOSEPH A. Z. MURUMBI OGINGA ODINGA Ex-Prisoners Demand Land Challenge for Kenyatta Prince Philip at Party | True | By Robert Conley Special To the New York Timeskeystone | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/radio-music-talks-special-events-news-broadcasts.html | RADIO; MUSIC TALKS, SPECIAL EVENTS NEWS BROADCASTS | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/va-offers-to-sell-houses-gained-by-mortgage-defaults.html | V.A. Offers to Sell Houses Gained by Mortgage Defaults | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/simonsharak.html | Simon~Sharak | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/equitable-names-black-to-board.html | Equitable Names Black to Board | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/booksauthors-life-of-kennedys-ansel-adams-biography-bahaman-novel.html | Books~Authors; Life of Kennedys Ansel Adams Biography Bahaman Novel Treasure or Trash? | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/ny-state-maritime-wins.html | N.Y. State Maritime Wins | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/companies-express-concern.html | Companies Express Concern | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/du-pont-offering-is-sold.html | Du Pont Offering Is Sold | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/kidnap.html | Kidnap | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/warddickel.html | Ward~Dickel | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/levy-resigns-at-california-after-4-seasons-as-coach.html | Levy Resigns at California After 4 Seasons as Coach | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/rumors-strong-in-boston.html | Rumors 'Strong' in Boston | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/soybean-prices-climb-sharply-president-asks-congress-for-wheat.html | SOYBEAN PRICES CLIMB SHARPLY; President Asks Congress for Wheat Legislation | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/canadian-dollar-drops-again-sterling-continues-to-improve.html | Canadian Dollar Drops Again; Sterling Continues to Improve | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/frederick-carder-dead-at-100-founded-steuben-class-works.html | Frederick Carder Dead at 100; Founded Steuben Class Works | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/advertising-twa-drive-draws-a-retort-merger-casualty-back-in-orbit.html | Advertising T.W.A. Drive Draws a Retort; Merger Casualty Back in Orbit Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/fordham-defeats-yale-6964-on-free-throws-stevens-of-rams-scores-23.html | Fordham Defeats Yale, 69-64, on Free Throws; STEVENS OF RAMS SCORES 23 POINTS Makes 11 of 12 From Foul Line~Elis Hold 35-30 Half-Time Advantage | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/saigon-regime-suspends-3-daily-newspapers-slander-or-army-laid-to.html | Saigon Regime Suspends 3 Daily Newspapers; Slander or Army Laid to Two ~Neutralist Editorial Cited in Closing of Third Buddhist Suicide Reported U.N. Mission Issues Report | True | By Hedrick Smith Special To the New York Timesspecial To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Dec. 12, 1963) | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/actors-equity-gives-new-play-permission-for-12-weekly-skows-the.html | Actors Equity Gives New Play Permission for 12 Weekly Skows; 'The Brig' to Reopen 'Josef D.' Is Booked Opening Set for Miss Hayes Opening Moved Up | True | By Sam Zolotow | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/mrs-stanley-e-hunter-52-shattuck-publicity-director.html | Mrs. Stanley E. Hunter, 52, Shattuck Publicity Director | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/eni-unit-adds-to-capital.html | E.N.I. Unit Adds to Capital | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/gunman-is-sought-as-gallo-witness-member-of-profaci-faction-has.html | GUNMAN IS SOUGHT AS GALLO WITNESS; Member of Profaci Faction Has Fled From Brooklyn Pistols Thrown From Car Justice Department Bill | True | By Robert C. Doty | 1991-08-05 | RE0000539446 | B00000078485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/case-of-libel-to-be-discussed.html | Case of Libel' to Be Discussed | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/theater-inquiry-hears-kickbacks-are-widespread-state-accountant.html | THEATER INQUIRY HEARS KICKBACKS ARE WIDESPREAD; State Accountant Testifies 'Grave Abuses' Prevail in Record Keeping SOME CRIME ALLEGED Witness Says Funds Raised for Show Were Invested in a Lobster Boat Need for Legislation Seen THEATER INQUIRY HEARS OF ABUSES Costumers Cited Tells of Lobster Boat Featherbedding Charged | True | By Milton Esterow | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/princeton-defeats-nyu-in-swimming.html | PRINCETON DEFEATS N.Y.U. IN SWIMMING | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/figures-of-federal-reserve-districts-for-dec-4-figures-in-millions.html | Figures of Federal Reserve Districts for Dec. 4; (Figures In millions of dollars; six ciphers omitted.) | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/lindbergh-abduction-led-to-law-providing-death-for-kidnappers.html | Lindbergh Abduction Led to Law Providing Death for Kidnappers | True | By Edith Evans Asbury | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/promerger-party-leads-in-goa-vote.html | Pro-Merger Party Leads in Goa Vote | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/big-ten-players-dominate-east-team-for-shrine-game.html | Big Ten Players Dominate East Team for Shrine Game | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/royals-win-127-to-107.html | Royals Win, 127 to 107 | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/argentina-plans-oil-investigation.html | ARGENTINA PLANS OIL INVESTIGATION | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/norwalk-to-appeal-on-hall.html | Norwalk to Appeal on Hall | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/soviet-again-asks-more-un-jobs-for-red-bloc.html | Soviet Again Asks More U.N. Jobs for Red Bloc | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/rice-tops-florida-state.html | Rice Tops Florida State | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/sale-of-art-items-brings-1-million-at-parkebernet.html | Sale of Art Items Brings $1 Million at Parke-Bernet | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/new-dutch-chief-of-staff.html | New Dutch Chief of Staff | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/vanderbilt-upsets-duke.html | Vanderbilt Upsets Duke | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/error-in-bidding-costs-taxpayers-westchester-school-district.html | ERROR IN BIDDING COSTS TAXPAYERS; Westchester School District Philosophical on Mistake Garland, Tex. Durham, N. C. Bethlehem, Pa. McHenry County, Ill. Trans World Life | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/south-bend-plant-urged-for-chrysler.html | SOUTH BEND PLANT URGED FOR CHRYSLER | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/argentine-wheat-gains-seen.html | Argentine Wheat Gains Seen | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/london-industrials-soar-reaching-highs-for-year-frankfurt-board.html | London Industrials Soar, Reaching Highs For Year; FRANKFURT BOARD REGISTERS GAINS Department Store Stocks Recover in Paris-- Zurich Declines Industrial Indexes Climb Swiss Industrials Drop | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/sports-of-the-times-nice-nellie-cherub-with-a-cigar-on-deposit.html | Sports of The Times; Nice Nellie Cherub With a Cigar On Deposit Reluctant Consent | True | By Arthur Daley | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/alfred-phillips-81-excity-councilman.html | ALFRED PHILLIPS, 81, EX-CITY COUNCILMAN | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/brazil-tightens-laws-on-mining-goulart-signs-law-to-halt-operations.html | BRAZIL TIGHTENS LAWS ON MINING; Goulart Signs Law to Halt Operations Found Illegal | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/teenagers-call-the-tune-in-mens-styles-youths-increasing-in-numbers.html | Teen-Agers Call the Tune in Men's Styles; Youths Increasing in Numbers and Have More to Spend Market Recognized TEEN-AGERS SET STYLES FOR MEN | True | By Leonard Sloanethe New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/wit-in-house-of-lords-lord-mancroft-a-store-of-anecdotes.html | Wit in House of Lords; Lord Mancroft A Store of Anecdotes | True | Special to The New York TimesCamera Press-Pix | 1991-08-05 | RE0000539446 | B00000078485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/stocks-edge-off-as-trading-thins-strength-in-railroad-issues-fails.html | STOCKS EDGE OFF AS TRADING THINS; Strength in Railroad Issues Fails to Avert Downtrend --du Pont Off Sharply VOLUME IS 4.4 MILLION Declines Outpace Advances as Key Market Average Shows a Loss of 1.26 Du Pont Shows Decline Rail Issues Strong STOCKS EDGE OFF AS TRADING THINS Atlantic Refining Gains Fairchild Camera Dips | True | By Robert Metz | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/big-westinghouse-suit-settled.html | Big Westinghouse Suit Settled | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/uruguays-civil-servants-out.html | Uruguay's Civil Servants Out | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/index-of-commodity-prices-shows-a-02-loss-to-945.html | Index of Commodity Prices Shows a 0.2 Loss to 94.5 | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/britain-decides-to-test-paytv-five-companies-may-start-3year-trials.html | BRITAIN DECIDES TO TEST PAY-TV; Five Companies May Start 3-Year Trials Next Fall | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/electronic-quotation-unit-developed-by-teleregister.html | Electronic Quotation Unit Developed by Teleregister | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/space-stations-to-be-tested-for-reconnaissance-and-commandpost.html | Space Stations to Be Tested for Reconnaissance and Command-Post Roles | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/bates-planning-stock-purchase-proposal-approved-to-buy-shares-in.html | BATES PLANNING STOCK PURCHASE; Proposal Approved to Buy Shares in Virginia Iron Town Photolab, Inc. J-K Industries, Inc. | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/mahoney-leads-navy.html | Mahoney Leads Navy | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/variable-annuity-policy-is-offered-by-prudential.html | Variable Annuity Policy Is Offered by Prudential | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/polaris-destroyed-in-flight.html | Polaris Destroyed in Flight | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/study-evaluates-negroes-grades-survey-finds-southerners-at.html | STUDY EVALUATES NEGROES' GRADES; Survey Finds Southerners at Integrated Colleges Do Better Than Northerners GRADES FOUND AVERAGE 31% Got B-Minus or Higher --Value of Intelligence Tests Is Questioned 'Misconception Refuted' Finding Appraised | True | By Fred M. Hechinger. | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/johnson-blocks-airline-strikes-intervenes-in-machinist-rift-with-6.html | JOHNSON BLOCKS AIRLINE STRIKES; Intervenes in Machinist Rift With 6 Major Lines | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/boston-triumphs-10495.html | Boston Triumphs, 104--95 | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/mwashingtonmanufacturers-trust-in-spain.html | M WASHINGTON Manufacturers Trust in Spain | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/miss-smith-is-fiancee-of-richard-a-carlsen.html | Miss Smith Is Fiancee Of Richard A. Carlsen | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/born-to-curb-scientists.html | Born to Curb Scientists | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/machine-is-developed-to-read-printed-page.html | Machine is Developed To 'Read' Printed Page | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/selfadhering-tape-useful-in-home-made-of-two-strips-marble-tops.html | Self-Adhering Tape Useful in Home; Made of Two Strips Marble Tops Attached | True | By Lisa Hammel | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/kennedy-given-senate-tribute-men-of-both-parties-voice-admiration.html | KENNEDY GIVEN SENATE TRIBUTE; Men of Both Parties Voice Admiration and Affection | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/con-edison-sells-75-million-issue-utility-bonds-are-awarded-to.html | CON EDISON SELLS $75 MILLION ISSUE; Utility Bonds Are Awarded to Investment Bankers To Retire Bank Loans | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/st-lawrence-seaway-closes-its-most-successful-cargo-year.html | St. Lawrence Seaway Closes Its Most Successful Cargo Year | True | By Foster Hailey | 1991-08-05 | RE0000539446 | B00000078485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/ship-subsidy-bill-urged-at-hearing-industry-and-labor-back-domestic.html | SHIP SUBSIDY BILL URGED AT HEARING; Industry and Labor Back Domestic Building Aid Foreign Ships Opposed | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/new-thai-cabinet-named-seato-chief-gets-post.html | New Thai Cabinet Named; SEATO Chief Gets Post | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/us-ace-rejected-pro-bid-mckinley-spurned-a-60000-contract-a-month-as.html | U.S. Ace Rejected Pro Bid; McKinley Spurned a $60,000 Contract a Month Ago Star Hints He May Sign Next Year–Emerson Victor | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/fire-island-park-nearing-reality-compromise-plan-brightens-outlook.html | FIRE ISLAND PARK NEARING REALITY; Compromise Plan Brightens Outlook for Adoption of Seashore Bill in '64 33-Mile Shore Favored Acreage Reduced | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/staubach-wears-his-laurels-well-navy-star-adroitly-answers.html | Staubach Wears His Laurels Well; Navy Star Adroitly Answers Questions and Accepts Award Questions No Problem A Dramatic Escape | True | By Steve Cady | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/menorah-home-to-gain.html | Menorah Home to Gain | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/slight-rise-is-shown-by-imports-for-month.html | Slight Rise Is Shown By Imports for Month | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/rko-general-fills-post.html | RKO General Fills Post | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/colegrotch.html | Cole–Grotch | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/plans-shown-for-new-building-for-whitney-museum-whitney-museum.html | Plans shown for New Building for Whitney Museum; WHITNEY MUSEUM REVEALS DESIGN Plans Indicate Building Will Have Very Few Windows | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/bridge-unusual-hand-could-qualify-as-deal-in-world-tourney-bid-is.html | Bridge; Unusual Hand Could Qualify As Deal in World Tourney Bid is Unwelcome | True | By Albert H. Morehead | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/high-schools-urged-to-extend-programs.html | HIGH SCHOOLS URGED TO EXTEND PROGRAMS | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/heller-sees-big-growth-with-tax-cut-tax-cut-emphasized-faster-pace.html | Heller Sees Big Growth With Tax Cut; Tax Cut Emphasized Faster Pace Forecast | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/french-girls-home-sold.html | French Girls' Home Sold | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/good-skiing-listed-at-some-centers-in-resort-areas.html | Good Skiing Listed At Some Centers In Resort Areas | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/report-angers-la-paz.html | Report Angers La Paz | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/jersey-parent-unit-begins-a-campaign-over-warlike-toys.html | Jersey Parent Unit Begins a Campaign Over Warlike Toys | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/rutgers-medical-school-gif.html | Rutgers Medical School Gif | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/us-government-securities-register-a-decline-in-moderate-trading.html | U.S. Government Securities Register a Decline in Moderate Trading; MARTIN'S WARNING TERMED A FACTOR Cen Ed Yield Also Cited– Longer-Term Issues in Sharpest Dip Utility's Higher Yield Sold Out Quickly | True | By John H. Allan | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/senate-panel-extends-inquiry-on-drug-prices.html | Senate Panel Extends Inquiry on Drug Prices | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/mayor-faces-dilemma-over-queens-judgeship-indebted-to-both-treulich.html | Mayor Faces Dilemma Over Queens Judgeship; Indebted to Both Treulich and Castaldi, Candidates for Civil Court Post | True | By Clayton Knowlesthe New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/wood-field-and-stream-dingell-johnson-and-pittmanrobertson-4-names.html | Wood, Field and Stream; Dingell-Johnson and Pittman-Robertson: 4 Names That Sportsmen Should Know | True | By Oscar Godbout | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/4-german-banks-drop-oil-project-withdraw-funds-in-2-eni-units.html | 4 GERMAN BANKS DROP OIL PROJECT; Withdraw Funds in 2 E.N.I. Units Building Pipeline Subsidiaries Named | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/lackawanna-urging-guarantee-on-loan.html | LACKAWANNA URGING GUARANTEE ON LOAN | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/child-to-the-andrew-freys.html | Child to the Andrew Freys | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/article-2-no-title-ditka-on-offence.html | Article 2 – No Title; Ditka on Offence | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/250-pupils-jam-in-as-parents-picket-3session-school.html | 250 Pupils 'Jam In' As Parents Picket 3-Session School | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/german-company-formed-by-heller.html | GERMAN COMPANY FORMED BY HELLER | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/rabat-court-frees-nine-in-bahai-sect.html | RABAT COURT FREES NINE IN BAHAI SECT | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/narcotics-found-to-inhibit-synthesis-of-rna-in-human-cells.html | Narcotics Found to Inhibit Synthesis of RNA in Human Cells | True | By John A. Osmundsen | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/buntin-never-misses.html | Buntin Never Misses | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/3-cabinet-members-to-be-on-reports.html | 3 CABINET MEMBERS TO BE ON 'REPORTS' | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/gop-may-boycott-inquiry-on-baker.html | G.O.P. May Boycott Inquiry on Baker | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/screen-feline-charmerdisneys-3-lives-of-thomasina-at-guild.html | Screen: Feline Charmer;Disney's '3 Lives of Thomasina' at Guild | True | By Howard Thompson | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/hawks-rout-rangers-62-as-mikita-gets-3-goals-and-hull-200th-of.html | Hawks Rout Rangers, 6-2, as Mikita Gets 3 Goals and Hull 200th of Career; LEAGUE LEADERS BEAT VILLEMURE Rookie Goalie Suffers First Loss--Rangers Fail to Win for 8th Straight Game More Shooting Suggested Young, Referee Disagree | True | By William J. Briordy | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/rockland-is-upheld-on-saturday-vote.html | ROCKLAND IS UPHELD ON SATURDAY VOTE | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/eisenhower-holds-parley-with-nixon.html | EISENHOWER HOLDS PARLEY WITH NIXON | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/apartment-shows-variety-of-interests-colettes-daughter-has-added.html | Apartment Shows Variety of Interests; Colette's Daughter Has Added Own Touch to Mother's Decor Animate and Inanimate | True | By Jeanne Molli Special To the New York TimesphotographedBy Pat Faure For the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/liu-nine-to-join-met-conference-fairleigh-seton-hall-also-to-start.html | L.I.U. NINE TO JOIN MET CONFERENCE; Fairleigh, Seton Hall Also to Start in League in '65 Better Record, But to Bid At-Large Bid Offered | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/nkrumah-ousts-his-chief-justice-acts-after-3-of-5-ghanaians-arc.html | NKRUMAH OUSTS HIS CHIEF JUSTICE; Acts After 3 of 5 Ghanaians Are Acquitted of Treason 3 Still Detained Judgment Called Biased | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/the-proceedings-in-the-un-security-council-general-assembly.html | The Proceedings In the U.N.; SECURITY COUNCIL GENERAL ASSEMBLY SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/division-of-union-carbide-plans-oxygen-unit-at-gary.html | Division of Union Carbide Plans Oxygen Unit at Gary | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/6-seized-in-france-on-treason-charges.html | 6 SEIZED IN FRANCE ON TREASON CHARGES | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/2d-burlesque-show-in-downtown-bow.html | 2D BURLESQUE SHOW IN DOWNTOWN BOW | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/banker-named-executive-of-realty-investors.html | Banker Named Executive Of Realty Investors | True | Arthur Swoger | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/jersey-utility-plans-nuclear-power-unit-costing-68-million-atom.html | Jersey Utility Plans Nuclear Power Unit Costing $68 Million; ATOM POWER UNIT SLATED IN JERSEY | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/east-berlin-trips-discussed-by-west.html | EAST BERLIN TRIPS DISCUSSED BY WEST | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/state-grants-2-half-holidays.html | State Grants 2 Half Holidays | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/call-for-rate-data-assailed-in-london.html | CALL FOR RATE DATA ASSAILED IN LONDON | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/butler-suggests-meeting-gromyko-may-go-to-arms-parley-even-if-other.html | BUTLER SUGGESTS MEETING GROMYKO; May Go to Arms Parley Even If Other Ministers Do Not Decision Awaits Rusk Situation Not Clarified | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/ohio-theater-man-is-found-shot-dead.html | OHIO THEATER MAN IS FOUND SHOT DEAD | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/peking-denounces-khrushchev-on-dream-of-working-with-us.html | Peking Denounces Khrushchev On 'Dream' of Working With U.S. | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/return-of-28340-marks-day-of-big-payoffs-at-pimlico-price.html | Return of $283.40 Marks Day of Big Payoffs at Pimlico; PRICE IS HIGHEST OF FALL SEASON Green Romeo Earns It as Victor Is Disqualified--Bursary Wins at $146 Bursary Pays $146.40 | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/blow-for-san-francisco-seen.html | Blow for San Francisco Seen | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/high-court-to-act-on-trade-center-justices-agree-to-consider.html | HIGH COURT TO ACT ON TRADE CENTER; Justices Agree to Consider Protest Tomorrow Port Authority Asks Action | True | By R.w. Apple Jr. | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/youth-board-cites-aid-from-agencies.html | YOUTH BOARD CITES AID FROM AGENCIES | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/alabamians-reject-registration-plan.html | ALABAMIANS REJECT REGISTRATION PLAN | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/books-of-the-times-the-heart-has-its-reasons-end-papers.html | Books of The Times; The Heart Has Its Reasons.. End Papers | True | By Thomas Lask | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/bengt-ohman-to-marry-miss-polly-blackmar.html | Bengt Ohman to Marry Miss Polly Blackmar | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/television-feature-films-daytime.html | TELEVISION; FEATURE FILMS DAYTIME | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/choosing-a-vice-president.html | Choosing A Vice President | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/congress-resumes-work-in-argentina.html | CONGRESS RESUMES WORK IN ARGENTINA | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/commons-debates-sir-alecs-pints-labonte-questions-whether-treats.html | Commons Debates Sir Alec's Pints; Labonte Questions Whether Treats Are Legal | True | By Sydney Grusson Special To the New York Timescamera Press-Pix | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/a-craft-sale.html | A Craft Sale | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/bradley-in-front-9285.html | Bradley in Front, 92–85 | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/trials-in-us-and-canada.html | Trials in U.S. and Canada | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/visible-satellite-midpoints-of-visible-passes.html | Visible Satellite; Midpoints of visible passes: | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/first-lady-takes-toys-to-hospital-she-greets-children-and-gets-gift.html | FIRST LADY TAKES TOYS TO HOSPITAL; She Greets Children and Gets Gift in Return | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/new-president-named-by-investment-group.html | New President Named By Investment Group | True | Blackstone-Arnster | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/house-gop-embarrasses-democrats-in-rift-over-handling-of-the-civil.html | House G.O.P. Embarrasses Democrats in Rift Over Handling of the Civil Rights Bill | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/chess-black-at-a-loss-for-a-plan-lets-white-dominate-center.html | Chess; Black, at a Loss for a Plan, Lets White Dominate Center Fianchetto Used | True | By Al Horowitz | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/richard-saunders-texaco-official-71.html | RICHARD SAUNDERS, TEXACO OFFICIAL, 71 | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/aldo-parisot-gives-2d-in-cello-series.html | ALDO PARISOT GIVES 2D IN 'CELLO SERIES | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/tv-harlem-temper-cbs-program-summarizes-differences-in-leadership.html | TV: 'Harlem Tempor'; C.B.S. Program Summarizes Differences in Leadership of Civil Rights Struggle | True | By Jack Gould | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/investment-plan-announced.html | Investment Plan Announced | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/union-aides-trial-ends-in-hung-jury.html | UNION AIDES TRIAL ENDS IN HUNG JURY | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/security-tightened-after-blast-at-aden.html | SECURITY TIGHTENED AFTER BLAST AT ADEN | True | Dispatch of The Times, London | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/wittenberg-five-leads-poll.html | Wittenberg Five Leads Poll | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/bargaining-with-the-russians.html | Bargaining With the Russians | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/divorce-rate-of-peerage-put-at-3-times-britains.html | Divorce Rate of Peerage Put at 3 Times Britain's | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/hollywood-bah-said-mr-dooley-son-writes-of-views-voiced-by-finley.html | HOLLYWOOD? BAH!, SAID MR. DOOLEY; Son Writes of Views Voiced by Finley Peter Dunne Stars Loved Headlines | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/vatican-stresses-jerusalem-talks-calls-aim-spiritual-meeting-with.html | VATICAN STRESSES JERUSALEM TALKS; Calls Aim Spiritual Meeting With Orthodox Church No Decision by Council | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/buyers-in-town-retail-classified-by-office.html | BUYERS IN TOWN; RETAIL CLASSIFIED BY OFFICE | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/psc-investigates-con-ed-gas-rates-may-order-a-cut.html | P.S.C. Investigates Con Ed Gas Rates; May Order a Cut | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/johnson-calls-in-passman-on-aid-white-house-meeting-draws-lines.html | JOHNSON CALLS IN PASSMAN ON AID; White House Meeting Draws Lines for a Showdown JOHNSON CALLS IN PASSMAN ON AID | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/city-ballet-offers-chase-by-damboise.html | CITY BALLET OFFERS 'CHASE' BY D'AMBOISE | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/soviet-chemical-center-urged.html | Soviet Chemical Center Urged | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/in-the-nation-the-cart-is-getting-ahead-of-the-horse-the-rebuttals.html | In The Nation; The Cart Is Getting Ahead of the Horse The Rebuttals | True | By Arthur Krock | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/5-bases-in-area-are-threatened-installations-employ-1220-most-of.html | 5 BASES IN AREA ARE THREATENED; Installations Employ 1,220 Most of Them Civilians | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/two-fund-groups-planning-merger-putnam-management-and-parker-corp.html | TWO FUND GROUPS PLANNING MERGER; Putnam Management and Parker Corp. in Venture-- Assets Top $1 Billion Motor Wheel Corp. And Glen-Aire Virginia Metal Products And Gray Manufacturing Litton Industries And Clifton Precision Biorem & Co. And Hecker & Co. Merritt-Chapman & Scott And Perlea Industrial COMPANIES PLAN SALES, MERGERS Mack Trucks, Inc. And Caeuons Bernard Joslyn Manufacturing And a G.E. Unit | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/peking-to-send-albanians-wheat-in-new-trade-accord.html | Peking to Send Albanians Wheat in New Trade Accord | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/son-to-mrs-dominick-3d.html | Son to Mrs. Dominick 3d | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks; ASSETS LIABILITIES | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/1000-subway-jobs-due-over-10-years-transit-aide-says.html | 1,000 Subway Jobs Due Over 10 Years, Transit Aide Says | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/werkman-gets-34-points.html | Werkman Gets 34 Points | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/germany-balks-on-farm-prices-demands-by-france-bring-retort-from.html | GERMANY BALKS ON FARM PRICES; Demands by France Bring Retort From Cabinet Statement Issued GERMANY BALKS ON FARM PRICES | True | By Gerd Wilcke Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/brooklyn-beats-hunter.html | Brooklyn Beats Hunter | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/pro-football-signings-national-league.html | PRO FOOTBALL SIGNINGS; NATIONAL LEAGUE | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/huega-and-werner-pace-us-ski-team.html | HUEGA AND WERNER PACE U.S. SKI TEAM | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/hadassah-plans-honors-for-five-at-hilton-lunch-danish-official-will.html | Hadassah Plans Honors for Five; At Hilton Lunch; Danish Official Will Be Among Recipients of Scrolls on Monday | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/dr-harry-bard.html | DR. HARRY BARD | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/two-elected-by-bowery-savings.html | Two Elected by Bowery Savings | True | Pach BrosThe New York Times Studio | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/pfizer-company-sells-6acre-plot-brooklyn-tract-to-be-used-as.html | PFIZER COMPANY SELLS 6-ACRE PLOT; Brooklyn Tract to Be Used as Trucking Terminal 2-Story Building Sold Investors Buy Apartments Factory Sold | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/french-assembly-votes-tax-ease-for-theaters.html | French Assembly Votes Tax Ease for Theaters | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/us-urges-speed-in-virginia-case-asks-high-court-for-early-ruling-on.html | U.S. URGES SPEED IN VIRGINIA CASE; Asks High Court for Early Ruling on Closed Schools | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/halas-of-bears-named-nfl-coach-of-year.html | Halas of Bears Named N.F.L. Coach of Year | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/brooklyn-navy-yard-workers-pressing-government-for-more.html | Brooklyn Navy Yard Workers Pressing Government for More Construction Projects to Save Jobs | True | By Homer Bigart | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/us-army-reports-on-defector.html | U.S. Army Reports on Defector | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/soviet-will-pay-damages-to-iran-for-downing-plane.html | Soviet Will Pay Damages To Iran for Downing Plane | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/british-artists-seek-tv-station-new-company-of-big-names-asks-for.html | BRITISH ARTISTS SEEK TV STATION; New Company of Big Names Asks for Regional License Looking for a 'Marriage' | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/economys-gains-tied-to-a-tax-cut-insurance-economist-says-early.html | ECONOMY'S GAINS TIED TO A TAX CUT; Insurance Economist Says Early Move Is Needed Officers Elected ECONOMY'S GAINS TIED TO A TAX CUT Spending Is Weighed | True | By Sal R. Nuccic | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/executive-changes-89989398.html | Executive Changes | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/un-council-acts-on-lisbon-issue-10-to-0-vote-calls-for-moves-to.html | U.N. COUNCIL ACTS ON LISBON ISSUE; 10 to 0 Vote Calls for Moves to Free Territories Text of Resolution | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/cornell-defeats-canisius.html | Cornell Defeats Canisius | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/tax-men-unsure-if-sinatra-can-deduct-ransom-money.html | Tax Men Unsure if Sinatra Can Deduct Ransom Money | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/lyman-wood-jr-fiance-of-miss-elliot-bostwick.html | Lyman Wood Jr. Fiance Of Miss Elliot Bostwick | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/valerie-victor-in-florida.html | Valerie Victor in Florida | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/profit-mark-set-for-occidental-oil-concerns-net-advances-5c-a-share.html | PROFIT MARK SET FOR OCCIDENTAL; Oil Concern's Net Advances 5c a Share in Quarter Hoerner Boxes, Inc. Sheraton Corp. Star Market Co. Westbury Fashions COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/service-corps-bill-gains.html | Service Corps Bill Gains | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/sales-by-new-haven-road-bring-more-than-7-million.html | Sales by New Haven Road Bring More Than $7 Million | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/dorothy-p-goldstein-becomes-affianced.html | Dorothy P. Goldstein Becomes Affianced | True | Bradford Bachrach | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/law-enforcement-in-brooklyn.html | Law Enforcement in Brooklyn | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/suit-against-dubois-to-be-heard-today.html | SUIT AGAINST DUBOIS TO BE HEARD TODAY | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/rights-advocates-defend-2-racists-alabama-free-speech-case-heard-by.html | RIGHTS ADVOCATES DEFEND 2 RACISTS; Alabama Free Speech Case Heard by Supreme Court. | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/a-selfcrimping-fiber-developed-for-hosiery.html | A Self-Crimping Fiber Developed for Hosiery | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/oklahoma-wrestling-team-scores-over-rutgers-233.html | Oklahoma Wrestling Team Scores Over Rutgers, 23-3 | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/louis-ville-beats-la-salle-7060-temple-crushes-lehigh-by-6638-in.html | LOUIS VILLE BEATS LA SALLE, 70-60; Temple Crushes Lehigh by 66-38 in First Game | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/united-states-supreme-court-oral-argument-oral-argument.html | United States Supreme Court; ORAL ARGUMENT ORAL ARGUMENT | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/money.html | Money | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/music-rudolph-serkin-gives-recital-pianist-offers-program-at.html | Music: Rudolph Serkin Gives Recital; Pianist Offers Program at Carnegie Hall Performs Beethoven, Brahms, Schumann | True | By Harold C. Schonberg | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/13-nations-bid-un-test-mechanical-voting-device.html | 13 Nations Bid U.N. Test Mechanical Voting Device | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/spaniels-excel-in-field-trials-springer-group-shows-to-advantage-in.html | SPANIELS EXCEL IN FIELD TRIALS; Springer Group Shows to Advantage in New Event | True | By John Rendel | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/report-on-fund-for-neediest-appeal-is-aided-by-babys-birth-parents.html | Report on Fund for Neediest; APPEAL IS AIDED BY BABY'S BIRTH Parents Send Gift to Fund Because of the Plight of Children in Cases Believed in His Stands The Spirit of Giving NEEDIEST APPEAL AIDED BY PARENTS Large Gifts Noted CASE 58 In the Balance CASE 30 When Blindness Comes | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/company-suffers-reversal-in-cigarettecancer-suit.html | Company Suffers Reversal In Cigarette-Cancer Suit | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/2-revues-set-sunday-shows.html | 2 Revues Set Sunday Shows | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/appliance-sales-seen-steady.html | Appliance Sales Seen Steady | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/princeton-beats-lafayette-6964-bradley-scores-27-points-in.html | PRINCETON BEATS LAFAYETTE, 69-64; Bradley Scores 27 Points in Double-Overtime Victory | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/exslave-117-dies-in-miami.html | Ex-Slave, 117, Dies in Miami | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/halaby-arrives-in-moscow-to-negotiate-for-air-link.html | Halaby Arrives in Moscow To Negotiate for Air Link | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/jersey-educators-urge-92-million-stateaid-rise.html | Jersey Educators Urge $92 Million State-Aid Rise | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/japanese-research-rocket-fired-to-376mile-altitude.html | Japanese Research Rocket Fired to 376-Mile Altitude | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/yonkers-adopts-budget-that-raises-tax-rate.html | Yonkers Adopts Budget That Raises Tax Rate | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/castro-doubted-on-missile-story-us-aides-discount-idea-that-soviet.html | CASTRO DOUBTED ON MISSILE STORY; U.S. Aides Discount Idea That Soviet Sent Arms Mainly for Cuba's Defense CASTRO DOUBTED ON MISSILE STORY Adzhubei Visit a Point Salinger's Recollections | True | By Max Frankel Special To The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/magramo-outpoints-takakura.html | Magramo Outpoints Takakura | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/76ers-set-back-knicks-113103-kerr-and-greer-score-56-celtics-defeat.html | 76ERS SET BACK KNICKS, 113-103; Kerr and Greer Score 56-- Celtics Defeat Hawks | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/stars-of-the-bolshoi-end-us-tour-in-white-plains.html | Stars of the Bolshoi End U.S. Tour in White Plains | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/group-to-codify-principles-of-world-law-asked-in-un.html | Group to Codify Principles Of World Law Asked in U.N. | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/guy-d-plunkett-69-retired-professor.html | GUY D. PLUNKETT, 69, RETIRED PROFESSOR | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/mrs-kennedy-buys-14room-home-in-georgetown.html | Mrs. Kennedy Buys 14-Room Home in Georgetown | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/companies-expect-sales-to-level-off.html | Companies Expect Sales to Level Off | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/office-strike-in-iceland-slows-business-severely.html | Office Strike in Iceland Slows Business Severely | True | Dispatch of The Times, London | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/heuss-suffers-relapse.html | Heuss Suffers Relapse | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/oas-group-in-venezuela-back-from-armscache-site.html | O.A.S. Group in Venezuela Back From Arms-Cache Site | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/weaver-demands-housing-for-poor-problem-is-acute-he-tells-builders.html | WEAVER DEMANDS HOUSING FOR POOR; Problem is Acute, He Tells Builders' Convention Would Prepare Land 2 Million Rate Seen | True | By Dudley Dalton Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/festive-holiday-dinners-call-for-traditional-hot-dessert-recipes.html | Festive Holiday Dinners Call for Traditional Hot Dessert; Recipes Are Given for a Variety of Puddings Cook In Water ZABAGLIONE | True | By Jean Hewittaccessories, Altman'S | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/president-orders-federal-job-curb-and-arms-saving-presses-cabinet.html | PRESIDENT ORDERS FEDERAL JOB CURB AND ARMS SAVING; Presses Cabinet Members on Achieving Economies by Better Management BLUNT WITH PENTAGON It Must Carry Out Largest Cost-Cutting, He Says, to Insure Fiscal Stability Cites Need for Stability PRESIDENT ORDERS FEDERAL JOB CURB | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/dominican-republic-plans-to-form-sugar-company.html | Dominican Republic Plans To Form Sugar Company | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/cuba-said-to-seek-more-russian-aid-mainly-on-farms-us-officials.html | CUBA SAID TO SEEK MORE RUSSIAN AID, MAINLY ON FARMS; U.S. Officials Believe Castro Is Moving Toward Moscow in Rift With Peking Counsel of Moderation Reason for Cuban Move CUBA SAID TO SEEK MORE RUSSIAN AID | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/miss-joan-clark-and-karl-frank-will-be-married-parkebernet-aide-is.html | Miss Joan Clark and Karl Frank Will Be Married; Parke-Bernet Aide Is Engaged to Graduate Student at N.Y.U. | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/trovatore-back-in-met-repertory-tucker-sings-manrico-role-irene.html | 'TROVATORE' BACK IN MET REPERTORY; Tucker Sings Manrico Role --Irene Dalis Is Azucena | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/columbia-will-get-permit-to-build-atomic-reactor.html | Columbia Will Get Permit To Build Atomic Reactor | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/liberals-in-house-seek-more-power-democrats-form-campaign-groupa.html | LIBERALS IN HOUSE SEEK MORE POWER; Democrats Form Campaign Group--A Party Loyalty Test in Caucus Planned Caucus Purge Sought McCormack Ouster Favored LIBERALS IN HOUSE MAP POWER DRIVE 'Minimum Program' Congress Shifts Denied | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/new-expressway-link-opens-in-queens-today.html | New Expressway Link Opens in Queens Today | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/us-judge-breaks-precedent-to-grant-chinese-citizenship.html | U.S. Judge Breaks Precedent to Grant Chinese Citizenship | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/utility-report.html | UTILITY REPORT | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/indiana-standard-reports-value-of-dividend-in-stock.html | Indiana Standard Reports Value of Dividend in Stock | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/a-fairyland-on-view.html | A Fairyland on View | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/27minute-film-about-mets-available-to-organizations.html | 27-Minute Film About Mets Available to Organizations | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/barzun-sees-end-to-liberal-arts-as-colleges-yield-to-technology.html | Barzun Sees End to Liberal Arts As Colleges Yield to Technology; Charges That Premature Research and Encroachments of High Schools Are Killing Interest in the Humanities Two Causes Suggested Will Work Against Trend | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/600mile-canyon-found-off-africa-columbia-ship-is-here-after-indian.html | 600-MILE CANYON FOUND OFF AFRICA; Columbia Ship Is Here After Indian Ocean Study | True | By John C. Devlin | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/shipowners-unit-asked-in-canada-trustees-seek-committee-to-speak.html | SHIPOWNERS UNIT ASKED IN CANADA; Trustees Seek Committee to Speak With One Voice | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/boy-born-in-irish-ambulance.html | Boy Born in Irish Ambulance | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/the-soybean-mystery.html | The Soybean Mystery | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/rebels-seize-honduran-radio.html | Rebels Seize Honduran Radio | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/thant-gets-note-on-east-germany.html | THANT GETS NOTE ON EAST GERMANY | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/nehru-confirms-clash-on-indiapakistani-border.html | Nehru Confirms Clash On India-Pakistani Border | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/carolina-power-in-2for-1-split-raises-its-dividend-to-50c-and-seeks.html | CAROLINA POWER IN 2-FOR-1 SPLIT; Raises Its Dividend to 50c and Seeks Added Shares Fairbanks Whitney Corp. Financial General Corp. Club Aluminum Products Co. | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/zanzibar-seeks-a-un-seat.html | Zanzibar Seeks a U.N. Seat | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/wings-turn-back-maple-leafs-31-toronto-drops-to-10-points-behind.html | WINGS TURN BACK MAPLE LEAFS, 3-1; Toronto Drops to 10 Points Behind League Leaders | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/nyu-toledo-meet-at-garden-in-battle-of-unbeatens-tonight.html | N.Y.U., Toledo Meet at Garden In Battle of Unbeatens Tonight | True | The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/north-korea-again-urged-by-un-to-work-for-unity.html | North Korea Again Urged By U.N. to Work for Unity | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/spellman-gives-christmas-party.html | Spellman Gives Christmas Party | True | The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/school-board-names-3-consultants-on-integration-more-negro-and.html | School Board Names 3 Consultants on Integration; More Negro and Puerto Rican Supervisors to Be Sought Donovan Elected President His Rubin Successor Proposals Carried Out | True | By Robert H. Terte | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/mrs-dorothy-wren-is-wed.html | Mrs. Dorothy Wren Is Wed | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/letters-to-the-times-prejudicing-trials-inquiry-asked-into-effect.html | Letters to The Times; Prejudicing Trials Inquiry Asked Into Effect of News Media on Rights of Accused Courts' Power Possible Legislation U.N. Inquiry in Poland To Save Henderson Harbor Erection of Plant in Northern New York Seen as Threat Support for Foreign Aid No Trading by Brokers | True | the land. ABRAHAM N. GELLER,STEFAN KORBONSKI,ELEANOR LANSING DULLES,tered. WILLARD JOHNSON,HERSCHEL I. EISENMAN. | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/prices-of-cotton-mainly-stronger-old-december-contracts-due-to.html | PRICES OF COTTON MAINLY STRONGER; Old December Contracts Due to Expire Today | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/army-sextet-turns-back-american-international.html | Army Sextet Turns Back American International | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/dinner-dance-rescheduled.html | Dinner Dance Rescheduled | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/newarks-mayor-guarded-by-police-after-death-threat.html | Newark's Mayor Guarded By Police After Death Threat | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/liston-fight-set-for-feb-25-closedcircuit-tv-assigned.html | Liston Fight Set for Feb. 25; Closed-Circuit TV Assigned | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/a-christmas-carol.html | 'A Christmas Carol' | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/smolev-sparking-boom-at-ccny-his-actions-on-court-and-off-help-draw.html | SMOLEV SPARKING 'BOOM' AT C.C.N.Y.; His Actions on Court and Off Help Draw the Crowds Aspiring Engineer Altman at Forward | True | By Michael Strauss | 1991-08-05 | RE0000539446 | B00000078485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/sinatra-jr-freed-unhurt-240000-paid-by-father-local-police-irked.html | Sinatra Jr. Freed Unhurt; $240,000 Paid by Father; Local Police Irked Nevada Phone Calls Kidnappers Release Frank Sinatra Jr. After $240,000 Ransom Payment by His Father Abducted in California | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/northern-france-throbs-with-europes-industries-areas-strikingly.html | Northern France Throbs With Europe's Industries; Areas Strikingly Similar | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/france-adamant-on-farm-parleys-is-firm-on-reaching-accord.html | FRANCE ADAMANT ON FARM PARLEYS; Is Firm on Reaching Accord on Policies by Year End Refers to Agreement Communique Is Cited | True | By Henry Giniger Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/bolivians-deadlocked-in-effort-to-free-captives-of-tin-miners.html | Bolivians Deadlocked in Effort To Free Captives of Tin Miners; BOLIVIA BLOCKED ON THE CAPTIVES Request Was Reported | True | By Juan de Onis Special to the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/macmanus-realigns-executives.html | MacManus Realigns Executives | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/pentagon-planning-to-close-35-bases-with-75000-jobs-6-shipyards-on.html | Pentagon Planning to Close 35 Bases With 75,000 Jobs; 6 Shipyards on List, Including Those in Philadelphia, San Francisco and Boston — Brooklyn Installation Spared PENTAGON PLANS TO CLOSE BASES Sees 'Unwarranted Action' | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/public-housing-agency-sells-100-million-issue.html | Public Housing Agency Sells $100 Million Issue | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/avery-adams-65-steel-executive-retired-jones-laughlin-president.html | AVERY ADAMS, 65, STEEL EXECUTIVE; Retired Jones & Laughlin President Dies in Pittsburgh In Industry For 40 Years For of Federal Intervention | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/woman-is-first-from-us-to-win-duff-cooper-prize.html | Woman Is First From U.S. To Win Duff Cooper Prize | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/arrow-picks-2-executives.html | Arrow Picks 2 Executives | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/ohio-state-beaten-by-davidson-9573-long-streak-ends.html | Ohio State Beaten By Davidson, 95-73; Long Streak Ends | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/mercantile-exchange-elects.html | Mercantile Exchange Elects | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/harvard-scientist-wins-new-case-institute-prize.html | Harvard Scientist Wins New Case Institute Prize | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/jack-rapoport-psychiatrist-55-mt-sinai-associate-also-a.html | JACK RAPOPORT, PSYCHIATRIST, 55; Mt. Sinai Associate, Also a Psychoanalyst, Is Dead | True | | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-12 | 1963-12-12 | https://www.nytimes.com/1963/12/12/archives/byron-wilkes.html | Byron-Wilkes | True | Special to The New York Times | 1991-08-05 | RE0000539446 | B00000078485 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/skyscraper-to-include-post-office-us-to-rent-4-floors-in-42story.html | Skyscraper to Include Post Office; U.S. to Rent 4 Floors in 42-Story Building to Rise on 3d Ave. TOWER TO HOUSE POST OFFICE HERE | True | By Thomas W. Ennis the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/a-farm-deadlock-grips-trade-bloc-agriculture-chiefs-conclude-4-days.html | A FARM DEADLOCK GRIPS TRADE BLOC; Agriculture Chiefs Conclude 4 Days of Tugging Without Finding Basic Solution NEXT WEEK IS DECISIVE Dutch Aide Says It Will Be 'a Miracle if We Can Finish' Talks by the Year-End Exaggeration Charged Present Systems Differ | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/norwalk-golf-course-urged.html | Norwalk Golf Course Urged | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/dr-nadler-is-named-to-board-by-mastan.html | Dr. Nadler Is Named To Board by Mastan | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/neutrals-parley-is-urged-by-nehru-he-says-nonaligned-nations-must.html | NEUTRALS PARLEY IS URGED BY NEHRU; He Says Nonaligned Nations Must Push Kennedy Aims | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/director-of-page-one-ball.html | Director of Page One Ball | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/jane-hallenborg-engagd-to-wed-preston-peters-bennett-alumna-a-57.html | Jane Hallenborg Engaged to Wed Preston Peters; Bennett Alumna, a 57 Debutante, Is Fiancee of Columbia Student | True | Jay Te Winburn Jr. | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/judge-confirms-request.html | Judge Confirms Request | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/republican-urges-inquiry-on-johnson-tv-interests.html | Republican Urges Inquiry On Johnson TV Interests | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/fbi-raids-house-for-sinatra-clue-indicates-vacant-home-was-hideout.html | F.B.I. RAIDS HOUSE FOR SINATRA CLUE; Indicates Vacant Home Was Hideout of Kidnappers Asked About Currency Police Shift Changed Police Left in Dark Police Irritated | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/washington-the-mood-of-the-capital-change-and-continuity-the.html | Washington; The Mood of the Capital; Change and Continuity The Imponderables The Lingering Doubt | True | By James Reston | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/booksauthors-how-a-writer-creates-englishherbrew-dictionary-plea.html | Books--Authors; How a Writer Creates English-Herbrew Dictionary Plea, for Redwoods | | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/rights-drive-urged-by-state-bar-group.html | RIGHTS DRIVE URGED BY STATE BAR GROUP | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bruins-set-back-black-hawks-21-loss-is-only-4th-of-season-for.html | BRUINS SET BACK BLACK HAWKS, 2-1; Loss Is Only 4th of Season for League-Leaders | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/roslyn-restaurant-sold.html | Roslyn Restaurant Sold | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/peking-criticizes-barghoorn-release.html | PEKING CRITICIZES BARGHOORN RELEASE | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/navy-eleven-staubach-honored.html | Navy Eleven, Staubach Honored | True | The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/johnson-planning-wide-staff-shift-in-latin-affairs-drastic-changes.html | JOHNSON PLANNING WIDE STAFF SHIFT IN LATIN AFFAIRS; Drastic Changes Expected to Include Leadership of Alliance for Progress KENNEDY BEGAN MOVES New Administration Is Said to Be Acting Largely Under Domestic Pressures New Position Indicated JOHNSON MAPPING LATIN STAFF SHIFT Specialists Unconvinced | True | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/salzburglondon.html | Salzburg--London | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/index-of-commodity-prices-unchanged-at-945-level.html | Index of Commodity Prices Unchanged at 94.5 Level | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/coast-club-wins-120105.html | Coast Club Wins, 120-105 | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bnai-brith-unit-hails-stratton-antidefamation-league-votes.html | B'NAI B'RITH UNIT HAILS STRATTON; Anti-Defamation League Votes Confidence in Him Effect Upon Voters | True | By Layhmond Robinson | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/pound-circulation-rose-60919000-in-the-week.html | Pound Circulation Rose 60,919,000 in the Week | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/report-on-fund-for-neediest-case-54-deformed-baby.html | Report on Fund for Neediest; CASE 54 Deformed Baby | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mediation-chief-named.html | Mediation Chief Named | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/cardiac-center-dinner-tomorrow-at-waldorf.html | Cardiac Center Dinner Tomorrow at Waldorf | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/my-fair-lady-ending-its-north-american-run.html | 'My Fair Lady' Ending Its North American Run | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/argentina-seeks-peron-for-trial-bids-spain-extradite-him-as-a.html | ARGENTINA SEEKS PERON FOR TRIAL; Bids Spain Extradite Him as a Morals Offender ARGENTINA SEEKS PERON FOR TRIAL | True | By United Press International | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/french-girl-wins-special-slalom-annie-famose-beats-jean-saubert-of.html | FRENCH GIRL WINS SPECIAL SLALOM; Annie Famose Beats Jean Saubert of Oredon | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/rival-boat-shows-in-jostling-match.html | Rival Boat Shows in Jostling Match | True | By Steve Cady | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/two-bank-officers-promoted.html | Two Bank Officers Promoted | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/tubos-de-acero-planning-offering-for-75-million.html | Tubos de Acero Planning Offering for $7.5 Million | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/merrick-is-out-as-show-sponsor-stark-to-carry-on-alone-in-funny.html | MERRICK IS OUT AS SHOW SPONSOR; Stark to Carry On Alone in 'Funny Girl' Production Briton Signs for 'Abraham' 'Lovely Light' Returning | True | By Sam Zolotow | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/johnsons-frugality-economy-drive-is-been-as-convincing-business.html | Johnson's Frugality; Economy Drive Is been as Convincing Business While Bedeviling Congress Businessmen Impressed Effects on Congress | True | By Tom Wicker Special To The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/234-yemenis-ousted-by-aden-in-bombing.html | 234 YEMENIS OUSTED BY ADEN IN BOMBING | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/jaqueline-township-urged.html | 'Jaqueline Township' Urged | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mrs-ephraim-sehres.html | MRS. EPHRAIM SEHRES | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/night-in-venice-ball-to-assist-italian-migration-committee.html | 'Night in Venice' Ball to Assist Italian Migration Committee | True | Al Levine | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/cotton-futures-mixed-at-close-prices-range-from-down-65-cents-to-up.html | COTTON FUTURES MIXED AT CLOSE; Prices Range From Down 65 Cents to Up 10 Cents | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/consistency-on-the-tracks.html | Consistency on the Tracks | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bank-clearings-rose-11-in-week-ended-dec-11.html | Bank Clearings Rose 11% in Week Ended Dec. 11 | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/world-lending-unit-aids-jordan-project.html | WORLD LENDING UNIT AIDS JORDAN PROJECT | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/canadian-dollar-rallies-mildly-british-pound-is-slightly-easier.html | Canadian Dollar Rallies Mildly; British Pound Is Slightly Easier | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/auto-output-is-expected-to-hit-peak-this-week.html | Auto Output Is Expected To Hit Peak This Week | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/aqueduct-urged-for-remote-bets-track-here-would-be-branch-of.html | AQUEDUCT URGED FOR REMOTE BETS; Track Here Would Be Branch of Saratoga for 4 Weeks Extension Is Seen | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/wheat-is-buoyed-in-active-buying-us-vessels-may-not-be-available.html | WHEAT IS BUOYED IN ACTIVE BUYING; U.S. Vessels May Not Be Available for Soviet Deal | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/medical-board-names-new-head.html | Medical Board Names New Head | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/individual-savings-fall-to-52-billion.html | Individual Savings Fall to $5.2 Billion | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/judges-are-held-unequipped-to-rule-on-psychiatric-therapy-appeals.html | Judges Are Held Unequipped To Rule on Psychiatric Therapy; Appeals Court Reverses Commitment of Defendant in Tax Case, Citing Differing Views on Condition Incompetency Admitted Committal Order Signed | True | By Edward Ranzal. | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/richmondhamada.html | Richmond—Hamada | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/un-plans-security-for-johnsons-visit.html | U.N. PLANS SECURITY FOR JOHNSON'S VISIT | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/directory-to-dining.html | Directory To Dining | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/3-from-tristan-da-cunha-return-to-live-in-britain.html | 3 From Tristan da Cunha Return to Live in Britain | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/fernandez-85-over-rivero-in-bout-at-garden-tonight.html | Fernandez 8-5 Over Rivero In Bout at Garden Tonight | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bigstore-sales-rose-8-in-week-volume-in-new-york-area-also-climbed.html | BIG-STORE SALES ROSE 8% IN WEEK; Volume in New York Area Also Climbed Sharply New York Sales Rise | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/new-chairman-named-by-witco-chemical-co.html | New Chairman Named By Witco Chemical Co. | True | Fabian Bachrach | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/hogg-charges-an-assault-on-his-family-by-clerk-20.html | Hogg Charges an Assault On His Family by Clerk, 20 | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mnamara-warns-of-new-cutbacks-at-defense-bases-pentagons-chief.html | M'NAMARA WARNS OF NEW CUTBACKS AT DEFENSE BASES; Pentagon's Chief Confirms Reductions Are Planned at 33 Military Installations New York Hit Hardest Javits Supports Bill M'NAMARA WARNS OF NEW CUTBACKS | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/school-aide-backs-yule-observances.html | SCHOOL AIDE BACKS YULE OBSERVANCES | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/residents-assail-street-widening-proposal-stirs-angry-debate-at.html | RESIDENTS ASSAIL STREET WIDENING; Proposal Stirs Angry Debate at Hearing--Dudley Sees Adoption of Measure BUT DELAY IS PROMISED Opponents of Plan Mollified as Advance Warning of Work Is Also Pledged Predicts Its Adoption Power Protested | True | By Edith Evans Asbury | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/the-proceedings-in-the-un-yesterday-general-assembly-scheduled-for.html | The Proceedings In the U.N.; YESTERDAY GENERAL ASSEMBLY SCHEDULED FOR TODAY | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/world-lift-record-broken.html | World Lift Record Broken | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/11-of-16-are-convicted-in-narcotics-conspiracy.html | 11 of 16 Are Convicted In Narcotics Conspiracy | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/washington-proceedings-yesterday-the-president-the-senate-the-house.html | Washington Proceedings; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Dec. 13, 1963) | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/collegians-cite-spirit-of-giving-they-express-thanks-for-chance-to.html | COLLEGIANS CITE SPIRIT OF GIVING; They Express Thanks for Chance to Help Brighten Future of the Poor More Serious Thinking Saving for the Poor COLLEGIANS CITE SPIRIT OF GIVING Larger Gifts Listed CASE 3 Help for a Baby | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/providence-tops-st-louis.html | Providence Tops St. Louis | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/gop-unit-fights-any-rise-in-taxes-senators-discuss-plans-for-next.html | G.O.P. UNIT FIGHTS ANY RISE IN TAXES; Senators Discuss Plans for Next Albany Session Anticrime Measures Budget Planned Early | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/segregation-in-boston-law-no-help-to-the-poor.html | Segregation in Boston; Law No Help to the Poor | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/lehman-leaves-815000-to-charity-and-institutions.html | Lehman Leaves $815,000 to Charity and Institutions | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/kennedy-fund-in-new-zealand.html | Kennedy Fund in New Zealand | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/663-refugees-going-to-sweden.html | 663 Refugees Going to Sweden | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/fiscal-advisers-named-by-mayor-16member-group-to-survey-citys.html | FISCAL ADVISERS NAMED BY MAYOR; 16-Member Group to Survey City's Financial Situation --Banker Is Chairman Mayor Sees Landmark FISCAL ADVISERS NAMED BY MAYOR | True | By John Sibley | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/shipping-nations-discuss-us-issue-10-officials-meet-in-london-on-in.html | SHIPPING NATIONS DISCUSS U.S. ISSUE; 10 Officials Meet in London on Information Demand Agent for Columbus Line | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mrs-kennedy-plans-to-observe-a-mourning-period-of-one-year.html | Mrs. Kennedy Plans to Observe A Mourning Period of One Year | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/cancer-unit-honors-general-kilpatrick.html | CANCER UNIT HONORS GENERAL KILPATRICK | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/lehman-honored-as-club-founder-williams-marks-50th-year-with-tray.html | LEHMAN HONORED AS CLUB FOUNDER; Williams Marks 50th Year With Tray for Widow First Club on Madison | True | By Murray Illson | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/michael-galvin-general-was-56-reserve-officer-dieswon-decorations.html | MICHAEL GALVIN, GENERAL, WAS 56; Reserve Officer Dies--Won Decorations for Bravery 280 Days at Front | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/assistant-to-manager-appointed-by-dodge.html | Assistant to Manager Appointed by Dodge | True | Robert B. McCurry | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/foes-delay-move-to-unseat-hoffa-await-outcome-of-trial-details-of.html | FOES DELAY MOVE TO UNSEAT HOFFA; Await Outcome of Trial-- Details of Rift Learned Hesitant to Act Rift on Reaction | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/japanese-fishermen-missing.html | Japanese Fishermen Missing | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/curing-the-capital-drain.html | Curing the Capital Drain | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/farley-applauas-johnson.html | Farley Applauas Johnson | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bridge-associations-winter-tourney-a-newcomer-to-open-today.html | Bridge; Association's Winter Tourney, A Newcomer, to Open Today | True | By Albert H. Morehead | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/sports-of-the-times-the-peoples-choice-penalty-for-success-prize.html | Sports of The Times; The People's Choice Penalty for Success Prize Pick The Candidate | True | By Arthur Daley | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/walgreen-names-chairman.html | Walgreen Names Chairman | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/automobile-club-fills-its-vacant-presidency.html | Automobile Club Fills Its Vacant Presidency | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mrs-learned-hand-dies-widow-of-federal-judge.html | Mrs. Learned Hand Dies; Widow of Federal Judge | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/lawgroup-official-chides-ghana-on-judges-ouster.html | Law-Group Official Chides Ghana on Judge's Ouster | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/us-navy-seeking-indian-ocean-role-new-delhi-agreement-asked-for.html | U.S. NAVY SEEKING INDIAN OCEAN ROLE; New Delhi Agreement Asked for Deploying 7th Fleet to Deter Chinese Reds Fleet Would Offer Help China Said to Bolster Forces U.S. SEEKS ROLE IN INDIAN OCEAN | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/gloria-grecco-betrothed.html | Gloria Grecco Betrothed | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/greater-new-york-fund-elects-2.html | Greater New York Fund Elects 2 | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/first-un-parley-in-soviet-is-scheduled-for-april-21.html | First U.N. Parley in Soviet Is Scheduled for April 21 | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/screen-episodes-of-a-man-of-the-cloththe-cardinal-opens-at-the.html | Screen: Episodes of a Man of the Cloth: 'The Cardinal' Opens at the DeMille The Cast | True | By Bosley Crowther | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/beautiful-women-prove-gray-hair-can-be-chic-on-lookout-for-others.html | Beautiful Women Prove Gray Hair Can Be Chic; On Lookout for Others Depends on Manner Regarded as Accessory | True | By Marylin Bender | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bishop-dewitt-elected.html | Bishop DeWitt Elected | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/for-children.html | For Children | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/pope-says-moral-laxity-causes-marriage-to-fail.html | Pope Says Moral Laxity Causes Marriage to Fail | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/belgrade-expects-1964-parley-aim-to-block-peking.html | Belgrade Expects 1964 Parley; Aim to Block Peking | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/ban-on-importing-liquor-into-state-by-mail-is-upheld.html | Ban on Importing Liquor Into State By Mail Is Upheld | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/canadian-pacific-charters-ship.html | Canadian Pacific Charters Ship | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/no-bids-submitted-on-st-george-hotel.html | NO BIDS SUBMITTED ON ST. GEORGE HOTEL | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/victory-by-chat-ends-string-of-15-losing-favorites-at-pimlico.html | Victory by Chat Ends String of 15 Losing Favorites at Pimlico; NILLEA IS BEATEN BY FOUR LENGTHS Riggs Colt Defeats 6 Rivals --Jam-Tootin, $16.20, Scores at Tropical | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/the-snow-falls-on-suburbanite-and-urbanite-alike-light-snowfall.html | The Snow Falls on Suburbanite and Urbanite Alike; LIGHT SNOWFALL VANISHES QUICKLY 2 Inches in Bronx | True | The New York Times (by Robert Walker) | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/petra-von-schwerin-is-prospective-bride.html | Petra von Schwerin Is Prospective Bride | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/drelzkalns-named-at-rutgers.html | Drelzkalns Named at Rutgers | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/new-swiss-president-named.html | New Swiss President Named | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mrs-silber-has-son.html | Mrs. Silber Has Son | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/barge-crews-disclose-removal-of-some-food-oil-from-tanks-logs-tell.html | Barge Crews Disclose Removal Of Some Food Oil From Tanks; Logs Tell Story Barge Crews Disclose Removal Of Some Food Oil From Tanks | True | By Robert A. Wright Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/defiance-industries-wins-an-injunction.html | DEFIANCE INDUSTRIES WINS AN INJUNCTION | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/state-tax-relief-on-rents-sought-bill-would-give-credit-for-part-of.html | STATE TAX RELIEF ON RENTS SOUGHT; Bill Would Give Credit for Part of Tenants' Costs STATE TAX RELIEF ON RENTS SOUGHT | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/companion-life-president.html | Companion Life President | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/omans-status-clarified.html | Oman's Status Clarified | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/britain-pledges-aid.html | Britain Pledges Aid | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/emersonfraser-in-doubles-final-australians-defeat-british-pair-57.html | EMERSON-FRASER IN DOUBLES FINAL; Australians Defeat British Pair, 5-7, 6-4, 6-3, 6-4 | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/3-school-aid-plans-are-voted-by-house.html | 3 SCHOOL AID PLANS ARE VOTED BY HOUSE | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/final-vote-won-by-fluoridation-fight-will-go-on-plan-to-combat.html | FINAL VOTE WON BY FLUORIDATION; FIGHT WILL GO ON; Plan to Combat Tooth Decay Is Passed Unanimously by the Board of Estimate COURT ACTION POSSIBLE Program, Argued 10 Years, to Start in 9 Months--- Victory for Wagner Extension Sought FINAL VOTE WON BY FLUORIDATION Fight Is Pledged | True | By Charles G. Bennett | 1991-08-05 | RE0000539449 | B00000078488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/nickerson-to-seek-tax.html | Nickerson to Seek Tax | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/exsla-official-indicted-in-fixes-lawyer-is-also-arraigned-on-charge.html | EX-S.L.A. OFFICIAL INDICTED IN FIXES; Lawyer Is Also Arraigned on Charge of Perjury Evasive Replies Charged | | By Charles Grutzner | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/list-of-yesterdays-contributors-to-annual-appeal-for-the-neediest.html | List of Yesterday's Contributors to Annual Appeal for the Neediest Cases | | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/4-indicted-as-possessors-of-a-million-stolen-cigars.html | 4 Indicted as Possessors Of a Million Stolen Cigars | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/central-orders-50cent-dividend-action-by-road-indicates-4thperiod.html | CENTRAL ORDERS 50-CENT DIVIDEND; Action by Road Indicates 4th-Period Earnings May Reach $10.5 Million Early Deficit Erased North Western Declares Illinois Power Co. Wells Fargo Bank Swank, Inc. Harsco Corp. | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/10-raise-sought-by-dressmakers-more-fringe-benefits-and-strict.html | 10% RAISE SOUGHT BY DRESSMAKERS; More Fringe Benefits and Strict Compliance Asked Demands Held 'Shocking' | | By Damon Stetson | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/4-dead-in-quebec-in-2-earthslides-35-homeless-as-buildings-slip.html | 4 DEAD IN QUEBEC IN 2 EARTHSLIDES; 35 Homeless as Buildings Slip Into St. Lawrence | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/london-industrial-stocks-continue-gain-market-in-milan-shows-a.html | London Industrial Stocks Continue Gain; MARKET IN MILAN SHOWS A DECLINE Shares Are Mixed in Paris -- Board in Brussels Is Also Irregular Milan Market Depressed LONDON FRANKFURT ZURICH PARIS BRUSSELS BUENOS AIRES SYDNEY MILAN JOHANNESBURG TOKYO AMSTERDAM Foreign Mutual Funds PARIS FRANKFURT | | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/loadings-of-freight-rose-39-in-week-above-levels-of-62-ton-miles.html | Loadings of Freight Rose 3.9% in Week Above Levels of %2; Ton Miles Rise Truck Volume Listed Carloadings Detailed | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mccann-names-new-president.html | McCann Names New President | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/negro-job-policy-tied-to-training-pitney-bowes-clarifies-its.html | NEGRO JOB POLICY TIED TO TRAINING; Pitney-Bowes Clarifies Its 'Preferential' Program 2,300 Employes at Concern | | By Richard H. Parke Special To The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/quake-jolts-colombian-area.html | Quake Jolts Colombian Area | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/paine-webber-to-add-partners.html | Paine, Webber to Add Partners | | Fabian Bachrach | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/how-to-aid-the-52d-appeal.html | How to Aid the 52d Appeal | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/egyptian-to-visit-somalia.html | Egyptian to Visit Somalia | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/new-president-chosen-by-realty-association.html | New President Chosen By Realty Association | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/william-h-wisner-exeditor-in-chicago.html | WILLIAM H. WISNER, EX-EDITOR IN CHICAGO | | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/david-rockefeller-asks-effort-on-dollar-drain.html | David Rockefeller Asks Effort on Dollar Drain | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/birmingham-upheld-by-a-federal-judge.html | BIRMINGHAM UPHELD BY A FEDERAL JUDGE | | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/shakespeare-reading-is-set.html | Shakespeare Reading Is Set | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/rockefeller-adds-2-primary-tests-plans-to-enter-in-district-of.html | ROCKEFELLER ADDS 2 PRIMARY TESTS; Plans to Enter in District of Columbia and Maryland | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/syria-boycotts-british-concerns-move-against-50-companies-follows.html | SYRIA BOYCOTTS BRITISH CONCERNS; Move Against 50 Companies Follows Jordan's Action | | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/coaches-suggest-rules-revisions-nine-changes-proposed-in-college.html | COACHES SUGGEST RULES REVISIONS; Nine Changes Proposed in College Football Code He Passes Them On | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539449 | B00000078488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/tokyo-policy-spurs-ship-line-mergers.html | TOKYO POLICY SPURS SHIP LINE MERGERS | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/washington-rejects-idea-of-a-breakup-us-cant-accept-idea-of-breakup.html | Washington Rejects Idea of a Breakup; U.S. CAN'T ACCEPT IDEA OF BREAKUP | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/in-the-nation-fusion-of-deep-conviction-and-sound-politics-e-for.html | In The Nation; Fusion of Deep Conviction and Sound Politics 'E' for Effort | True | By Arthur Krock | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/us-is-set-back-by-ruling-in-florida-rail-walkout.html | U.S. Is Set Back by Ruling In Florida Rail Walkout | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/abbott-acquiring-m-r-dietetic-big-drug-company-plans-to-buy.html | ABBOTT ACQUIRING M. & R. DIETETIC; Big Drug Company Plans to Buy Specialty Food Maker Xerox Corporation And Electro-Optical Systems Glidden Company And Maxco Chemical United Utilities, Inc. And Inter-Mountain Telephone The Times Mirror Co. And World Publishing | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/marian-anderson-will-retire-in-1965-after-tour-of-world-contraltos.html | Marian Anderson Will Retire In 1965 After Tour of World; Contralto's Last Appearance in U.S. Planned on Easter Sunday at Carnegie Hall No Contract with Hurok | True | By Howard Klein the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/35000-strike-in-philippines.html | 35,000 Strike in Philippines | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/johnson-is-applauded-by-head-of-us-chamber-neilan-backs-drive-for.html | Johnson Is Applauded by Head of U.S. Chamber; Neilan Backs Drive for Thrift and Hints at '64 Support President Issues New Order on Budgetary Curbacks | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/wood-field-and-stream-mighty-cod-are-attracting-fishermen-who-like.html | Wood, Field and Stream; Mighty Cod Are Attracting Fishermen Who Like Their Quarry Rough | True | By Oscar Godbout | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/letters-to-the-times-insuring-exchange-firms-solvency-protection.html | Letters to The Times; Insuring Exchange Firms Solvency Protection for Clients of Stock Exchange Houses Asked Resisting Quill's Demands Douglas's Remark Assailed Succession to Presidency Appointment of New Vice President Preferred to Present System Eternal Flame as Symbol To Keep Eternal Light | True | EUGENE MESSNER, A.H. FROENDT, JULIO N. COELHO, ALBERT KUTZIN, WHITNEY H. SHEPARDSON, VIRGINIA S. CARROLL. | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/critic-at-large-burro-colombo-a-remnant-of-panama-jungle-teems.html | Critic at Large; Burro Colorado, a Remnant of Panama Jungle, Teems With Life and Combat | True | By Brooks Atkinson | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/un-social-council-meets.html | U.N. Social Council Meets | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/yes-for-yale-express-is-new-stock-symbol.html | Yes for Yale Express Is New Stock Symbol | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/farm-group-racks-sales-to-red-bloc.html | FARM GROUP RACKS SALES TO RED BLOC | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/moscow-notes-kidnapping.html | Moscow Notes Kidnapping | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/dutch-to-discuss-fleet.html | Dutch to Discuss Fleet | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/panel-seeks-funds-for-negro-college.html | PANEL SEEKS FUNDS FOR NEGRO COLLEGE | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/kawakita-war-criminal-in-tokyo-as-a-japanese.html | Kawakita, War Criminal, In Tokyo as a Japanese | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/premium-pay-of-custodians-amazes-aide-who-gave-it-made-in-good.html | Premium Pay of Custodians 'Amazes' Aide Who Gave It; Made in 'Good Faith' Premium Salary for Custodians 'Amazes' Official Who Gave It 'Gifts' for Union Chiefs Contract Called 'Poor' Theobald Quoted Waste of Funds Charged | True | By Leonard Buder | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/lowy-yidd-atom-test.html | Low-Yield Atom Test | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/most-stocks-slip-as-pace-slackens-losses-by-issues-continue-to.html | MOST STOCKS SLIP AS PACE SLACKENS; Losses by Issues Continue to Outnumber Gains but Average Index Up QUIET DAY ON WALL ST. Market Changes Are Slim With Low-Price Shares Attracting Attention Linked to Big Purchase Margin Impact Seen MOST STOCKS SLIP AS PACE SLACKENS Rail Issues Hit High Atlantic Refining Eases | True | By Robert Metz | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/president-offers-deal-to-passman-suggests-aid-compromise-aimed-at.html | PRESIDENT OFFERS DEAL TO PASSMAN; Suggests Aid Compromise Aimed at Appropriation Near $3.3 Billion PRESIDENT OFFERS DEAL TO PASSMAN 5 In Mood to Balk Seeks End of Program Acknowledges Mistakes | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/parley-proposes-lower-air-fares-3-transatlantic-carriers-objections.html | PARLEY PROPOSES LOWER AIR FARES; 3 Trans-Atlantic Carriers' Objections Unresolved Unanimous Consent Required | True | By Edward Hudson Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/marshall-naify-is-named-as-successor-to-skouras.html | Marshall Naify Is Named As Successor to Skouras | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/play-plans-3-shows-in-day.html | Play Plans 3 Shows in Day | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/counsel-for-sic-handed-subpoena-albany-county-countering.html | COUNSEL FOR S.I.C. HANDED SUBPOENA; Albany County Countering Investigation With Own | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/un-group-approves-credentials-of-all.html | U.N. GROUP APPROVES CREDENTIALS OF ALL | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/max-rosedale.html | MAX ROSEDALE | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/illinois-tool-works-issue-of-stock-oversubscribed.html | Illinois Tool Works Issue Of Stock Oversubscribed | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/us-fixes-limits-on-imports-of-israeli-and-uar-textiles.html | U.S. Fixes Limits on Imports of Israeli and U.A.R. Textiles | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/lumber-production-11-below-62-rate.html | LUMBER PRODUCTION 1.1% BELOW '62 RATE | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/drama-desk-meets-monday.html | Drama Desk Meets Monday | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/4-in-copter-killed-in-crash-in-vietnam.html | 4 IN COPTER KILLED IN CRASH IN VIETNAM | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bonn-says-dispute-is-bargaining-erhard-views-farm-quarrels-with.html | Bonn Says Dispute Is 'Bargaining'; Erhard Views Farm Quarrels With Paris as Hard Bargaining French Explain Viewpoint Farm Interests Irked | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/lefkowitz-plans-to-urge-laws-to-eliminate-theatrical-abuses-hopes.html | Lefkowitz Plans to Urge Laws To Eliminate Theatrical Abuses; Hopes for 'Full Exposure' | True | By Milton Esterow | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/tittle-most-valuable-in-league-with-33-votes-to-jim-browns-7.html | Tittle Most Valuable in League With 33 Votes to Jim Brown's 7 | True | By William N. Wallacethe New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/somalia-impatient-for-an-army-awaits-soviet-aid-new-nation-sees.html | Somalia, Impatient for an Army, Awaits Soviet Aid; NEW NATION SEES MOSCOW AS FRIEND Moslem Country Thinks of Its Neighbor, Ethiopia, as 'Colossus of the North' Ethiopian Troops Noted The Premier Is Vague U.S. Cited as Example Guerrilla War Intensifies Why Did Moscow Help? | True | By Jay Walz Special To the New York Timesthe New York Times (BY JAY WALZ) | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/isidore-landsman-a-roent-genologist.html | ISIDORE LANDSMAN, A ROENT GENOLOGIST | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/fashion-events-today-sunday.html | Fashion Events; Today Sunday | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/study-of-succession-is-planned-in-senate-succession-study-mapped-in.html | Study of Succession Is Planned in Senate; SUCCESSION STUDY MAPPED IN SENATE Similar to Gary Plan | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/8-locals-back-gibbons.html | 8 Locals Back Gibbons | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/city-ballet-dances-a-revised-arcade.html | CITY BALLET DANCES A REVISED 'ARCADE' | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/un-resolution-prepared-about-southwest-africa.html | U.N. Resolution Prepared About South-West Africa | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/towers-to-gleam-with-floodlights-on-hudson-bridge.html | Towers to Gleam With Floodlights On Hudson Bridge | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/moro-stresses-domestic-plans-italian-parliament-receives-new.html | MORO STRESSES DOMESTIC PLANS; Italian Parliament Receives New Regime's Program Atom Fleet Mentioned | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/un-revises-levies-for-mideast-force.html | U.N. REVISES LEVIES FOR MIDEAST FORCE | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/music-liszt-by-jeannemarie-darre-second-concerto-given-exciting.html | Music; Liszt by Jeanne-Marie Darre; Second Concerto Given Exciting Performance The Program | True | By Harold C. Schonberg | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/us-trade-surplus-narrows-as-october-exports-fall-by-5-us-shows-drop.html | U.S. Trade Surplus Narrows As October Exports Fall by 5%; U.S. SHOWS DROP IN TRADE SURPLUS | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/glen-alden-gets-option-on-stock-can-increase-its-holdings-in.html | GLEN ALDEN GETS OPTION ON STOCK; Can Increase Its Holdings in American Hardware 387,000 Shares Owned Issue Is Oversubscribed | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/domestic-buying-stressed-by-japanese-government-louis-sherry-inc.html | Domestic Buying Stressed By Japanese Government; Louis Sherry, Inc., Elects | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/business-loans-reach-new-high-weeks-rise-is-79-million-money-market.html | BUSINESS LOANS REACH NEW HIGH; Week's Rise Is $79 Million --Money Market Easier | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/the-hague-announces-step.html | The Hague Announces Step | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/philco-again-to-make-its-car-radios-in-us.html | Philco Again to Make Its Car Radios in U.S. | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mora-to-coach-at-occidental.html | Mora to Coach at Occidental | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/common-market-fights-for-life-paris-wont-concede-german-approach.html | Common Market Fights for Life; Paris Won't Concede German Approach PARIS HOLDS BONN MOSTLY AT FAULT Blame Is Shifted | True | By Henry Giniger Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/savings-executive-indicted-in-chicago.html | SAVINGS EXECUTIVE INDICTED IN CHICAGO | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/british-honor-2-us-athletes.html | British Honor 2 U.S. Athletes | True | The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/backward-steps-in-farming.html | Backward Steps in Farming | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/concert-managers-open-meeting-here.html | CONCERT MANAGERS OPEN MEETING HERE | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/kidney-fund-planning-luncheon-tomorrow.html | Kidney Fund Planning Luncheon Tomorrow | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/titan-2-is-testfired.html | Titan 2 Is Test-Fired | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/france-pressing-for-chinas-trade-overtures-viewed-as-a-step-toward.html | FRANCE PRESSING FOR CHINA'S TRADE; Overtures Viewed as a Step Toward Diplomatic Ties | True | By Drew Middleton Special to the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/psc-delays-its-decision-on-con-ed-rate-increase.html | P.S.C. Delays Its Decision On Con Ed Rate Increase | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/new-york-sells-big-bond-issues-states-retirement-system-raises.html | NEW YORK SELLS BIG BOND ISSUES; State's Retirement System Raises $24,982,000 Iowa State University Henrico County, Va. South Carolina Mobile Ala. | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/paul-martha-signs-pact-with-steelers.html | PAUL MARTHA SIGNS PACT WITH STEELERS | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/senators-balk-at-change-in-joint-chiefs-structure-armed-services.html | Senators Balk at Change In Joint Chiefs Structure; Armed Services Committee Delays Until January a Plan to Give Chairman an Assistant With Deputy's Duties SENATORS DELAY JOINT CHIEF PLAN | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/rome-ny-broods-over-loss-of-jobs-at-air-base-store-cutbacks-ordered.html | Rome, N.Y., Broods Over Loss of Jobs at Air Base; Store Cutbacks Ordered | True | By Thomas Buckley Special to the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/us-likely-to-recognize-two-new-regimes-soon.html | U.S. Likely to Recognize Two New Regimes Soon | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/emanuel-pays-a-birthday-tribute-to-dr-mark-1000-of-the-temple.html | Emanu-El Pays a Birthday Tribute to Dr. Mark; 1,000 of the Temple Acclaim Senior Rabbi Nearing 65 Leaders Eulogize Him for His Inspiring Guidance Convictions of a Lifetime | True | By Irving Spiegel | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/tva-names-bond-adviser.html | T.V.A. Names Bond Adviser | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/blood-collections-set.html | Blood Collections Set | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mcas-latest-epic-a14story-building-for-universal-city.html | MCA's Latest Epic: A14-Story Building For Universal City | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/4-armed-mau-maus-yield-to-kenyatta.html | 4 ARMED MAU MAUS YIELD TO KENYATTA | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/money.html | Money | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/profitsharing-law-in-force-in-mexico-applies-sharing-of.html | Profit-Sharing Law In Force in Mexico; MEXICO APPLIES SHARING OF PROFIT Details Are Complex | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/ann-watson-engaged.html | Ann Watson Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/books-of-the-times-terror-on-and-under-the-polar-ice-by-orville.html | Books Of The Times; Terror On and Under the Polar Ice By ORVILLE PRESCOTT End Papers | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/jersey-food-center-losing-fund-backing.html | JERSEY FOOD CENTER LOSING FUND BACKING | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/edward-zdunek-exgm-official-european-operations-chief-2nd-head-of.html | EDWARD ZDUNEK, EX-G.M. OFFICIAL; European Operations Chief 2nd Head of Opel Dies | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/cooney-resigns-post-at-brooklyn-museum.html | Cooney Resigns Post At Brooklyn Museum | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/electric-voting-system-to-have-trial-at-un.html | Electric Voting System To Have Trial at U.N. | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/integration-in-city-schools.html | Integration in City Schools | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/exile-fasts-in-car-at-un-to-help-vietnam-plans-to-keep-vigil-until.html | Exile Fasts in Car At U.N. to Help Vietnam; Plans to Keep Vigil Until Christmas as Plea for Peace Neighbors Give Him Water, but Some File Complaints | True | By Arnold H. Lubasch Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/denver-teachers-get-raises.html | Denver Teachers Get Raises | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/school-to-honor-reston.html | School to Honor Reston | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/class-at-columbia-reluctant-to-try-the-real-thing.html | Class at Columbia Reluctant to Try the Real Thing | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/chubby-checker-to-marry.html | Chubby Checker to Marry | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/109-million-increase-is-sought-in-school-budget-for-196465-836.html | $109 Million Increase Is Sought In School Budget for 1964-65; $836 Million Total Includes a Rise of $56 Million for Salaries of Teachers 1,300 More Teachers $33 Million for Custodians Present Method Cited | True | By Gene Currivanthe New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bolivians-march-to-back-miners-workers-in-capital-support-rebels.html | BOLIVIANS MARCH TO BACK MINERS; Workers in Capital Support Rebels Holding Americans Workers Get Time Off | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/kaye-is-expected-to-continue-show-little-hope-of-new-season-seen.html | KAYE IS EXPECTED TO CONTINUE SHOW; Little Hope of New Season Seen for Judy Garland Special Show of Pope | True | By Val Adams | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mrs-helen-king-rollinson-of-finearts-concern-87.html | Mrs. Helen King Rollinson Of Fine-Arts Concern, 87 | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/dictator-in-exile-juan-domingo-peron-he-was-stripped-of-rank.html | Dictator in Exile; Juan Domingo Peron He Was Stripped of Rank | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/hartack-offers-his-aid-on-offtrack-betting.html | Hartack Offers His Aid On Off-Track Betting | True | The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/two-officials-retiring.html | Two Officials Retiring | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/1964-housing-gain-seen-for-negroes-weaver-predicts-dispersion-into.html | 1964 HOUSING GAIN SEEN FOR NEGROES; Weaver Predicts Dispersion Into White Neighborhoods | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/adelphi-beats-fairfield.html | Adelphi Beats Fairfield | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bonds-prices-of-treasury-issues-turn-steady-following-dip-in.html | Bonds: Prices of Treasury Issues Turn Steady Following Dip in Earlier Trading; SELLING CENTERS ON SHORT TERMS $40 Million Offering of Con Edison Attracts a Good Response Longer Maturities Off Response For Issue Good | True | By John H. Allantreasury-Bond Prices, Which Began To Decline Wednesday Afternoon, Continued To Slip Early Yesterday, But Then Steadied Late In the Day. | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/commodities-prices-of-sugar-futures-decline-for-second-day-in-a.html | Commodities: Prices of Sugar Futures Decline for Second Day in a Quiet Market; DROP ATTRIBUTED TO PROFIT TAKING Coffee, Cocoa and Copper Advance--Potatoes and Hides Close Lower | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/118-million-job-is-awarded-for-fill-at-newark-airport-protests-by.html | $11.8 Million Job Is Awarded for Fill At Newark Airport; Protests by Agencies Other Objectors to Plan | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/toledo-upsets-nyu-five-8774-georgetown-halts-manhattan-violets.html | Toledo Upsets N.Y.U. Five, 87-74; Georgetown Halts Manhattan; VIOLETS SUFFER THEIR FIRST LOSS Cox and Wolford Excel for Rockets--Brown Paces 98-87 Hoya Victory Violets in Early Lead Hairston Scores 25 Points | True | By Deane McGowenthe New York Times (BY LARRY MORRIS) | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/plea-in-johnson-threat.html | Plea in Johnson Threat | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/white-house-gets-4billion-fund-bill.html | WHITE HOUSE GETS 4-BILLION FUND BILL | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-13 | 1963-12-13 | | Child's Christmas Gift Can Be Useful and Attractive | True | The New York Times Studio (by Bill Aller) | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/massey-ferguson-raises-earnings-farm-equipment-maker-has-326-gain-in.html | MASSEY-FERGUSON RAISES EARNINGS; Farm Equipment Maker Has 32.6% Gain in Profits J.I. Case Co. Mercantile Stores Co. | | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/charles-silver-79-yeshiva-u-trustee.html | CHARLES SILVER, 79, YESHIVA U. TRUSTEE | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bigtime-beckons-long-island-fives-hofstra-off-to-fast-start-despite.html | BIG-TIME BECKONS LONG ISLAND FIVES; Hofstra Off to Fast Start Despite Tough Schedule Four Seniors in Line-Up Townsend Is Co-Captain | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/new-seoul-cabinet-appointed-by-park.html | NEW SEOUL CABINET APPOINTED BY PARK | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/retinue-chosen-for-popes-trip-none-of-11-all-from-curia-are-leading.html | RETINUE CHOSEN FOR POPE'S TRIP; None of 11, All From Curia, Are Leading Ecumenists Time Viewed as Not Ripe | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/canada-loads-record-cargo.html | Canada Loads Record Cargo | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/dr-theodor-heuss-dead-at-79-first-president-of-west-germany-postwar.html | Dr. Theodor Heuss Dead at 79; First President of West Germany; Postwar Leader Aided Jews --Was a Chief Architect of New Constitution Symbol of 'New Germany" Eminence Without Power Wrote on Winegrowing Appeals for Jews Worked on Constitution | True | Special to The New York Times German Information Center | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/the-bolivian-hostages.html | The Bolivian Hostages | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/peace-corps-funds-voted-by-congress.html | PEACE CORPS FUNDS VOTED BY CONGRESS | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/judge-steps-down-to-assure-impartial-trial-for-hoffa.html | Judge Steps Down to Assure Impartial Trial for Hoffa | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/grassland-skiers-out-of-their-element-in-snow.html | Grassland Skiers Out of Their Element in Snow | True | The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/list-of-military-bases-affected-by-economy-order-alabama-arizona.html | List of Military Bases Affected by Economy Order; ALABAMA ARIZONA ARKANSAS CALIFORNIA GEORGIA ILLINOIS LOUISIANA MISSISSIPPI NEVADA NEW HAMPSHIRE NEW YORK NORTH CAROLINA OHIO TEXAS | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/steinbeck-visits-brandt.html | Steinbeck Visits Brandt | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/royals-set-back-knicks-112-to-102-twyman-scores-31-points-lakers.html | ROYALS SET BACK KNICKS, 112 TO 102; Twyman Scores 31 Points -- Lakers Beat Bullets | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/rangers-fail-to-make-up-early-4goal-deficit-and-lose-to-canadiens.html | Rangers Fail to Make Up Early 4-Goal Deficit and Lose to Canadiens, 6-4; BLUES TRAIL, 2-1, AFTER 76 SECONDS 2 Goals by Gilles Tremblay Lead Attack That Drops New York Into Cellar Valuable Victory Balon Opens Attack | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/perrin-cohen-to-wed-leila-rochelle-kern.html | Perrin Cohen to Wed Leila Rochelle Kern | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/delay-in-oil-suits-set-by-argentina-foreign-concerns-see-new-hope.html | DELAY IN OIL SUITS SET BY ARGENTINA; Foreign Concerns See New Hope for an Agreement | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/hughes-life-threatened-he-says-adding-2-guards.html | Hughes's Life Threatened, He Says, Adding 2 Guards | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/snowdon-joins-arts-council.html | Snowdon Joins Arts Council | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/rhode-island-beats-brown.html | Rhode Island Beats Brown | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/control-data-corp-plans-redemptions.html | CONTROL DATA CORP. PLANS REDEMPTIONS | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/sidelights-sales-of-tv-sets-running-strong-warning-words-computer.html | Sidelights; Sales of TV Sets Running Strong Warning Words Computer for Olympics Golden Growth New Products Wanted | | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/secondary-offering-made-for-great-southwest-corp.html | Secondary Offering Made For Great Southwest Corp. | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/art-and-furniture-share-a-showing.html | Art and Furniture Share a Showing | True | By George O'Brien the New York Times Studio (BY GENE MAGGIO) | 1991-08-05 | RE0000539449 | B00000078488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/cairo-curious-about-chou.html | Cairo Curious About Chou | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/althea-gibson-acquires-sponsor-for-golf-tour.html | Althea Gibson Acquires Sponsor for Golf Tour | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/igor-cassini-files-under-foreign-agents-registration-act.html | Igor Cassini Files Under Foreign Agents Registration Act | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/bolt-of-lightning-may-have-hit-jet-vaporfilled-wing-panels-indicate.html | BOLT OF LIGHTNING MAY HAVE HIT JET; Vapor-Filled Wing Panels Indicate Explosion Turbulence Discounted | True | By Richard Witkin | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/fluoridation-is-here.html | Fluoridation Is Here | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/loews-stockholders-get-a-report-bookings-strong-at-loews-hotels.html | Loew's Stockholders Get a Report; BOOKINGS STRONG AT LOEWS HOTELS Annual Meeting Told They Exceed City's Average More Dispositions Set COMPANIES HOLD ANNUAL MEETINGS Scheley Industries Exquisite Form | True | By Clare M. Reckertthe New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/general-american-plans-offering-for-40-million.html | General American Plans Offering for $40 Million | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/pinson-of-reds-faces-a-retrial-as-judge-dismisses-bungjury.html | Pinson of Reds Faces a Retrial As Judge Dismisses Hung Jury | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/homeloan-shift-disclosed-by-us-easing-will-affect-federal-savings.html | HOME-LOAN SHIFT DISCLOSED BY U.S.; Easing Will Affect Federal Savings and Loan Groups 6 Years Under New Rule Reason for Change 'Disheartened, Dismayed' | True | By Dudley Dalton Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/5-us-grants-are-made-for-educational-television.html | 5 U.S. Grants Are Made For Educational Television | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/caplin-relents-on-stock-option-backs-away-from-plan-on-income.html | CAPLIN RELENTS ON STOCK OPTION; Backs Away From Plan on Income Treatment Questions Raised CAPLIN RELENTS ON STOCK OPTION Bad Debt Reserves | True | By Edward Cowan | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/ruling-is-planned-on-2-dubois-suits.html | RULING IS PLANNED ON 2 DUBOIS SUITS | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/france-grants-mrs-nhu-permit-for-unlimited-stay.html | France Grants Mrs. Nhu Permit for Unlimited Stay | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/breezy-point-site-to-be-kept-by-army.html | BREEZY POINT SITE TO BE KEPT BY ARMY | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/senators-bar-curb-on-party-girl-discussion-in-baker-inquiry.html | Senators Bar Curb on 'Party Girl' Discussion in Baker Inquiry | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/50cent-kennedy-coin-voted-by-house-panel.html | 50-Cent Kennedy Coin Voted by House Panel | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/guineans-talk-with-johnson.html | Guineans Talk with Johnson | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/president-hails-civil-rights-gain-but-he-tells-businessmen-job.html | PRESIDENT HAILS CIVIL RIGHTS GAIN; But He Tells Businessmen Job Inequality Persists 64 Companies Represented | True | By C.p. Trussell Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/mrs-emma-ouerbacker-sister-of-thomas-yawkey.html | Mrs. Emma Ouerbacker, Sister of Thomas Yawkey | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/tax-relief-asked-in-haupt-program-new-york-exchange-confers-with.html | TAX RELIEF ASKED IN HAUPT PROGRAM; New York Exchange Confers With Revenue Service Plan Is Authorized Stock Exchange Asks Tax Relief In Liquidation Plan for Haupt | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/policemen-involved-in-killing-of-2-prisoners-are-shifted.html | Policemen Involved in Killing Of 2 Prisoners Are Shifted | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/yasujiro-ozu.html | YASUJIRO OZU | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/gulf-western-is-barred-from-buying-piston-stock.html | Gulf & Western Is Barred From Buying-piston Stock | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/loyola-pressed-by-western-mich-chicago-five-wins-105102-adelphi.html | LOYOLA PRESSED BY WESTERN MICH.; Chicago Five Wins, 105-102 -- Adelphi 73-66 Victor | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/holiday-party-dresses-need-not-be-expensive-dips-at-the-back-a.html | Holiday Party Dresses Need Not Be Expensive; Dips at the Back A Selection of Skirts | True | By Bernadine Morris | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/tories-retain-seat-in-scotland-but-majority-is-slashed-sharply.html | Tories Retain Seat in Scotland, But Majority Is Slashed Sharply | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/post-to-am-solomon.html | Post to A.M. Solomon | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/east-side-scored-on-its-untidiness-head-of-clean-city-group-charges.html | EAST SIDE SCORED ON ITS UNTIDINESS; Head of Clean City Group Charges Illegal Parkers Balk Sanitation Work Role of Fair Cited | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/news-of-shipping-lakes-aid-backed-carriers-endorse-bills-for.html | NEWS OF SHIPPING: LAKES AID BACKED; Carriers Endorse Bills for Construction Subsidies 1,031 Vessels Arrive Freight Charge Up 8 Ships in Seaway | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/judge-sets-feb-10-for-trial-of-bryants-10-million-suit.html | Judge Sets Feb. 10 for Trial Of Bryant's $10 Million Suit | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/what-are-little-toys-made-of-debris-courtly-creations-by-william.html | What Are Little Toys Made of? —Debris; Courtly Creations by William Accorsi at Crafts Museum | True | By Sanka Knox | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/simon-conducts-mass-by-mozart-maria-stader-chief-soloist-at.html | SIMON CONDUCTS MASS BY MOZART; Maria Stader Chief Soloist at Memorial to Kennedy | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/favored-sky-wonder-upset-well-up-throughout.html | Favored Sky Wonder Upset; Well Up Throughout | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/soft-coal-production-off.html | Soft Coal Production Off | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/phillipsconstantine.html | Phillips—Constantine | True | Special to The New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/biblical-texts-share-religious-art-display.html | Biblical Texts Share Religious Art Display | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/cambodia-recalls-envoy-break-with-us-expected-envoy-is-surprised.html | Cambodia Recalls Envoy; Break With U.S. Expected; Envoy Is Surprised Shell Toward Red China CAMBODIA ENVOY TO U.S. RECALLED Cambodia Denies Insult | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/top-us-officials-to-join-nato-talk-rusk-mcnamara-and-dillon-leave.html | TOP U.S. OFFICIALS TO JOIN NATO TALK; Rusk, McNamara and Dillon Leave Today for Paris Administration Concerned | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/sestetto-marenzio-sings-in-town-hall.html | SESTETTO MARENZIO SINGS IN TOWN HALL | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/advertising-knight-for-colgate-airline-magazine-upward-trend-rising.html | Advertising Knight for Colgate; Airline Magazine Upward Trend Rising Research Account People Addenda | True | By Peter Bart | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-13 | 1963-12-13 | https://www.nytimes.com/1963/12/13/archives/ball-on-sunday-to-aid-educational-alliance.html | Ball on Sunday to Aid Educational Alliance | True | | 1991-08-05 | RE0000539449 | B00000078488 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/canada-is-protesting-us-woodimport-bill.html | Canada Is Protesting U.S. Wood-Import Bill | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/yevtushenko-acclaimed-at-reading-in-moscow.html | Yevtushenko Acclaimed At Reading in Moscow | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/british-election-in-march-is-seen-wilson-expects-tory-call-some.html | BRITISH ELECTION IN MARCH IS SEEN; Wilson Expects Tory Call Some Conservatives Agree Swing to Labor 7 Per Cent | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/amendment-on-bond-issues-sought-by-redondo-beach.html | Amendment on Bond Issues Sought by Redondo Beach | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/names-of-old-cars-echo-down-the-years-only-28-remaining-of-the-3000.html | Names of Old Cars Echo Down the Years; Only 28 Remaining of the 3,000 Makes Built in the U.S. OLD AUTO NAMES ECHO DOWN YEARS Ahead of Its Time Stutz Days | True | By Joseph C. Ingraham | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/filippo-anfuso-dead-at-62-neofascist-deputy-in-italy.html | Filippo Anfuso Dead at 62; Neo-Fascist Deputy in Italy | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/wheat-purchases-make-china-5th-biggest-market-for-australia.html | Wheat Purchases Make China 5th Biggest Market for Australia | True | by J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/downstate-medical-center-gets-701677-in-2-months.html | Downstate Medical Center Gets $701,677 in 2 Months | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/cotton-is-mixed-in-quiet-trading-further-legislative-action.html | COTTON IS MIXED IN QUIET TRADING; Further Legislative Action Expected in January | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/hiram-walker-sets-2fori-stock-split.html | HIRAM WALKER SETS 2-FOR-I STOCK SPLIT | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/farm-leaders-ask-a-new-wheat-law-seek-to-counter-possible-600.html | FARM LEADERS ASK A NEW WHEAT LAW; Seek to Counter Possible $600 Million Income Loss Conferees Unanimous Intense Interest Found | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/knicks-will-oppose-76ers-in-game-at-garden-tonight.html | Knicks Will Oppose 76ers In Game at Garden Tonight | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/gift-or-the-home-can-stuff-a-stoking.html | Gift or the Home Can Stuff a Stoking | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/3-die-in-milwaukee-fire.html | 3 Die in Milwaukee Fire | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/amf-to-set-up-reserve-for-writeoffs-in-bowling.html | A.M.F. to Set Up Reserve For Write-Offs in Bowling | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/von-schirach-back-in-prison.html | Von Schirach Back in Prison | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/152yearold-spring-st-church-is-being-closed-by-presbytery.html | 152-Year-Old Spring St. Church Is Being Closed by Presbytery | True | By Paul L. Montgomerythe New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/charles-l-lewis.html | CHARLES L. LEWIS | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/houston-engages-barbirolli.html | Houston Engages Barbirolli | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/johnson-pledges-aid-to-consumers.html | JOHNSON PLEDGES AID TO CONSUMERS | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/bendix-elects-official-to-a-vice-presidency.html | Bendix Elects Official To a Vice Presidency | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/hamilton-hobart-win.html | Hamilton, Hobart Win | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/italian-ships-get-latticed-stacks.html | Italian Ships Get Latticed Stacks | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/nmu-abrogates-us-lines-compact-threatens-tieup-unless-america-case-html | N.M.U. ABROGATES U.S. LINES COMPACT; Threatens Tie-Up Unless America Case Is Settled Bias by Engineer Charged Casey Assails Union | True | By Werner Bamberger | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/pros-give-support-to-game-between-youth-teams-here.html | Pros Give Support to Game Between Youth Teams Here | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/beth-israel-elects-director.html | Beth Israel Elects Director | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/soviet-orbits-23d-vehicle-in-its-cosmos-operation.html | Soviet Orbits 23d Vehicle In Its Cosmos Operation | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/german-offering-due.html | German Offering Due | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/new-skyscraper-to-rise-on-avenue-of-the-americas.html | New Skyscraper to Rise on Avenue of the Americas | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/celtics-defeat-76ers111-to-84-naulls-and-russell-pace-boston-to.html | CELTICS DEFEAT 76ERS,111 TO 84; Naulls and Russell Pace Boston to Easy Victory Bullets Defeat Warriors | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/state-ethics-body-to-be-limited-t0-3-gop-leaders-shift-from-larger.html | STATE ETHICS BODY TO BE LIMITED TO 3; G.O.P. Leaders Shift From Larger Unit to Save Time Before '64 Legislature Planned to Name 5 to 7 Upstate to Be Named | True | By Layhmond Robinson | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/luis-russell-61-jazzbandpianist-organizer-of-a-group-led-by-louis-a.html | LUIS RUSSELL, 61, JAZZ-BANDPIANIST; Organizer of a Group Led by Louis Armstrong Dies | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/giants-odds-stay-at-7-points.html | Giants' Odds Stay at 7 Points | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/st-francis-five-defeats-queens-5755-on-kurowskis-lastminute-shot.html | St. Francis Five Defeats Queens, 57-55, on Kurowski's Last-Minute Shot; TERRIERS SCORE FOURTH TRIUMPH Kurowski Decides Contest as Final Buzzer Sounds Brooklyn College Bows Morgan State 59-54 Victor Iona Wins, 78 67 Capitano Sets Record New York A.C. Wins Pratt Wins, 72-68 Post Beats Brandeis Pace Beats Brooklyn Poly kings Point Beaten | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/cinerama-presents-home-tv-recorder.html | CINERAMA PRESENTS HOME TV RECORDER | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/mclaughry-resigned-to-coach-brown-eleven.html | McLaughry Re-Signed To Coach Brown Eleven | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/pullman-strike-set-by-porters-called-for-next-friday-could-disrupt.html | PULLMAN STRIKE SET BY PORTERS; Called for Next Friday Could Disrupt Railroads | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/wheat-and-corn-register-losses-soybeans-rye-and-oats-mixed-at-the.html | WHEAT AND CORN REGISTER LOSSES; Soybeans, Rye and Oats Mixed at the Close | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/national-league-lands-ace-passer-concannon-first-in-rival-draft.html | National League Lands Ace Passer; Concannon, First in Rival Draft, Signs Eagle Contract Salary Reported $50,000 | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/naval-stores.html | NAVAL STORES | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/pimlico-victor-pays-23.html | Pimlico Victor Pays $23 | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/2-oldtimers-share-folksong-program.html | 2 OLD-TIMERS SHARE FOLK-SONG PROGRAM | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/princeton-downs-colgate.html | Princeton Downs Colgate | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/galbraith-asks-drive-on-poverty-with-top-schools-in-poor-areas.html | Galbraith Asks Drive on Poverty With Top Schools in Poor Areas; Views Education, Supported by U.S. Funds, as Chief Hope for Solving the Problem Likened to Peace Corps Sees Need for Public Funds Kentucky Aid Pledged | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/cars-hydroplane-on-wet-pavement-research-by-space-agency-may-aid.html | CARS HYDROPLANE ON WET PAVEMENT; Research by Space Agency May Aid Road Safety Pressure Builds Up Less for Smaller Cars | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/my-portrait-wins-dash-at-tropical-lady-karachi-is-2-lengths.html | MY PORTRAIT WINS DASH AT TROPICAL; Lady Karachi Is 2 Lengths Behind--Rockwater Third Hartack Takes a Look | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/23545-thresher-fund.html | $23,545 Thresher Fund | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Incoming passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/where-is-the-missing-food-oil-barge-lines-compound-mystery.html | Where Is the Missing Food Oil? Barge Lines Compound Mystery; Depositions Taken MYSTERY DEEPENS ON VEGETABLE OIL Report on Haupt | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/pentagon-flag-upside-down.html | Pentagon Flag Upside Down | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/bids-to-be-opened-jan10-on-transit-tube-borings.html | Bids to Be Opened Jan.10 On Transit Tube Borings | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/ch-masland-increases-prices-for-wool-carpets.html | C.H. Masland Increases Prices for Wool Carpets | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/father-and-3-children-killed-in-sayreville-fire.html | Father and 3 Children Killed in Sayreville Fire | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/new-attack-takes-sprint.html | New Attack Takes Sprint | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/usfigures-show-film-job-decline-workers-in-distributing-fall.html | U.S.FIGURES SHOW FILM JOB DECLINE; Workers in Distributing Fall Earnings Average Sags Figures Accounted for '51 | True | By Will Lissner | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/parents-boycott-a-harlem-school-day-is-lost-over-protest-at-junior.html | PARENTS BOYCOTT A HARLEM SCHOOL; Day Is 'Lost' Over Protest at Junior HiSh 139 New School Planned | True | By Gene Currivanthe New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/litton-industries-inc-names-vice-president.html | Litton Industries, Inc., Names Vice President | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/latin-lands-take-a-new-direction-strive-for-national-solutions-to.html | LATIN LANDS TAKE A NEW DIRECTION; Strive for National Solutions to Problems U.S. Policy Review Called Essential Patterns Were Upset LATIN LANDS TAKE A NEW DIRECTION New Political Realities Concern for Reactions Failure in Venezuela Revolutions Varying | True | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/arias-to-run-in-panama.html | Arias to Run in Panama | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/us-skiers-to-begin-trials-for-olympic-berths-today.html | U.S. Skiers to Begin Trials For Olympic Berths Today | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/art-whitney-show-weeks-highlight-exhibitions-at-galleries-also.html | Art: Whitney Show Week's Highlight; Exhibitions at Galleries Also Summarized | True | By Brian O'Doherty | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/trout-fishermens-objections-to-plans-for-route-17-rejected.html | Trout Fishermen's Objections To Plans for Route 17 Rejected | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/serial-numbers-given.html | Serial Numbers Given | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/vietnamese-held-after-fast-in-car-near-un-jailed-after-failing-to.html | Vietnamese Held After Fast in Car Near U.N.; Jailed After Failing to Post $20 Bail in Vigil for Peace | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/baltimore-prelate-denies-council-was-battleground.html | Baltimore Prelate Denies Council Was 'Battleground' | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/sidelights-utility-pipelines-get-longer-the-bullish-midwest.html | Sidelights; Utility Pipelines Get Longer The Bullish Midwest Exchange Tradition Color Brightens Christmas Cheer | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/chase-manhattan-to-display-medieval-art-until-jan-2.html | Chase Manhattan to Display Medieval Art Until Jan. 2 | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/city-sidewalk-peddlers-face-crackdown-by-market-a-gency-pacetta.html | City Sidewalk Peddlers Face Crackdown by Market A gency; Pacetta Deplores 'Tendency to Chaos' and Unfair Competition for Stores From Unlicensed 'Itinerants' Businessmen Protected Licenses Easy to Get | True | By Robert E. Tomasson | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/its-all-in-the-family.html | It's All in the Family | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/ed-begley-marries-in-nevada.html | Ed Begley Marries in Nevada | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/changing-ballet-in-britain-is-seen-dame-margot-fonteyn-talks-of-the.html | CHANGING BALLET IN BRITAIN IS SEEN; Dame Margot Fonteyn Talks of the Russian Influence | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/stocks-advance-as-volume-rises-market-upturn-is-the-first-in-six.html | STOCKS ADVANCE AS VOLUME RISES; Market upturn is the First in Six Trading Sessions Average Adds 0.57 SPERRY RAND IS ACTIVE Demand Is Heavy for Steels, Oils and TV-Set Makers as Gains Top Losses Big Blocks Traded Key Average Gains STOCKS ADVANCE AS VOLUME RISES | True | By Robert Metz | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/actress-has-influential-fashion-role-a-movie-attraction-family-to.html | Actress Has Influential Fashion Role; A Movie Attraction Family to Join Her Comfort Is Important | True | By Bernadine Morrin | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/custody-is-decided-in-french-abduction.html | CUSTODY IS DECIDED IN FRENCH ABDUCTION | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/finnish-finance-minister-quits-in-dispute-on-budget.html | Finnish Finance Minister Quits in Dispute on Budget | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/court-bars-sale-of-disks-of-speech-by-dr-king.html | Court Bars Sale of Disks Of Speech by Dr. King | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/us-sees-a-drift-in-saigon-regime-hopes-for-stronger-policies-from.html | U.S. SEES A DRIFT IN SAIGON REGIME; Hopes for Stronger Policies From Junta's Leaders U.S. SEES A DRIFT IN SAIGON REGIME Crash Victims Are Found | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/suspect-is-seized-in-extortion-plot-reputed-mafia-aide-arrested-on.html | SUSPECT IS SEIZED IN EXTORTION PLOT; Reputed Mafia Aide Arrested on Return From Italy | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/ec-ac-withholds-approval-on-navys-prep-school-system-different.html | E.C. A.C. Withholds Approval On Navy's Prep School System; Different Setup for Army Foundation Aids Candidates | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/belyayev-betters-lift-record.html | Belyayev Betters Lift Record | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/halas-of-bears-honored.html | Halas of Bears Honored | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/pakistans-2d-capital-death-of-leader-barred-from-politics-points-up.html | Pakistan's '2d Capital'; Death of Leader Barred From Politics Points Up Dacca Opposition to Regime | True | By Jacques Nevard Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/more-light-on-school-custodians.html | More Light on School Custodians | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/medical-care-director-for-the-indigent-named.html | Medical Care Director For the Indigent Named | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/mrs-kennedy-picks-wexford-as-name-of-virginia-retreat-views-of-mrs.html | Mrs. Kennedy Picks Wexford as Name Of Virginia Retreat; Views of Mrs. Kennedy's New Home in Washington | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/assets-increased-by-investors-fund.html | ASSETS INCREASED BY INVESTORS FUND | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/brooklyn-landlord-arrested-on-health-code-violations.html | Brooklyn Landlord Arrested On Health Code Violations | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/the-citys-fiscal-inquiry.html | The City's Fiscal Inquiry | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/moves-are-mixed-in-other-staples-copper-potatoes-and-wool-advance.html | MOVES ARE MIXED IN OTHER STAPLES; Copper, Potatoes and Wool Advance Lead, Hides and Coffee Decline | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/wealthy-investor-has-odd-problem-investor-faces-an-odd-problem.html | Wealthy Investor Has Odd Problem; INVESTOR FACES AN ODD PROBLEM | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/engagement-terminated.html | Engagement Terminated | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/alumni-aid-saves-tampa-football-florida-school-accepts-bid-for.html | ALUMNI AID SAVES TAMPA FOOTBALL; Florida School Accepts Bid for Graduate Financing | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/mississippi-welfare-agency-distributes-segregation-talk.html | Mississippi Welfare Agency Distributes Segregation Talk | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/sloan-fund-aids-4-colleges.html | Sloan Fund Aids 4 Colleges | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/commodities-index-edges-up-to-946.html | COMMODITIES INDEX EDGES UP TO 94.6 | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/norfolk-employer-wont-pay-bonus-unless-men-vote.html | Norfolk Employer Won't Pay Bonus Unless Men Vote | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/fcc-upholds-mrs-johnson-on-har-tv-station-rules-community-antenna.html | F.C.C. Upholds Mrs. Johnson on Har TV Station; Rules Community Antenna Service Must Delay Use of Programs on KTBC Telecasts Are Piped Reply to Gross Speech | True | By Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/a-facial-can-be-a-holiday-treat.html | A Facial Can Be a Holiday Treat | True | By Angela Taylor | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/dumpson-sees-rise-of-10-in-welfare.html | DUMPSON SEES RISE OF 10% IN WELFARE | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/a-labamaeven-without-namath-is-favored-to-beat-miami-today-lots-of.html | A labama,Even Without Namath, Is Favored to Beat Miami Today; Lots of Action on Tap Unbeaten Teams Meet At Miami | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/reserve-board-approves-philadelphia-bank-merger.html | Reserve Board Approves Philadelphia Bank Merger | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/missouri-upsets-ohio-state-8574-garner-scores-25-points-for.html | MISSOURI UPSETS OHIO STATE, 85-74; Garner Scores 25 Points for Undefeated Tigers | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/oas-official-says-weapons-in-venezuela-had-cuban-insignia-caracas.html | O.A.S. Official Says Weapons In Venezuela Had Cuban Insignia; Caracas Reports 'More Arms' Lansi's Election to Be Affirmed | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/10-japanese-miners-die-in-blast-at-4200-feet.html | 10 Japanese Miners Die In Blast at 4,200 Feet | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/r-elaine-potter-is-engagd-to-wilbur-lynch-bradbury.html | R. Elaine Potter Is Engaged To Wilbur Lynch Bradbury | True | Special to The New York TimesWeltzmann | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/21-films-to-open-in-2week-period-wave-of-holiday-premieres-has.html | 21 FILMS TO OPEN IN 2-WEEK PERIOD; Wave of Holiday Premieres Has Begun to Roll In Wide Range Covered 5 Christmas Arrivals | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/mayor-threatened-in-telephone-call.html | MAYOR THREATENED IN TELEPHONE CALL | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/2-on-company-board-quit-over-mancroft.html | 2 ON COMPANY BOARD QUIT OVER MANCROFT | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/food-news-many-uses-for-bulgar-steamed-bulgur-cooking-cracked-wheat.html | Food News: Many Uses For Bulgar; STEAMED BULGUR COOKING CRACKED WHEAT BULGUR STUFFED CABBAGE ROLLS WITH BULGUR | True | By June Owen | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/debt-offerings-top-new-issues-300-million-to-be-raised-on-wall-st.html | DEBT OFFERINGS TOP NEW ISSUES; $300 Million to Be Raised on Wall St. Next Week | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/city-maintenance-workers-accept-school-contract.html | City Maintenance Workers Accept School Contract | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/rapidamerican-selling-divisions-riklis-tells-special-meeting.html | RAPID-AMERICAN SELLING DIVISIONS; Riklis Tells Special Meeting Holding in McCrory Is Major Interest He EXPRESSES OPTIMISM Units Disposed of in Move to Reduce Heavy Debt Stores' Losses Are Up Reasons for Sale Citrus Sale Approved RAPID-AMERICAN SELLING DIVISIONS McCrory Major Asset | True | By Leonard Sloane Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/dubois-0rdered-to-shift-voting-secret-ballots-for-employes-asked-on.html | DUBOIS ORDERED TO SHIFT VOTING; Secret Ballots for Employees Asked on Mergers Plan Meeting Delayed | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/bonds-prices-of-treasury-issues-dip-slightly-in-quiet-trading.html | Bonds: Prices of Treasury Issues Dip Slightly in quiet Trading; MARKET STEADY FOR CORPORATES Municipal Dealers Report an 'Increase in Retail Demand for Newer Offerings Inflation Danger Seen | True | By John H. Allan | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/pope-paul-urges-latin-people-to-block-dictators-message-to-chile.html | Pope Paul Urges Latin People to Block Dictators; Message to Chile Warns Against Personal Rule Cites Role of Church Plans For Trip Affirmed | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/sol-markoff.html | SOL MARKOFF | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/ccny-poll-favors-bigtime-basketball.html | C.C.N.Y. Poll Favors Big-Time Basketball | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/nbc-to-televise-inquiry-on-baker-opening-session-tuesday-will-be.html | N.B.C. To TELEVISE INQUIRY ON BAKER; Opening Session Tuesday Will Be Presented Live Home Interview on N.B.C. Berie to Join 'Mitch' Radio-TV Appointments | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/victoria-scores-332-runs-gaining-17-for-5-wickets.html | Victoria Scores 332 Runs, Gaining 17 for 5 Wickets | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/chou-due-today-in-cairo-on-tour-peking-leader-is-expected-to-seek.html | CHOU DUE TODAY IN CAIRO ON TOUR; Peking Leader Is Expected to Seek African Amity Chinese Active in Africa Chou May Visit Albania | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/money.html | Money | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/profit-increases-for-hj-heinz-earnings-for-six-months-rise-by-56-to.html | PROFIT INCREASES FOR H.J. HEINZ; Earnings for Six Months Rise by 5.6% to $7.5 Million Cudahy Packing Company Amrod Constable Corp. COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/grinnell-beats-beloit-9176.html | Grinnell Beats Beloit, 91-76 | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/catholic-girls-high-school-on-70th-st-to-be-closed.html | Catholic Girls' High School On 70th St. to Be Closed | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/books-authors-on-the-malaysian-scene-senatorial-distaff-side-more.html | Books Authors; On the Malaysian Scene Senatorial Distaff Side More by Romain Gary Following a Falcon | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/charles-schiff-is-named-director-of-city-symphony.html | Charles Schiff Is Named Director of City Symphony | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/bolivian-chief-bars-a-deal-for-release-of-miners-captives.html | Bolivian Chief Bars A Deal for Release Of Miners' Captives; 'Unconditional Surrender' BOLIVIA REJECTS DEAL ON CAPTIVES | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/norway-rejects-nuclear-ban.html | Norway Rejects Nuclear Ban | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/pannell-is-victor-in-60yard-hurdles.html | PANNELL IS VICTOR IN 60-YARD HURDLES | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/germany-to-give-heuss-state-funeral-on-tuesday.html | Germany to Give Heuss State Funeral on Tuesday | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/shelley-myers-is-future-bride-of-loren-ross-junior-at-barnard-and-a.html | Shelley Myers Is Future Bride Of Loren Ross; Junior at Barnard and a Student at Wharton School Engaged | True | John Roach | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/ambassador-to-cambodia-called-home-in-dispute-decision-by.html | Ambassador to Cambodia Called Home in Dispute; Decision by Washington Follows Sihanouk Move Ties Put in Doubt U.S. CALLS HOME AIDE IN CAMBODIA U.S. Aid to Rebels Charged Ambassador Disturbed | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/stolle-is-victor-in-aussie-tennis-upset-of-emerson-virtually.html | STOLLE IS VICTOR IN AUSSIE TENNIS; Upset of Emerson Virtually Clinches Davis Cup Berth | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/interim-state-justice-named.html | Interim State Justice Named | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/french-gold-reserve-up.html | French Gold Reserve Up | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/foreign-affairs-another-new-man-at-the-helm-the-campaign-issues.html | Foreign Affairs; Another New Man at the Helm The Campaign Issues | True | By C.l. Salzberger | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/sla-to-publicize-bar-suspensions-acts-to-inform-the-public-on-names.html | S.L.A. TO PUBLICIZE BAR SUSPENSIONS; Acts to Inform the Public on Names of Licensed Places Penalized for Violations Warning on Deadline Greenwich Village Case Patronage Up to Public | True | By Charles Grutzner | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/dismissals-sought-for-5-in-wrecking-of-mansion-on-li.html | Dismissals Sought For 5 in Wrecking Of Mansion on L.I. | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/sports-today-basketball-football-hockey-roller-derby-skiing.html | Sports Today; BASKETBALL FOOTBALL HOCKEY ROLLER DERBY SKIING | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/plan-pressed-in-un-to-enlarge-councils.html | PLAN PRESSED IN U.N. TO ENLARGE COUNCILS | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/funds-for-foreign-aid.html | Funds for Foreign Aid | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/netherlands-fights-smoking.html | Netherlands Fights Smoking | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/mayor-to-honor-actors-fund.html | Mayor to Honor Actors Fund | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/fbi-lists-the-bills-in-sinatras-ransom-sinatra-ransom-is-listed-by.html | F.B.I. Lists the Bills In Sinatra's Ransom; SINATRA RANSOM IS LISTED BY F.B.I. Search Can Be Narrowed | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/edward-g-robinson-jr-weds.html | Edward G. Robinson Jr. Weds | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/basic-plans-are-approved-for-playwrights-theater.html | Basic Plans Are Approved For Playwrights Theater | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/dr-charles-evans-jersey-surgeon-66.html | DR. CHARLES EVANS, JERSEY SURGEON, 66 | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/jets-to-oppose-bills-today-in-polo-grounds-probable-farewell-to.html | Jets to Oppose Bills Today in Polo Grounds' Probable Farewell to Sports; HALL WILL START AT QUARTERBACK Former Penn State Star to Replace Injured Wood Chlebek Also Ready Chargers Can Clinch Title At Polo Grounds Jet Season Is Successful | True | By William N. Wallace | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/the-waldorf-expects-johnson-to-stay-there-on-visits-to-city.html | The Waldorf Expects Johnson To Stay There on Visits to City; Prestige Involved | True | By R.w. Apple Jr.the New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/indiana-newspaper-is-sold.html | Indiana newspaper Is Sold | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/karl-hartmann-58-german-composer.html | KARL HARTMANN, 58, GERMAN COMPOSER | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/president-meets-world-diplomats-stresses-interdependence-in-talk-to.html | PRESIDENT MEETS WORLD DIPLOMATS; Stresses Interdependence in Talk to 110 at Reception Cites Historical Change Receive Diplomats | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/barbara-montagu-wed-to-ra-johnstone-jr.html | Barbara Montagu Wed To R.A. Johnstone Jr. | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/hong-kong-buyer-to-scrap-old-liner.html | HONG KONG BUYER TO SCRAP OLD LINER | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/musical-play-going-to-festival-in-paris.html | MUSICAL PLAY GOING TO FESTIVAL IN PARIS | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/banks-here-to-get-list-of-ransom-bills-today.html | Banks Here to Get List Of Ransom Bills Today | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/new-trial-judge-named-in-hoffa-juryfixing-case.html | New Trial Judge Named In Hoffa Jury-Fixing Case | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/village-vanguard-tries-new-format-jazz-troupe-places-stress-on-visual.html | Village Vanguard Tries New Format; Jazz Troupe Places Stress on Visual Club Is Disorthogue When Group Rests Visual Values Sought art to Programing | True | By John S. Wilson | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/quizzing-of-seamen-is-denied-in-canada.html | QUIZZING OF SEAMEN IS DENIED IN CANADA | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/fernandez-stops-rivero-in-seven-rounds-with-smashing-blows-to-the.html | Fernandez Stops Rivero in Seven Rounds With Smashing Blows to the Head; ARGENTINE IS CUT ON BROW AND CHIN Wild Fight Stopped After 7 Rounds Here Short Chops Do Most of the Damage Fernandez Starts Slowly Lewis Stops Collins | True | By Joe Nichols | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/radio-music-talks-sports-special-events-news-broadcasts-wqxr-today.html | RADIO; MUSIC TALKS, SPORTS, SPECIAL EVENTS NEWS BROADCASTS WQXR TODAY | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/protest-spreads-on-wider-streets-plan-to-grant-new-powers-to.html | PROTEST SPREADS ON WIDER STREETS; Plan to Grant New Powers to Commissioner Sets Off Neighborhood Drive KOCH ASSAILS 'THREAT' 17 East Side Associations Join Campaign Against Citywide Proposal Called Threat to City Carroll Gives Assurance | True | By Edith Evans Asbury | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/charles-blue-photographer-for-five-district-attorneys.html | Charles Blue, Photographer For Five District Attorneys | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/report-on-fund-for-neediest-donations-sent-from-3-nations-gifts.html | Report on Fund for Neediest; DONATIONS SENT FROM 3 NATIONS Gifts Come From Australia, Germany and Portugal U.S. Students Also Help Two Army Donors The Bad That Hasn't Come CASE 89 Overwhelmed by Illness AID FROM ABROAD SENT TO NEEDIEST Large Gifts Received CASE 53 Deserted Young Mother CASE 95 To Renew Her Spirit | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/us-door-open-to-talks-if-china-gives-up-hatred-hilsman-calls-on-the.html | U.S. 'DOOR OPEN' TO TALKS IF CHINA GIVES UP HATRED; Hilsman Calls on the Chinese to Become at Least as Tolerant as Soviet KEY POLICY STATEMENT Aide Sees Hope for Change From 'Evolutionary Forces' Among Intellectuals 'Realistic' View Asked U.S. Door Open for Negotiations If Peking Abandons Its Hatred Reasons for Differences Sees a Primary Objective 'Parochialism' a Finding | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/books-of-the-times-no-trip-complete-without-a-quarrel-what-might-be.html | Books of The Times; No Trip Complete Without a Quarrel What Might Be Expected of Them End Papers | True | By Thomas Lask | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/limoges-honors-kennedy.html | Limoges Honors Kennedy | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/met-newcomers-sing-rigoletto-merrill-is-substitute-in-title-role-of.html | MET NEWCOMERS SING 'RIGOLETTO'; Merrill Is Substitute in Title Role of Verdi Opera | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/david-gibson-97-canon-aided-poor-head-of-welfare-shelter-on.html | DAVID GIBSON, 97; CANON AIDED POOR; Head of Welfare Shelter on Chicago's West Side Dies Worked as Photographer | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/letters-to-the-times-no-maritime-arbitration-congressional-failure.html | Letters to the Times; No Maritime Arbitration Congressional Failure to Deal With Merchant Marine Policy Seen Tribute to Professor Miller Lack of Aid for Youth Finlette's Record Cited His Part in New York's Democratic Reform Movement Recalled Tibetans and Human Rights Against Litho City Planned Development in Lincoln Center Area Opposed Foreign Investments Here | True | D.F. SHAUGHNESSY.FELIX FRANKFURTER.GRACE RENEE FERGUSON, M.D,guishad. JAMES T. HILL Jr.over. R. NORRIS WILSON.RASHELLE G. AXELBANK.OTTO L. WALTER. | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/text-of-johnsons-speech-to-diplomats-warns-of-threats-to-peace.html | Text of Johnson's Speech to Diplomats; Warns of Threats to Peace Describes Challenge | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/un-drops-its-inquiry-on-buddhists-in-vietnam-finds-religious.html | U.N. Drops Its Inquiry On Buddhists in Vietnam; Finds Religious Oppression Has Ceased to Be an Issue Overthrow of Diem Regime Is Cited by Assembly | True | By Sam Pope Brewer Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/harvards-kennedy-library-gets-presidents-support.html | Harvard's Kennedy Library Gets President's Support | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/rome-backs-paris-on-farm-dispute-urges-common-market-seek-action.html | ROME BACKS PARIS ON FARM DISPUTE; Urges Common Market Seek Action Before Year-End | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/gallo-foe-yields-in-gang-war-case-profaci-aide-freed-in-2500-bond.html | GALLO FOE YIELDS IN GANG WAR CASE; Profaci Aide Freed in $2,500 Bond on Gun Law Charge Freed in $2,500 Bail | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/samuel-coffey.html | SAMUEL COFFEY | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/high-pay-shocked-leader-of-school-custodian-union-voluntary-maximum.html | High Pay 'Shocked' Leader Of School Custodian Union; Voluntary Maximum High Pay 'Shocked' President Of School Custodians' Union Pay Rises $11,800 Criticizes Board Background Explained Letter showed out | True | By Leonard Buderthe New York Times (BY NEAT BOENZI) | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/chamizal-treaty-gains-in-senate-pact-with-mexico-is-backed-by.html | CHAMIZAL TREATY GAINS IN SENATE; Pact With Mexico Is Backed by Committee, 16 to 0 River Changed Course | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/how-to-aid-the-52d-appeal-case-3-help-for-a-baby.html | How to Aid the 52d Appeal; CASE 3 Help for a Baby | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/exjersey-official-fined-in-road-material-fraud.html | Ex-Jersey Official Fined In Road Material Fraud | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/catholic-foster-parents-sought-for-puerto-ricans-and-negroes.html | Catholic Foster Parents Sought For Puerto Ricans and Negroes | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/child-to-wc-breeds-3d.html | Child to W.C. Breeds 3d | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/cancer-men-test-mysterious-virus-circumstantial-evidence-of-disease.html | CANCER MEN TEST MYSTERIOUS VIRUS; Circumstantial Evidence of Disease Link Is Studied Theory Is Elaborated Tell of Experiments | True | By John A. Osmundsen | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/for-4-small-colleges-reluctant-optimism-iona-wagner-pace-and.html | For 4 Small Colleges: Reluctant Optimism; Iona, Wagner, Pace and Yeshiva Fives Appear Strong Wealth of Returning Letter Men Helps Local Squads Jonic on Starting Five 2 Frenchmen on Team | True | By Michael Strauss | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/concert-managers-attend-annual-conventions-here.html | Concert Managers Attend Annual Conventions Here | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/federal-agency-approves-proposal-for-merger-of-atlantic-coast-line.html | Federal Agency Approves Proposal for Merger Of Atlantic Coast Line and Seaboard Railroad; Consolidation Set to Become Effective Within 30 Days 3-Year Battle Ends Merger in 30 Days AGENCY APPROVES KEY RAIL MERGER | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/2-killed-as-air-force-jet-crashes-in-atlantic-off-li.html | 2 Killed as Air Force Jet Crashes in Atlantic Off L.I. | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/keating-attacks-report-on-bases-says-pentagon-misled-him-on-number.html | KEATING ATTACKS REPORT ON BASES; Says Pentagon Misled Him on Number of Closings Defends McNamara, Hughes Seeks Aid for Jersey | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/mrs-wilkinson-wed-in-princeton-church.html | Mrs. Wilkinson Wed In Princeton Church | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/natl-football-league.html | Nat'l Football League | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/jean-saubert-wins-giant-slalom-for-combined-title-in-france.html | Jean Saubert Wins Giant Slalom For Combined Title in France | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/house-unit-planning-commodity-hearing.html | House Unit Planning Commodity Hearing | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/rabbit-hunt-condemned.html | Rabbit Hunt Condemned | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/new-meeting-set-in-waiters-strike-restaurant-owners-refuse-to.html | NEW MEETING SET IN WAITERS STRIKE; Restaurant Owners Refuse to Negotiate Separately | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/3-arab-leaders-ask-unity-effort-action-urged-by-bourguiba-nasser.html | 3 ARAB LEADERS ASK UNITY EFFORT; Action Urged by Bourguiba, Nasser and Ben Bella Palestine Problem' Urges End to Attacks | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/indian-state-releases-leader-of-taxi-strike.html | Indian State Releases Leader of Taxi Strike | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/arizona-state-bows-again.html | Arizona State Bows Again | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/kidnappers-said-to-have-passed-roadblock-hiding-victim-in-car.html | Kidnappers Said to Have Passed Roadblock, Hiding Victim in Car | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/thomas-willis-64-exaide-of-western-union-cable-co.html | Thomas Willis, 64, Ex-Aide Of Western Union Cable Co. | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/harlem-groups-win-assurance-on-restoring-mt-morris-park-city.html | Harlem Groups Win Assurance On Restoring Mt. Morris Park; City Department Agrees to Coordinate Its Plans With Theirs Budget Item Is Expected to Expedite Action Borough Also Planning Backed by City Planner | True | By Charles G. Bennettthe New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/butler-presses-eastwest-talks-briton-in-paris-for-nato-parley-cites.html | BUTLER PRESSES EAST-WEST TALKS; Briton, in Paris for NATO Parley, Cites Safeguards Doubt Expressed Other Views Described | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/2-minutemen-fired-on-coast.html | 2 Minutemen Fired on Coast | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/florence-meisels-becomes-affianced.html | Florence Meisels Becomes Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/miss-gantz-12-is-victor-in-eastern-figure-skating.html | Miss Gantz,12, Is Victor In Eastern Figure Skating | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/charities-abroad-face-us-tax-curb-deduction-barred-on-gifts-to-some.html | CHARITIES ABROAD FACE U.S. TAX CURB; Deduction Barred on Gifts to Some Soliciting Agencies CHARITIES ABROAD FACE U.S. TAX CURB | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/port-authority-authorizes-10-million-in-rail-bonds.html | Port Authority Authorizes $10 Million in Rail Bonds | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/rome-seeks-to-spur-vote-on-new-regime.html | ROME SEEKS TO SPUR VOTE ON NEW REGIME | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/korea-at-the-un.html | Korea at the U.N. | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/miss-susan-gilman-engaged-to-marry.html | Miss Susan Gilman Engaged to Marry | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/first-fully-automatic-launcher-for-guided-missile-is-patented.html | First Fully Automatic Launcher For Guided Missile Is Patented; VARIETY OF IDEAS IN NEW PATENTS In Case of Fire Under Water Oil Storage | True | By Stacy V. Jones Special To the New York Timess.u. Navy | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/greater-lending-by-banks-scored-federal-reserve-chairman-says-board.html | GREATER LENDING BY BANKS SCORED; Federal Reserve Chairman Says Board Is Opposed to Bills in Congress Standards Are Cited Increase Held Too Great | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/count-pierlot-79-expremier-dies-headed-belgian-government-in-exile.html | COUNT PIERLOT, 79, EX-PREMIER, DIES; Headed Belgian Government in Exile in World War II Many Postwar Problems Became Premier in 1939 'The Happiest Day' | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/news-of-shipping-pier-hiring-drops-holidays-in-november-cut-work.html | NEWS OF SHIPPING. PIER HIRING DROPS; Holidays in November Cut Work Force in the Port Scholarships Offered Mormac Cruises Starting | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/music-a-soviet-pianist-lev-oborin-performs-at-philharmonic-hall.html | Music: A Soviet Pianist; Lev Oborin Performs at Philharmonic Hall | True | By Howard Klein | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/school-autonomy-urged-in-6-cities-allen-says-boards-need-it-to-meet.html | SCHOOL AUTONOMY URGED IN 6 CITIES; Allen Says Boards Need It to Meet Fiscal Needs | True | By Douglas Dales Special To The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/georgia-whisky-prices-to-fall.html | Georgia Whisky Prices to Fall | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/christmas-toys-sent-to-oswalds-gifts-show-compassion-for-accused.html | CHRISTMAS TOYS SENT TO OSWALDS; Gifts Show Compassion for Accused Slayer's Family Donations at $12,000 Post Office Box Rented | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/amer-football-league-todays-games-tomorrows-games-standing-of-the.html | Amer. Football League; TODAY'S GAMES TOMORROW'S GAMES STANDING OF THE CLUBS Eastern Division western Division | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/sandra-snowden-engaged-to-wed-robert-t-trump-graduate-of-finch-and.html | Sandra Snowden Engaged to Wed Robert T. Trump; Graduate of Finch and a Former Student at Temple to Marry | True | Bradford Bachrach | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/decline-halts-on-zurich-market-as-investors-flock-to-bargains.html | Decline Halts on Zurich Market As Investors Flock to Bargains; British Bonds Advance Losses in Milan | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/congress-votes-vocational-aid-also-passes-manpower-and-training.html | CONGRESS VOTES VOCATIONAL AID; Also Passes Manpower and Training Expansion Bill Months of Controversy Rise to $60 Million Four Are Dissenters | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/berliners-pursue-compromise-on-christmas-trips-past-wall.html | Berliners Pursue Compromise On Christmas Trips Past Wall | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/us-is-pessimistic-over-south-bend-sees-high-jobless-rate-in-wake-of.html | U.S. IS PESSIMISTIC OVER SOUTH BEND; Sees High Jobless Rate in Wake of Studebaker Move Studebaker Hopes to Help U.S. IS PESSIMISTIC OVER SOUTH BEND | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/car-out-of-control-breaks-times-square-windows.html | Car Out of Control Breaks Times Square Windows | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/regulating-firearms.html | Regulating Firearms | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/the-story-of-christmas-told-in-folk-art-form-creches-becoming-more.html | The Story of Christmas Told in Folk Art Form; Creches Becoming More Popular in the U.S. 75c to $1,800 Scene at Cloisters New Scene Each Year | True | By Barbara Plumbthe New York Times Studio (BY BILL ALLER) | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/teacher-backed-on-kennedy-jest-nassau-colleagues-defend-remark.html | TEACHER BACKED ON KENNEDY 'JEST'; Nassau Colleagues Defend Remark in Assassination Private Hearings Held Teachers Warn Board Japanese Himalaya Climb Set | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/indicted-with-bruno.html | Indicted With Bruno | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/senate-rollcall-vote-on-foreign-aid-limit.html | Senate Roll-Call Vote On Foreign Aid Limit | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/indians-win-court-backing-on-wisconsin-land-issue.html | Indians Win Court Backing On Wisconsin Land Issue | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/un-aide-hopeful-on-peace-in-yemen-next-stop-is-cairo-neutral-patrol.html | U.N. Aide Hopeful on Peace in Yemen; Next Stop Is Cairo Neutral Patrol Suggested | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/suburban-teacher-enlists-pupils-for-shakespearean-celebration.html | Suburban Teacher Enlists Pupils For Shakespearean Celebration | True | By Louis Calta | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/ferriers-214-wins-golf-by-2-strokes.html | FERRIER'S 214 WINS GOLF BY 2 STROKES | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/panel-agrees-on-seneca-aid.html | Panel Agrees on Seneca Aid | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/school-bans-andersonville/ | School Bans 'Andersonville' | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/baylor-held-in-hospital-with-a-deep-chest-cold.html | Baylor Held in Hospital With a Deep Chest Cold | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/captain-cleared-of-espionage-but-another-charge-is-upheld.html | Captain Cleared of Espionage, But Another Charge is Upheld | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/treasury-statement.html | Treasury Statement | True | Special To The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/maxims-of-chicago-has-gala-opening.html | MAXIM'S OF CHICAGO HAS GALA OPENING | True | Special To The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/turncoat-wins-pay-claim.html | Turncoat Wins Pay Claim | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/bolivian-miners-hero-juan-lechin-oquendo-into-the-mines-at-16-sent.html | Bolivian Miners' Hero; Juan Lechin Oquendo Into the Mines at 16 Sent Abroad as Envoy | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special To The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/green-bay-needs-a-victory-today-must-beat-49ers-to-stay-in-title.html | GREEN BAY NEEDS A VICTORY TODAY; Must Beat 49ers to Stay in Title Contention AI San Francisco | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/notre-dame-to-raise-fees.html | Notre Dame to Raise Fees | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/kozlov-ill-kept-in-moscow-posts-central-committee-renames-him.html | KOZLOV, ILL, KEPT IN MOSCOW POSTS; Central Committee Renames Him Despite Paralysis | True | Special To The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/ballet-the-nutcracker-city-companys-enchanting-and-lavish.html | Ballet: 'The Nutcracker'; City Company's Enchanting and Lavish Production Begins Series at Center | True | By Allen Hughes | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/pound-firmer-in-light-trading-mark-is-slightly-easier-at-close.html | Pound Firmer in Light Trading Mark Is Slightly Easier at Close | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/ship-lines-urged-to-deny-us-plea-ministers-of-10-nations-ask-their-to.html | SHIP LINES URGED TO DENY U.S. PLEA; Ministers of 10 Nations Ask Their to Withhold Data Freight Group Is Also Opposed New Appraisals Planned Harllec Urges Compliance | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/aaron-captures-slugging-crown-braves-star-has-mark-of-586-with-mays.html | AARON CAPTURES SLUGGING CROWN; Braves' Star Has Mark of .586 With Mays's Next Mathews Leads in Walks | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/five-lunar-shots-canceled-by-nasa-unmanned-landings-cut-in-an.html | FIVE LUNAR SHOTS CANCELED BY NASA; Unmanned Landings Cut in an Economy Move Required by Budget Cuts | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/us-reviving-ties-to-2-latin-lands-ending-boycott-of-honduras-and.html | U.S. REVIVING TIES TO 2 LATIN LANDS; Ending Boycott of Honduras and Dominican Republic Pressure by Capitol Hill | True | Special To The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/books-on-negroes-gaining-in-sales-civil-rights-battle-and-rise-of.html | BOOKS ON NEGROES GAINING IN SALES; Civil Rights Battle and Rise of Africa Spur Interest Interest Growing | True | By Theodore Jones | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/record-12-billion-budget-proposed-for-64-in-mexico.html | Record $1.2 Billion Budget Proposed for '64 in Mexico | True | Special To The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/larries-beat-boston-u.html | Larries Beat Boston U. | True | Special To The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/surtees-sets-car-lap-mark.html | Surtees Sets Car Lap Mark | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/television-feature-films-daytime.html | TELEVISION; FEATURE FILMS DAYTIME | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/crude-oil-stocks-dip.html | Crude Oil Stocks Dip | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/policy-explained-on-antique-phones.html | POLICY EXPLAINED ON ANTIQUE PHONES | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/military-pork-barrels.html | Military Pork Barrels? | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/canadians-report-payments-surplus.html | CANADIANS REPORT PAYMENTS SURPLUS | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/union-and-atlantic-now-confirm-talks-for-an-oil-merger-an-earlier.html | Union and Atlantic Now Confirm Talks For an Oil Merger; An Earlier Reply TALKS CONFIRMED BY OIL CONCERNS | True | By J.h. Carmical | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/kenya-seeks-union-with-3-states.html | Kenya Seeks Union With 3 States | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/bridge-twosession-pair-contest-scheduled-in-tournament-deal-played.html | Bridge; Two-session Pair Contest Scheduled in Tournament Deal Played in Boston | True | By Albert H. Morehead | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/ranger-prospect-gets-goal-but-swedish-six-loses-42.html | Ranger Prospect Gets Goal But Swedish Six Loses, 4-2 | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/excerpts-from-speech-outlining-us-policy-toward-peking-calls.html | Excerpts From Speech Outlining U.S. Policy Toward Peking Calls Efforts Objective 'Great Leap' an Example Change In Outlook Seen Successes in New Nations Attitude on Talks Factor More Opportunity for Peking | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/seato-secretary-resigns.html | SEATO Secretary Resigns | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/senate-unit-votes-a-50-tax-ceiling-for-high-incomes-plan-would-mean.html | SENATE UNIT VOTES A 50% TAX CEILING FOR HIGH INCOMES; Plan Would Mean $45 Million in Reductions for 14,000 Who Use Optional System CONDITIONS STIPULATED Deductions and Allowances Are Barred in Proposal Aimed at Simplification Choice Is Offered SENATORS FAVOR 50% TAX CEILING | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/michigan-dunes-bill-gains.html | Michigan Dunes Bill Gains | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/shwartz-jacobs.html | Shwartz Jacobs | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/48-seized-in-buffalo-raids.html | 48 Seized in Buffalo Raids | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/methodist-clergy-to-test-church-ban-in-the-south-allwhite-sunday.html | Methodist Clergy to Test Church Ban in the South; All-White Sunday Services in Jackson, Miss., to Be Attended by Group | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/kenya-will-halt-radio-relay-of-bbc-news-broadcasts.html | Kenya Will Halt Radio Relay Of B.B.C. News Broadcasts | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/senators-seeking-baker-tax-files-investigators-to-check-on-any.html | SENATORS SEEKING BAKER TAX FILES; Investigators to Check on Any Possible Conflicts | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/michael-moise.html | MICHAEL MOISE | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/henry-mendes-76-accountant-dies.html | HENRY MENDES, 76, ACCOUNTANT, DIES | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/bausch-lomb-names-five.html | Bausch & Lomb Names Five | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/new-swan-lake-offered.html | New 'Swan Lake' Offered | True | By Clive Barnes Special To the New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/jesuits-to-seek-negro-students-high-schools-and-colleges-will.html | JESUITS TO SEEK NEGRO STUDENTS; High Schools and Colleges Will Select Applicants Role of Coordinator Plea for Negroes on TV Restoration at John Street Episcopal Post Filled | True | By George Dugan | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/list-of-yesterdays-contributors-to-annual-appeal-for-the-neediest.html | List of Yesterday's Contributors to Annual Appeal for the Neediest Cases | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/east-katanga-aide-accused-of-having-arms-for-rebels.html | East Katanga Aide Accused Of Having Arms for Rebels | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/morse-says-press-ignored-aid-speech.html | MORSE SAYS PRESS IGNORED AID SPEECH | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/staten-island-gets-free-mobile-clinic.html | STATEN ISLAND GETS FREE MOBILE CLINIC | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/senators-get-plea-for-curb-on-mailorder-arms-sales.html | Senators Get Plea for Curb On Mail-Order Arms Sales | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/chou-enlais-travels.html | Chou En-lai's Travels | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/welch-scientific-company-is-facing-a-proxy-battle.html | Welch Scientific Company Is Facing a Proxy Battle | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/un-is-urged-to-act-on-african-region.html | U.N. IS URGED TO ACT ON AFRICAN REGION | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/city-plans-to-accelerate-construction-of-sewers-trebling-of-funds.html | City Plans to Accelerate Construction of Sewers; Trebling of Funds Is Sought to Finance Program of Building and Repairs Maps Must Be Drawn Whole City to Pay Separate Sewers | True | By Peter Kihss | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/bob-hope-leaves-hospital.html | Bob Hope Leaves Hospital | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/henry-reilly-82-military-writer-general-youngest-brigade-leader-in.html | HENRY REILLY, 82, MILITARY WRITER; General, Youngest Brigade Leader in A.E.F., Dies | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/charles-clark-exchief-judge-of-us-appeals-court-is-dead-former-dean.html | Charles Clark, Ex-Chief Judge Of U.S. Appeals Court, Is Dead; Former Dean at Yale Law Helped Prepare Rules of Civil Procedure Honored by Yale Supported Roosevelt | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/sheik-mahmoud-shahout-dies-rector-of-al-azhar-university.html | Sheik Mahmoud Shahout Dies; Rector of Al Azhar University | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/penetration-denied.html | Penetration Denied | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/day-nursery-gains-at-a-dinner-dance.html | Day Nursery Gains At a Dinner Dance. | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/army-six-routs-hamilton-8-to-1-barry-scores-3-goals-and-cadets-win.html | ARMY SIX ROUTS HAMILTON, 8 TO 1; Barry Scores 3 Goals and Cadets Win 2d in Row | True | Special to The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/rifkins-son-goes-to-bolivia.html | Rifkin's Son Goes to Bolivia | True | | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-14 | 1963-12-14 | https://www.nytimes.com/1963/12/14/archives/house-panel-cuts-aid-800-million-defies-president-passmans-group.html | HOUSE PANEL CUTS AID $800 MILLION; DEFIES PRESIDENT; Passman's Group Approves Spending $2.8 Billion in Current Fiscal Year Military Program Stands U.S. Pledge Is Imperiled HOUSE PANEL CUTS AID $800 MILLION New Money Is Reduced Called Friendly Effort Reappropriations Backed Peace Corps Funds Cut Foreshadowed in Debate | True | By Felix Belair Jr. Special To The New York Times | 1991-08-05 | RE0000539458 | B00000080405 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/libby-hazen-engaged-to-an-air-lieutenant.html | Libby Hazen Engaged To an Air Lieutenant | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/steelers-pit-brown-35-against-tittle-of-giants-37-lauded-and-lowly.html | Steelers Pit Brown, 35, Against Tittle of Giants, 37; Lauded and Lowly Signal-Callers Set for Big Game Few Honors, Little Mail | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/boycott-reduces-malaysian-trade-commerce-is-off-3-since-sukarno.html | BOYCOTT REDUCES MALAYSIAN TRADE; Commerce Is Off 3% Since Sukarno Began Campaign Reason for Boycott | True | By Seth S. King Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/keating-is-vexed-by-betting-issue-sees-no-place-in-senate-race-for.html | KEATING IS VEXED BY BETTING ISSUE; Sees No Place in Senate Race for Controversy | True | By Warren Weaver Jr. Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hong-kong-gains-in-soccer.html | Hong Kong Gains in Soccer | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/amer-football-league.html | Amer. Football League | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dl-white-to-marry-miss-janet-murch.html | D.L. White to Marry Miss Janet Murch | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/its-age-vs-age-at-stadium-today.html | It's Age vs. Age at Stadium Today | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/economic-indicators.html | Economic Indicators | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/trends-in-california-that-the-oil-companies-watch.html | Trends in California That the Oil Companies Watch | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tweedy-thriller-british-crime-series-spoofs-rival-shows-hard-gloss.html | TWEEDY THRILLER; British Crime Series Spoofs Rival Shows Hard Gloss Upper Crust | True | By Anthony Carthew London. | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/bowl-game-won-by-orange-coast-ne-oklahoma-aggies-lose-little-rose.html | BOWL GAME WON BY ORANGE COAST; N.E. Oklahoma Aggies Lose Little Rose Clash, 21-0 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/topseeded-ufford-upset-in-state-squash-racquets.html | Top-Seeded Ufford Upset In State Squash Racquets | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/100-groups-weigh-steps-to-peace-parley-discusses-volunteer.html | 100 GROUPS WEIGH STEPS TO PEACE; Parley Discusses Volunteer Organizations' Roles 5 Approaches Discussed | True | By Cleve Mathews Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/johnsons-foreign-policycontinuity-stressed-president-will-maintain.html | JOHNSON'S FOREIGN POLICY-CONTINUITY STRESSED; President Will Maintain Kennedy Program but at the Same Time Establish a Posture of Power, Personality and Command The Use of Power Logical Continuity Future Directions | True | By Max Frankel Special To the New York Times Ikhalschu In Die Welt, Hamburguhl In J.iB., Copenhagen | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/company-heads-lead-drive-to-aid-negro-college-fund.html | Company Heads Lead Drive To Aid Negro College Fund | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cw-post-wins-6661.html | C.W. Post Wins, 66—61 | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hartford-launches-a-tall-glass-shipshaped-building-builders.html | Hartford Launches a Tall, Glass Ship-Shaped Building; Builders Complain Local Rules Slow Home Construction Many Revisions Asked LOCAL RULES SAID TO SLOW BUILDING Other Agencies Involved | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/gielgad-to-lend-voice-to-hamlet-he-directs.html | Gielgad to Lend Voice To 'Hamlet' He Directs | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mary-cournar-is-bride-of-jacob-ter-poorten.html | Mary Cournar Is Bride Of Jacob ter Poorten | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/laureate-of-rome.html | Laureate Of Rome | True | By Carlo Beuf | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/orioles-acquire-haddix-on-trial-orioles-acquire-haddix-on-trial.html | ORIOLES ACQUIRE HADDIX ON TRIAL; ORIOLES ACQUIRE HADDIX ON TRIAL | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-muddled-problem-of-the-succession-after-a-vice-president.html | The Muddled Problem Of the Succession; After a Vice President becomes President, questions remain about the next in line. Problem of the Succession | True | By Richard B. Morris | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | True | By Anthony Boucher | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hofstra-triumphs-10978.html | Hofstra Triumphs, 109–78 | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sandra-strome-betrothed.html | Sandra Strome Betrothed | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hostages-in-bolivia-miners-warning.html | Hostages in Bolivia; Miners' Warning | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/canada-provinces-map-trade-liaison.html | CANADA, PROVINCES MAP TRADE LIAISON | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sports-of-the-times-the-last-hurrah-final-fling-tough-guys-false.html | Sports Of The Times; The Last Hurrah Final Fling Tough Guys False Favorites | True | By Arthur Daley the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/barbara-bidwell-engaged-to-wed-david-manuel-jr-56-debutante-fiance.html | Barbara Bidwell Engaged to Wed David Manuel Jr.; '56 Debutante Fiancee of Yale Alumnus-- Nuptials in April | True | Jay Te Winburn Jr. | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/emily-elliott-betrothed-to-benjamin-a-bossin.html | Emily Elliott Betrothed To Benjamin A. Bossin | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/reading-tutors-to-aid-dropouts-city-college-group-trains-for-drive.html | READING TUTORS TO AID DROPOUTS; City College Group Trains for Drive on Illiteracy 25 Learn About Prospect | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/rubys-chicago-acquaintances-depict-him-as-the-victim-of-stunted.html | Ruby's Chicago Acquaintances Depict Him as the Victim of Stunted Adolescence; Were in Foster Home Brother Is in Chicago Frequented Ball Parks Called Even-Tempered Tried to Help Friends War Record Is Cited | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/letters-of-the-heart-saving-watfr-letters-not-for-the-record-crowns.html | Letters; 'OF THE HEART' SAVING WATFR Letters NOT FOR THE RECORD CROWN'S BOOK CORRECTION | True | WINIFRED LUTEN,ANTHONY D. WEINBERGER,NAT WARTELS, President, Crown Publishers, Inc. New York. | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/judith-l-jackson-engaged-to-wed-martin-beckwith-middlebury-alumna.html | Judith L. Jackson Engaged to Wed Martin Beckwith; Middlebury Alumna to Be Bride of Columbia, Graduate Student | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-ruth-a-elmer-planning-marriage.html | Miss Ruth A. Elmer Planning Marriage | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/student-to-marry-miss-farnsworth.html | Student to Marry Miss Farnsworth | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/village-rovers-beset-a-chapel-evangelist-does-her-best-for-them-in.html | 'VILLAGE' ROVERS BESET A CHAPEL; Evangelist Does Her Best for Them in Ex-Coffeehouse | True | By Paul L. Montgomery | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/forbesdonahue.html | Forbes--Donahue | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/whitney-annual-cross-section-or-hodgepodge-it-is-a-good-show-of.html | WHITNEY ANNUAL; Cross Section or Hodgepodge, It Is A Good Show of American Art Passing Mark Another Look Same but Better Personal | True | By John Canaday | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/harvard-defeats-army-trackmen-ohiri-establishes-two-meet-records-in.html | HARVARD DEFEATS ARMY TRACKMEN; Ohiri Establishes Two Meet Records in 75-34 Victory | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/pointing-the-way-to-a-mile-record-in-a-local-high-school-meet.html | Pointing the Way to a Mile Record in a Local High School Meet | True | The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/callaghan-first-in-figure-skating-helen-dane-takes-womens-lead-in.html | CALLAGHAN FIRST IN FIGURE SKATING; Helen Dane Takes Women's Lead in Eastern Meet | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/books-to-be-sold-at-parkebernet-gallery-will-also-auction-maps-and.html | BOOKS TO BE SOLD AT PARKE-BERNET; Gallery Will Also Auction Maps and Manuscripts Furniture at Plaza Coleman Plans Sale | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/city-college-matrmen-score-sweep-over-brooklyn-poly.html | City College Matmen Score Sweep Over Brooklyn Poly | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nancy-gardner-becomes-bride-of-donald-beer-a-graduate-student-at.html | Nancy Gardner Becomes Bride Of Donald Beer; A Graduate Student at Columbia Is Married to Yale Alumnus | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/boxing-safeguards-backed-by-california-commission.html | Boxing Safeguards Backed By California Commission | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/communism-wears-many-costumes-costumes-of-communism.html | Communism Wears Many Costumes; Costumes of Communism | True | By Louis Fischer | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-ann-howell-student-teacher-engaged-to-wed-fiancee-of-andrew-j.html | Miss Ann Howell, Student Teacher, Engaged to Wed; Fiancee of Andrew J. Armstrong 3d, a Williams Alumnus | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/treasure-chest-truth-and-feeling.html | Treasure Chest; Truth and Feeling | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/drexel-names-engineer.html | Drexel Names Engineer | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/transport-office-selects-8-aides-industry-leaders-named-as-regional.html | TRANSPORT OFFICE SELECTS 8 AIDES; Industry Leaders Named as Regional Directors | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/bolivia-accord-to-free-captives-made-by-lechin-17-including-4-from.html | BOLIVIA ACCORD TO FREE CAPTIVES MADE BY LECHIN; 17, Including 4 From U.S., May Be Released Today., Paz Estenssoro Says Miners Skeptical Earlier Victory for President BOLIVIA ACCORD MADE BY LECHIN | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cleaning-carpets-machines-can-be-rented-to-make-job-easier-wet-or.html | CLEANING CARPETS; Machines Can Be Rented To Make Job Easier Wet Or Dry | True | By Bernard Gladstonegławorene, Inc. | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/columbia-students-receive-art-awards.html | COLUMBIA STUDENTS RECEIVE ART AWARDS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/takeback-deals-help-rent-space-builders-here-assume-old-leases-of.html | 'TAKE-BACK' DEALS HELP RENT SPACE; Builders Here Assume Old Leases of Incoming 'Blue-Chip' Tenants NEW OFFICES INVOLVED Under Terms, Landlords Pay Unexpired Rents of Tenants' Old Quarters Holds 45% Interest Building Bought, Too 'TAKE-BACK' DEALS HELP RENT SPACE | True | By Thomas W. Ennis | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-new-breed-from-britain-workingclass-visitors-to-america-now-are.html | THE NEW BREED FROM BRITAIN; Working-Class Visitors to America Now Are Replacing More Affluent Tourists, and Their Impressions Differ New York Defended The Big Difference Traveler Identified THE NEW BREED Adds to Objections Had Toured U.S. Whim Indulged Cup of Tea Missed | True | By James Feron | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-utopian-narrator-gets-out-of-hand.html | A Utopian Narrator Gets Out of Hand | True | By James Finn | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sun-saves-german-crop.html | Sun Saves German Crop | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/marine-industry-christmas-trade-is-booming-customers-attracted-by.html | Marine Industry Christmas Trade Is Booming Customers Attracted by 'Mood Setters' in Store Windows Dealers Used to Shut Up Shop for Winter on Labor Day A Relaxed Atmosphere Gifts Must Be Practical Six-Packs Are Popular Some Inexpensive Items | True | By Steve Cady | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/rehabilitation-aide-named.html | Rehabilitation Aide Named | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/city-restudying-widestreet-plan-estimate-board-taking-new-look-as.html | CITY RESTUDYING WIDE-STREET PLAN; Estimate Board Taking New Look as Protests Rise | True | By Edith Evans Asbury | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/1000-rail-cars-to-be-added-by-pacific-fruit-express.html | 1,000 Rail Cars to Be Added By Pacific Fruit Express | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/continental-can-is-gaining-overseas-worldwide-license-activities.html | Continental Can Is Gaining Overseas; Worldwide License Activities Bring Good Profits CONTINENTAL CAN IS GAINING ABROAD Local Talent Used | True | By Philip Shabecoff | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-jewel-of-a-museum-luxury.html | A JEWEL OF A MUSEUM; Luxury | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/missionary-council-meeting-in-mexico.html | MISSIONARY COUNCIL MEETING IN MEXICO | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/eye-on-tourists-florida-votes-50-million-bond-issue-to-develop.html | EYE ON TOURISTS; Florida Votes $50 Million Bond Issue To Develop Recreation Areas Outdoor Life A Deficiency Boating Facilities | True | By C.e. Wright | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/fighter-on-critical-list-after-3round-knockout.html | Fighter on Critical List After 3-Round Knockout | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/maurice-miller-shoe-merchant-retired-i-miller-president-a.html | MAURICE MILLER, SHOE MERCHANT; Retired I. Miller President, a Philanthropist, Dies at 67 Changed the Styles Retired in 1959 | | The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/erich-ollenhauer-dead-at-62-led-german-social-democrats-defeated.html | Erich Ollenhauer Dead at 62; Led German Social Democrats; Defeated Twice by Adenauer in Bid for Chancellorship-- Was Supporter of NATO Was Lifelong Socialist | | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/taxpayer-numbers-urged-on-cashing-savings-bonds.html | Taxpayer Numbers Urged On Cashing Savings Bonds | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/christmas-wraps.html | Christmas Wraps | True | By Patricia Peterson | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/starr-shows-way-he-passes-53-and-50-yards-to-dowler-for-touchdowns.html | STARR SHOWS WAY; He Passes 53 and 50 Yards to Dowler for Touchdowns 49ers Recover Fumble One Penalty Called PACKERS' PASSES SINK 49ERS, 21-17 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/advertising-lunch-is-a-time-for-business-restaurants-labor-troubles.html | Advertising Lunch Is a Time for Business; Restaurants' Labor Troubles Disrupt Madison Ave. The Luncheon Hour Begins at Noon and Ends at 3 Lunch Is The Time Every Day High On Status The Indirect Approach | True | PETER BART | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/charles-r-riegler.html | CHARLES R. RIEGLER | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/22-auschwitz-nazis-go-on-trial-friday.html | 22 AUSCHWITZ NAZIS GO ON TRIAL FRIDAY | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-reaction-in-russia-a-better-life-is-held-out-to-soviet.html | THE REACTION IN RUSSIA; A Better Life Is Held Out to Soviet Consumers As Press Plays Up New Development Plan Major Emphasis Stalin's Methods Military Cut | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/opinion-of-the-week-at-home-and-abroad-curb-on-spending-line-of.html | Opinion of the Week: At Home and Abroad; CURB ON SPENDING LINE OF SUCCESSION IDEAS AND MEN SOVIET PROGRAM | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/natl-football-league.html | Nat'l Football League | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-allamerica-teams.html | THE ALL-AMERICA TEAMS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/willard-e-stevens.html | WILLARD E. STEVENS | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/preraphaelite-loves-and-gloomy-regrets-preraphaelite-loves.html | Pre-Raphaelite Loves and Gloomy Regrets; Pre-Raphaelite Loves | | By Peter Quennellphotograph By Lewis Carroll. From (CHRISTINA ROSSETTI.) | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/swedish-defense-uses-short-cuts-planes-could-utilize-wide.html | SWEDISH DEFENSE USES SHORT CUTS; Planes Could Utilize Wide Roads--Pilots Skip Stage Costs Are Watched | True | By Werner Wiskari Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/st-johns-turns-back-seton-hall-6965-with-a-rally-in-final-minutes.html | St. John's Turns Back Seton Hall, 69-65, With a Rally in Final Minutes; PIRATES' DEFEAT FIRST OF SEASON Late Free Throws Assure Triumph--Werkman Paces Scoring With 29 Points Redmen Gain Lead | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/gohlkedyer.html | Gohlke--Dyer | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/jersey-suites-renting.html | Jersey Suites Renting | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/brown-sextet-ends-harvard-six-32-at-12-in-overtime.html | Brown Sextet Ends Harvard Six, 3-2, At 12 in Overtime | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/2-gulf-freighters-being-redesigned.html | 2 GULF FREIGHTERS BEING REDESIGNED | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/on-a-landscape-of-white-skiing-the-american-a-landscape.html | On a Landscape of White; SKIING THE AMERICAN A Landscape | | By John M. Connole | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/takehome-pay-increases-for-production-workers.html | Take-Home Pay Increases For Production Workers | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/middle-south-maps-spending-increase.html | MIDDLE SOUTH MAPS SPENDING INCREASE | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/with-emil-in-berlin-plot-thickens-ersatz-ruins.html | WITH 'EMIL' IN BERLIN; Plot Thickens Ersatz Ruins | True | By Ellen Lentz | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/line-adds-11-ships-to-adoption-plan.html | LINE ADDS 11 SHIPS TO 'ADOPTION' PLAN | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dorothy-mclaughlin-bride-of-david-iams.html | Dorothy McLaughlin Bride of David Iams | | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cincinnati-beats-wisconsin-as-bonham-stars-6560.html | Cincinnati Beats Wisconsin As Bonham Stars, 65-60 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/envoy-to-mexico-is-named-to-coordinate-latin-policy-johnson-chooses.html | Envoy to Mexico Is Named To Coordinate Latin Policy; Johnson Chooses Mann to Get Martin's Post -- Sharp Shift Is Seen ENVOY TO MEXICO NAMED LATIN AIDE Would Require Legislation | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-nancy-walker-veeder-wed-to-ernest-wallwork-jr.html | Miss Nancy Walker Veeder Wed to Ernest Wallwork Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/franklin-haber-and-julie-lomoe-will-be-married-son-of-rca-executive.html | Franklin Haber And Julie Lomoe Will Be Married; Son of R.C.A. Executive Is Fiance of Senior at Barnard College | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/engineers-unit-to-meet.html | Engineers' Unit to Meet | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/jewish-committee-sees-gain-in-rights-over-nation-in-63.html | Jewish Committee Sees Gain in Rights Over Nation in '63 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/uncertainties-cloud-gop-picture-the-choice-of-a-candidate-is.html | UNCERTAINTIES CLOUD G.O.P. PICTURE; The Choice of a Candidate Is Expected to Hinge on Party's Assessment of Johnson's Appeal Grapevine Myth and Reality No Simple Solution Advice and Experience Falling in Line | True | By Tom Wicker Special to the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/public-servant-without-pay-the-first-lady-mrs-lyndon-b-johnson.html | Public Servant Without Pay; The First Lady; Mrs. Lyndon B. Johnson comes to a job that has no rules but harsh demands, armed with unparalleled experience and proven versatility. Public Servant Without Pay | True | By Marjorie Hunter | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/benefit-performances-a-case-of-libel-at-the-longacre-act-one-at.html | Benefit Performances; 'A Case of Libel' at the Longacre 'Act One' at Trans-Lux East 'After the Fall' at the ANTAWashington Square Theater 'Charade' at Radio City Music Hall Coliseum Christmas Circus at New York Coliseum 'Dylan' at the Plymouth 'Hello, Dolly' at the St. James 'Here's Love' at the Shubert 'It's a Mad, Mad, Mad, Mad World' at the Warner Theater 'Jennie' at the Majestic 'Man and Boy' at the Brooks Atkinson 'The Chinese Prime Minister' at the Royale 'The Girl Who Came to Supper' at the Broadway Concerts and Ballet Performances | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/opera-and-concert-programs-opera.html | OPERA AND CONCERT PROGRAMS; OPERA | True | Esther Brown | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/aflcio-drops-drive-on-smoking-leaves-issue-of-cancer-link-to.html | A.F.L.-C.I.O. DROPS DRIVE ON SMOKING; Leaves Issue of Cancer Link to Medical Experts Worked With Foundation | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sinatra-praises-fbis-rapidity-father-of-kidnapped-youth-thanked.html | SINATRA PRAISES F.B.I.'S RAPIDITY; Father of Kidnapped Youth Thanked Hoover for Aid Youth Told to Be Silent | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/rhea-groob-engaged-to-joseph-applbaum.html | Rhea Groob Engaged To Joseph Applbaum | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hawks-beat-pistons.html | Hawks Beat Pistons | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/problems-mushroomed.html | Problems Mushroomed | True | By Jonathan N. Leonard | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/new-hampshire-triumphs.html | New Hampshire Triumphs | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mooremccormack-aide-announces-retirement.html | Moore-McCormack Aide Announces Retirement | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/marsha-fisk-engaged.html | Marsha Fisk Engaged | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/arabs-economic-influence-wide-mancroft-affair-points-up-power.html | ARABS' ECONOMIC INFLUENCE WIDE; Mancroft Affair Points Up Power Wielded With Boycotts Living Standards Government Position The Blacklist | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-stars-7-on-14th-hole-costs-title-at-melbourne.html | U.S. Star's 7 on 14th Hole Costs Title at Melbourne | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/news-of-the-rialto-moving-to-broadway.html | NEWS OF THE RIALTO: MOVING TO BROADWAY | True | By Lewis Funke | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/when-a-negro-is-on-trial-in-the-south-how-accurate-is-the-usual.html | When a Negro Is on Trial in the South; How accurate is the usual picture of "Southern justice" in novels and the films? An observer says there is truth in the fiction--but also increasing hope for improvement. On Trial in the South | True | By Bruce M. Galphin | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/building-buildings.html | Building Buildings | True | By Grady Clay | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/kronmeldober.html | Kronmel--Dober | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/penn-beaten-8775-by-michigan-state.html | PENN BEATEN, 87-75, BY MICHIGAN STATE | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/last-embassy-official-recalled.html | Last Embassy Official Recalled | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/liu-beats-yeshiva-6867.html | L.I.U. Beats Yeshiva, 68-67 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/builder-offers-airconditioning-central-units-available-for-homes-in.html | BUILDER OFFERS AIR-CONDITIONING; Central Units Available for Homes in Jersey Project Carrier Head Quoted | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/gretchen-everbach-to-wed.html | Gretchen Everbach to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ccny-triumphs-over-rpi-7444-beavers-win-fourth-in-row-schaffer-gets.html | C.C.N.Y. TRIUMPHS OVER R.P.I., 74-44; Beavers Win Fourth in Row --Schaffer Gets 18 Points | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/air-officer-to-wed-mrs-ann-danaher.html | Air Officer to Wed Mrs. Ann Danaher | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/johnson-at-work-key-figures-in-a-busy-washington-week.html | Johnson at Work; KEY FIGURES IN A BUSY WASHINGTON WEEK | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/prigoff-rice-reach-squash-semifinals.html | PRIGOFF, RICE REACH SQUASH SEMI-FINALS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-collector-and-the-collected-the-collector-and-the-collected.html | THE COLLECTOR AND THE COLLECTED; The Collector and the Collected | True | By Aline B. Saarinen | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/morgan-state-loses-to-florida-a-and-m.html | MORGAN STATE LOSES TO FLORIDA A. AND M. | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cooparfeiner.html | Coopar-Feiner | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sandra-hilseberg-to-wed.html | Sandra Hilseberg to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/compromise-being-sought-on-block-island-hangar-sea-academy-head.html | Compromise Being Sought On Block Island Hangar; Sea Academy Head Quits | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hockey-tourney-opens-taursday-bc-army-clarkson-and-brown-to-compete.html | HOCKEY TOURNEY OPENS TAURSDAY; B.C., Army, Clarkson and Brown to Compete Here | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/indians-begin-training-feb-27.html | Indians Begin Training Feb. 27 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/barbara-snavely-and-john-s-may-will-be-married-teacher-in-rosemont.html | Barbara Snavely And John S. May Will be Married; Teacher in Rosemont, Pa., Is Fiancee of a Student of Law | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/michigan-six-blanks-toronto.html | Michigan Six Blanks Toronto | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/francis-gemme-becomes-fiance-of-leila-f-boyle-milford-school.html | Francis Gemme Becomes Fiance Of Leila F. Boyle; Milford School Official to Marry a Newton Senior in Summer | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/few-walls-left-to-post-bills-on-but-men-who-wield-brush-and-paste.html | FEW WALLS LEFT TO POST BILLS ON; But Men Who Wield Brush and Paste Keep Busy Leaflets Distributed | True | By Richard F. Shepard | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/leoni-proclaimed-presidentelect-vows-democracy-and-fight-on.html | LEONI PROCLAIMED PRESIDENT-ELECT; Vows Democracy and Fight on Venezuelan Subversion | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nancy-freeman-to-wed.html | Nancy Freeman to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-new-school-will-honor-dr-alvin-johnson-at-89.html | The New School Will Honor Dr. Alvin Johnson at 89 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/marriage-announcement-1--no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/shell-in-venture-off-west-coast-company-is-first-to-drill-on-us.html | SHELL IN VENTURE OFF WEST COAST; Company Is First to Drill on U.S. Lease Parcel Barge Is Too Light Largest Producer | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/new-trend-city-musicians-writing-folk-songs-potential-hits.html | NEW TREND: CITY MUSICIANS WRITING FOLK SONGS; Potential Hits | True | By Robert Shelton | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/twosided-tower-offers-wide-view-phoenix-mutual-structure-has-open.html | TWO-SIDED TOWER OFFERS WIDE VIEW; Phoenix Mutual Structure Has Open Interior Plan Observation Deck TWO-SIDED TOWER OFFERS WIDE VIEW | True | By Dudley Dalton | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/u-s-in-un-backs-larger-councils-soviet-links-support-of-plan-to-seat.html | U.S., IN U.N., BACKS LARGER COUNCILS; Soviet Links Support of Plan to Seat for Red China Call for a Delay | True | By Sam Pope Brewer Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/berlins-mayor-must-pick-role-ollenhauers-death-raises-dilemma-for.html | BERLIN'S MAYOR MUST PICK ROLE; Ollenhauer's Death Raises Dilemma for Brandt Fear Eclipse in Bonn Kennedy Chosen as Pattern Role as Leader Challenged | True | By Arthur J. Olsen Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/russia-and-west-problems-for-both-soviet-economy-khrushchevs-answer.html | Russia and West; Problems for Both Soviet Economy Khrushchev's Answer And Foreign Policy Pact Proposed Missile Crisis What for Allies? Berlin Problem Economic Issues | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/colin-m-squibb-becomes-bride-six-attend-her-radcliffe-alumna-wed-to.html | Colin M. Squibb Becomes Bride; Six Attend Her; Radcliffe Alumna Wed to Rosser S. Reeves 3d in Larchmont | | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/gallery-shows-museum-exhibits.html | GALLERY SHOWS, MUSEUM EXHIBITS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/scofields-recorded-hamlet-pauses-examples.html | SCOFIELD'S RECORDED 'HAMLET'; Pauses Examples | True | By Thomas Lask | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/remember-these-the-citys-neediest-your-gift-of-friendship-will.html | REMEMBER THESE: THE CITY'S NEEDIEST!; Your Gift of Friendship Will Renew Their Spirit CASE 52 Carol CASE 64 On Their Own CASE 59 Toward Self Reliance CASE 23 For Her Last Days CASE 48 A Father's Sorrow CASE 80 Too Much to Bear CASE 72 Homeless CASE 92 Bill CASE 10 Family in Danger CASE 27 To Ease Their Burden | | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lynn-valerie-litwin-to-be-wed-in-january.html | Lynn Valerie Litwin To Be Wed in January | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/in-and-out-of-books-profiles-east-europe-mr-caldwell-james-bond.html | IN AND OUT OF BOOKS; 'Profiles' East Europe Mr. Caldwell James Bond Publishers' Row | True | By Lewis Nichols | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/canadian-imports-in-august-slightly-above-the-62-level.html | Canadian Imports in August Slightly Above the '62 Level | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/questions-crop-up-on-exchange-roles-in-edibleoil-case-questions.html | Questions Crop Up On Exchange Roles In Edible-Oil Case; QUESTIONS RAISED BY FOOD-OIL CASE Concern Suspended Decision Is Reached Hedging Practiced Widely Increased Concern Inquiry Opened | True | By H.j. Maidenberg | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/braves-lose-money-orioles-gain-profit.html | BRAVES LOSE MONEY; ORIOLES GAIN PROFIT | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/pride-of-judea-to-hold-dinner-dance-on-jan-5.html | Pride of Judea to Hold Dinner Dance on Jan. 5 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/postseason-football.html | Post-Season Football | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hill-rise-surges-to-score-in-27000-race-on-coast.html | Hill Rise Surges to Score In $27,000 Race on Coast | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cynthia-abrams-a-student-is-engaged-to-nelson-peltz.html | Cynthia Abrams, a Student, Is Engaged to Nelson Peltz | | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/apartments-set-for-asbury-park.html | APARTMENTS SET FOR ASBURY PARK | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-is-watching-european-crisis-common-market-deadlock-on.html | U.S. IS WATCHING EUROPEAN CRISIS; Common Market Deadlock on Agriculture Threatens the Idea of Unity TURNING POINT IS SEEN Breakup of the Bloc Would Bring Tumbling Down U.S. Policy on Area Accepted as Serious U.S. IS WATCHING EUROPEAN CRISIS Germans Yielded Economic Showdown | True | By Edwin L. Dale Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/illinois-defeats-notre-dame-7968-brody-and-thoren-score-47-in-teams.html | ILLINOIS DEFEATS NOTRE DAME, 79-68; Brody and Thoren Score 47 in Team's 2d Triumph | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/for-young-readers-times-of-crisis.html | For Young Readers:; Times of Crisis | True | For Ages 12 and Up. | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/world-cocoa-output-is-expected-to-drop.html | World Cocoa Output Is Expected to Drop | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/pakistan-and-ceylon-discuss-us-plan-for-seventh-fleet.html | Pakistan and Ceylon Discuss U.S. Plan for Seventh Fleet | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/10-die-in-mexican-bus-crash.html | 10 Die in Mexican Bus Crash | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/russianborn-rabbi-to-be-honored-here.html | RUSSIAN-BORN RABBI TO BE HONORED HERE | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nehru-opposes-merger.html | Nehru Opposes Merger | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lisbon-sees-threat-in-move-by-delgado.html | LISBON SEES THREAT IN MOVE BY DELGADO | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/yastrzemski-takes-american-league-batting-title-with-an-average-of.html | Yastrzemski Takes American League Batting Title With an Average of .321; KALINE FINISHES SECOND WITH .312 Yastrzemski 5th Champion From Boston in 7 Years --Only 4 Men Hit .300 Hit .266 as Rookie | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/3-thugs-hold-up-22-in-beauty-shop-queens-women-fail-in-ruse-to-hide.html | 3 THUGS HOLD UP 22 IN BEAUTY SHOP; Queens Women Fail in Ruse to Hide Gems in Palms | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-master-builder-is-75.html | A Master Builder Is 75 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/rhode-island-governor-keeps-silverware-plain.html | Rhode Island Governor Keeps Silverware Plain | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/trents-last-case-reopened.html | 'Trent's Last Case' Reopened | True | By Howard Haycraft | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/politics-is-gravy-at-3d-ad-lunch-friends-give-testimonial-to.html | POLITICS IS GRAVY AT 3D A.D. LUNCH; 'Friends' Give Testimonial to Assembly Aspirant Has Had 'Recognition' 'I'm Behind Johnny' The Question Mark | True | By Richard P. Hunt | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-recognizes-2-latin-regimes-outcome-of-dominican-and-honduran.html | U.S. RECOGNIZES 2 LATIN REGIMES; Outcome of Dominican and Honduran Coups Accepted Election Pledges Noted Dangers on Both Sides | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sarah-pullen-wed-to-nelson-logan.html | Sarah Pullen Wed To Nelson Logan | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/text-of-statement-on-aid.html | Text of Statement on Aid | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/letters-to-the-editor-pierre-laval-croucho-addendum.html | Letters to the Editor; Pierre Laval Croucho Addendum | True | H. MICHEL,BERNARD GEIS,FELIX WITTMER. | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/johnsons-policy-of-thrift-president-johnson-and-the-economy.html | Johnson's Policy of Thrift; PRESIDENT JOHNSON AND THE ECONOMY | True | By Arthur Krock | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/this-weeks-radio-program-leading-events-of-radio-today-radio.html | THIS WEEK'S RADIO PROGRAMS; LEADING EVENTS OF RADIO TODAY RADIO CONCERTS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/exivy-leaguers-aim-to-be-monks-three-studying-at-buddhist-monastery.html | EX-IVY LEAGUERS AIM TO BE MONKS; Three Studying at Buddhist Monastery in Jersey | True | By Murray Illson Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/in-france-it-is-the-literary-le-prix-goncourt-prize-that-makes-a.html | In France It Is the Literary; LE PRIX GONCOURT Prize That Makes a Best Seller | True | By Robert Kanters | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/openings-of-the-week-89624482.html | OPENINGS OF THE WEEK | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mrs-turley-is-wed-to-hw-ballantine.html | Mrs. Turley Is Wed To H.W. Ballantine | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/-the-truth-is-we-can-only-make-our-paintings-speak-a-unique-and.html | "... the truth is we can only make our paintings speak."; A unique and entirely new approach to the creativity of Vincent Van Gogh | True | Vincent Van Gogh | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/unlisted-stocks-show-small-cain-volume-of-trading-off-last-week.html | UNLISTED STOCKS SHOW SMALL CAIN; Volume of Trading Off Last Week--Index Up 0.02 Maust Coal Up | True | By Alexander R. Hammer | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-gutierrez-is-married-here-to-a-lieutenant-adelphi-alumna-bride.html | Miss Gutierrez Is Married Here to a Lieutenant; Adelphi Alumna Bride of William Siener of the Air Force | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/france-and-albania-sign-trade-accords.html | FRANCE AND ALBANIA SIGN TRADE ACCORDS | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/news-of-coins-kennedy-solution-the-regular-halfdollar-early.html | NEWS OF COINS; Kennedy Solution: The Regular Half-Dollar Early Production LONG ISLAND EVENT | True | By Herbert C. Bardes | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/how-to-become-a-cardinal-without-trying-new-preminger-film-is-a.html | HOW TO BECOME A CARDINAL WITHOUT TRYING; New Preminger Film Is a Romantic Picture of the Life of a Priest Splendid Scenery Speckled Career Wheat or Chaff? | True | By Bosley Crowther | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ken-lebel-again-the-best-at-jumping-over-barrels.html | Ken LeBel Again the Best At Jumping Over Barrels | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/summary-of-the-week.html | Summary of the Week | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/henry-bird-fiance-of-judith-nichtern.html | Henry Bird Fiance Of Judith Nichtern | True | Bloomingdale's | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/wichita-triumphs-over-bradley-5650.html | WICHITA TRIUMPHS OVER BRADLEY, 56-50 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ghanaians-back-judge-ouster.html | Ghanaians Back Judge Ouster | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/child-to-mrs-sj-carris.html | Child to Mrs. S.J. Carris | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nancy-fowler-bride-of-william-t-dettor.html | Nancy Fowler Bride Of William T. Dettor | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-hopes-to-gain-in-market-talks-europeans-expected-to-ease-tariff.html | U.S. HOPES TO GAIN IN MARKET TALKS; Europeans Expected to Ease Tariff Bargaining Stand Bonn Links 2 Items 50 Per Cent Reduction Special Rules | True | By Edwin L. Dale Jr. Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/elizabeth-minster-engaged-to-cadet.html | Elizabeth Minster Engaged to Cadet | True | Special to The New York TimesBloomingdale's | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/heatingcooling-device-can-be-installed-outdoors.html | Heating-Cooling Device Can Be Installed Outdoors | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/washington-the-inwardturning-mind-of-the-capital-menamaras-idea.html | Washington; The Inward-Turning Mind of the Capital McNamara's Idea Galbraith's Idea | True | By James Reston | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/oxygen-for-moon-landings.html | OXYGEN FOR MOON LANDINGS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-us-revisited-superliner-a-troop-ship-on-maiden-run-is-aging.html | THE U.S. REVISITED; Superliner, a 'Troop Ship' on Maiden Run, Is Aging Gracefully at Age 11 Overnight Run Neat, Not Gaudy | True | By Paul J.c. Friedlander | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mary-l-lester-58-debutante-becomes-bride-wed-to-ens-robert-c.html | Mary L. Lester, '58 Debutante, Becomes Bride; Wed to Ens. Robert C. McCormack of the Naval Reserve | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/chess-modern-ideas-in-openings.html | CHESS; MODERN IDEAS IN OPENINGS | True | By Al Horowitz | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/spanish-provinces-vote-on-autonomy-law-today.html | Spanish Provinces Vote On Autonomy Law Today | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/david-polansky-marches-on.html | David Polansky Marches On | True | By Meyer Levin | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/farband-to-hold-50-yerr-meeting-israeli-leaders-to-address-labor.html | FARBAND TO HOLD 50-YERR MEETING; Israeli Leaders to Address Labor Zionist Group Here Ben-Gurion a Founder | True | By Irving Spiegel | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/key-west-tour.html | KEY WEST TOUR | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/he-emphasizes-solidarity.html | He Emphasizes Solidarity | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/montreal-wins-31.html | Montreal Wins, 3-1 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/denver-hospital-will-be-assisted-by-local-league-new-years-eve-bal.html | Denver Hospital Will Be Assisted By Local League; New Year's Eve 'Bal au Palais' to Be Held at Sherry-Netherland | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/san-francisco-bows-to-loyola-of-south.html | SAN FRANCISCO BOWS TO LOYOLA OF SOUTH | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/bridge-additions-to-an-old-system-innovations-negative-double.html | BRIDGE; ADDITIONS TO AN OLD SYSTEM; Innovations Negative Double | True | By Albert H. Morehead | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/fe-nieringjr-fiance-of-marilyn-ruth-giese.html | F.E. Niering Jr. Fiance Of Marilyn Ruth Giese | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dance-events-offer-musical-treats-of-many-kinds-varied-uses.html | DANCE EVENTS OFFER MUSICAL TREATS OF MANY KINDS; Varied Uses | True | By Allen Hughesjack Mitchell | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/fluoride-for-new-york-council-votes.html | Fluoride for New York; Council Votes | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/walter-l-anderson.html | WALTER L. ANDERSON | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/house-panel-votes-mental-health-aid.html | HOUSE PANEL VOTES MENTAL HEALTH AID | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/louis-scadron-69-corporate-lawyer.html | LOUIS SCADRON, 69, CORPORATE LAWER | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/joanne-foster-vassar-senior-is-future-bride-she-is-the-fiancee-of.html | Joanne Foster, Vassar Senior, Is Future Bride; She Is the Fiancee of Christopher Carlisle, a Yale Alumnus | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dam-break-kills-6-in-los-angeles-200-homes-are-destroyed-by.html | DAM BREAK KILLS 6 IN LOS ANGELES; 200 Homes Are Destroyed by Flood-- Many Cars Are Swept Away Cause Is Unknown DAM BREAK KILLS 6 IN LOS ANGELES | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/pittsburgh-beats-providence.html | Pittsburgh Beats Providence | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lakewoods-lures-new-jersey-resort-appears-assured-of-record-season.html | LAKEWOOD'S LURES; New Jersey Resort Appears Assured Of Record Season This Winter New Motels Early Start A Big Weekend | True | By George Cable Wright | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/gop-view-is-hazy-in-massachusetts-possibility-of-race-by-lodge.html | G.O.P. VIEW IS HAZY IN MASSACHUSETTS; Possibility of Race by Lodge Revives Issues of 1950's Rockefeller-Goldwater Split Outlook for Primary | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/swiss-holiday.html | SWISS HOLIDAY | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/britain-to-lend-42-million-to-aid-chiles-development.html | Britain to Lend $4.2 Million To Aid Chile's Development | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/local-views-odd-sale-paramount-acquires-neil-simon-play-schary.html | LOCAL VIEWS 'ODD' SALE; Paramount Acquires Neil Simon Play --Schary 'Ceremony'--New Team | True | By A.h. Weiler | | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/italian-fight-fans-in-australia-have-had-plenty-to-cheer-about.html | Italian Fight Fans in Australia Have Had Plenty to Cheer About; Mazzinghi Is Latest in Line of Boxers That Down Under Ring Followers Have Taken to Their Hearts Mazzinghi Felt at Home He Inspired Others Gattellari Is Beaten | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/princeton-bows-43.html | Princeton Bows, 4--3 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cancer-research-science-for-the-early-grades.html | CANCER RESEARCH; SCIENCE FOR THE EARLY GRADES | True | By William L. Laurence | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tfx-inquiry-seems-ended-as-mcclellan-delays-hearings-indefinitely.html | TFX Inquiry Seems Ended as McClellan Delays Hearings Indefinitely; Chiefs Favored Boeing Gilpatric Defends Role | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/school-to-turn-a-deaf-ear-to-roar-of-nearby-jets-circular-school-is.html | School to Turn a Deaf Ear to Roar of Nearby Jets; CIRCULAR SCHOOL IS SOUND PROOFED | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lakers-defeat-bullets.html | Lakers Defeat Bullets | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/camera-notes-bolex-offers-automatic-16mm-zoom-reflex-lens-extension.html | CAMERA NOTES; Bolex Offers Automatic 16mm Zoom Reflex LENS EXTENSION ITEM COLLEGE COURSE FILM SHOW | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/inonu-called-on-to-resume-post-as-premier-in-turkey.html | Inonu Called on to Resume Post as Premier in Turkey | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/khrushchev-gibes-at-us-on-credits-says-chemical-plan-doesnt-depend.html | KHRUSHCHEV GIBES AT U.S. ON CREDITS; Says Chemical Plan Doesn't Depend on Foreign Aid | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/italy-10-soccer-victor.html | Italy 1-0 Soccer Victor | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ellen-l-obrien-engaged-to-wed-david-saunders-barnard-alumna-will-be.html | Ellen L. O'Brien Engaged to Wed David Saunders; Barnard Alumna Will Be Bride of an Army Private in Korea | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/princeton-fencers-triumph.html | Princeton Fencers Triumph | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/belkin-to-get-city-medal.html | Belkin to Get City Medal | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/robert-burbank-jr-weds-mrs-leahy.html | Robert Burbank Jr. Weds Mrs. Leahy | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/obedience-competition-rules-for-dog-shows-are-rewritten.html | Obedience Competition Rules For Dog Shows Are Rewritten | True | By John Rendel | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/thatchroof-cottage-has-become-a-luxury.html | Thatch-Roof Cottage Has Become a Luxury | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nyu-five-beats-fairleigh-6758-kramer-hairston-score-23-apiece-to.html | N.Y.U. FIVE BEATS FAIRLEIGH, 67-58; Kramer, Hairston Score 23 Apiece to Pace Violets | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hollywood-marnie-heroine-is-dissected-by-alfred-hitchcock-personnel.html | HOLLYWOOD 'MARNIE'; Heroine Is 'Dissected' By Alfred Hitchcock Personnel Division Man Overboard | True | By Murray Schumach | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/minnesota-team-is-victor-by-3327-st-johns-subdues-prairie-view-for.html | MINNESOTA TEAM IS VICTOR BY 33-27; St. John's Subdues Prairie View for N.A.I.A. Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/unusual-appeal-glenn-miller-band-popular-on-disks-19-years-after.html | UNUSUAL APPEAL; Glenn Miller Band Popular on Disks 19 Years After Bandleader's Death Systematic | True | By John S. Wilson | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-4-no-title-tax-plan-curbing-outflow-of-funds-tax-plan-curbs.html | Article 4 -- No Title; Tax Plan Curbing Outflow of Funds TAX PLAN CURBS FUNDS OUTFLOW The Hair Shirt Academic Argument | True | By Albert L. Kraus | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/unbeaten-niagara-triumphs-over-villanova-five-6357.html | Unbeaten Niagara Triumphs Over Villanova Five, 63-57 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/for-john-f-kennedy.html | For John F. Kennedy | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-derides-bill-to-cede-capital-representative-kyl-would-give-it-to.html | U.S. DERIDES BILL TO CEDE CAPITAL; Representative Kyl Would Give It to Maryland Wide Disparity Cited | True | By Ben A. Franklin Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/how-to-aid-the-52d-appeal.html | How to Aid the 52d Appeal | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/celtics-proved-to-be-mortal.html | Celtics Proved to Be Mortal | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/frostbite-regatta-put-off.html | Frostbite Regatta Put Off | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/new-office-plan-due-for-doctors-will-permit-professionals-to-rent.html | NEW OFFICE PLAN DUE FOR DOCTORS; Will Permit Professionals to Rent by Hour or Month Equipment Planned | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/twothirds-through-leaders-are-pleased-with-the-progress-of-american.html | TWO-THIRDS THROUGH; Leaders Are Pleased With the Progress Of American Conductors Project Individual Interviews | True | By Peter Mennin | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tennessee-names-cub-coach.html | Tennessee Names Cub Coach | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ethel-mcfarlan-engaged-to-wed-charles-hamann-alumna-of-wheaton-is.html | Ethel McFarlan Engaged to Wed Charles Hamann; Alumna of Wheaton Is Fiancee of Student at Harvard Law | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hungarian-minister-asks-us-for-talks.html | HUNGARIAN MINISTER ASKS U.S. FOR TALKS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/college-groups-elect-officers-eastern-athletic-conference-also-lists.html | COLLEGE GROUPS ELECT OFFICERS; Eastern Athletic Conference Also Lists Title Dates | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mining-engineers-name-aide.html | Mining Engineers Name Aide | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/news-of-tv-and-radio-british-rock-n-roll-group-signed-for-three-ed.html | NEWS OF TV AND RADIO; British Rock 'n' Roll Group Signed For Three Ed Sullivan Shows By VAL ADAMS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/distinctive-ceiling-of-bank-is-composed-of-metal-lath-and-plaster.html | Distinctive Ceiling of Bank Is Composed of Metal Lath and Plaster | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/new-rich.html | New Rich | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/this-seek-around-the-galleries.html | THIS SEEK AROUND THE GALLERIES | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/charles-p-clarke-engineer-in-south.html | CHARLES P. CLARKE, ENGINEER IN SOUTH | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/allan-h-marx-weds-miss-judith-l-henig.html | Allan H. Marx Weds Miss Judith L. Henig | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/red-wings-score-over-hawks-54-chicago-surge-falls-short-canadiens.html | RED WINGS SCORE OVER HAWKS, 5-4; Chicago Surge Falls Short --Canadiens Top Bruins | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/building-plans-advanced-at-queensborough-college.html | Building Plans Advanced At Queensborough College | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/trust-case-names-procter-gamble-ftc-orders-disposal-of-clorox.html | TRUST CASE NAMES PROCTER & GAMBLE; F.T.C. Orders Disposal of Clorox Co.--Says Brand Ads Do Not Benefit Public Reply to Company Sees Point of Wastefulness TRUST CASE NAMES PROCTER & GAMBLE | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tragedy-is-no-farce-nature-of-work-fixes-standard-of-value.html | TRAGEDY IS NO FARCE; Nature of Work Fixes Standard of Value Different Species No Discrimination Measurements RECENT OPENING | True | By Howard Taubman | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/55000-acres-of-open-space-preserved-with-federal-aid-tonawanda-gets.html | 55,000 Acres of Open Space Preserved With Federal Aid; Tonawanda Gets Aid 27 STATES OBTAIN OPEN-SPACE LAND | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/b47-fleet-heads-for-mothballing-superbombers-to-be-stored-in-desert.html | B-47 FLEET HEADS FOR MOTHBALLING; Superbombers to Be Stored in Desert in Arizona Spanned Continent In '48 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/chamber-warns-the-city-against-a-spending-spree.html | Chamber Warns the City Against a Spending Spree | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cold-wave-from-west-brings-low-for-season.html | Cold Wave From West Brings Low for Season | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miniature-evergreen-trees-brighten-holiday-decor-spray-dried.html | MINIATURE EVERGREEN TREES BRIGHTEN HOLIDAY DECOR; Spray Dried Materials | True | By Alma Bylre BondAlma Bylre Bond | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/houston-topples-louisville-217-2-secondhalf-touchdowns-by-spratt.html | HOUSTON TOPPLES LOUISVILLE, 21-7; 2 Second-Half Touchdowns by Spratt Decide Game | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/february-nuptials-for-claire-cullen.html | February Nuptials For Claire Cullen | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/waterjet-propulsion-is-studied-for-oceangoing-navy-vessels.html | Waterjet Propulsion Is Studied For Oceangoing Navy Vessels | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dynasoar-loss-shocks-seattle-boeing-setback-on-contract-affects.html | DYNA-SOAR LOSS SHOCKS SEATTLE; Boeing Setback on Contract Affects State Economy Biggest Single Industry | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ball-at-the-plaza-jan-3-to-benefit-olympic-skiers-westchester-club.html | Ball at the Plaza Jan. 3 to Benefit Olympic Skiers; Westchester Club Will Sponsor Fete in Aid of the U.S. Team | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/police-chief-hears-of-sinatra-suspects.html | POLICE CHIEF HEARS OF SINATRA SUSPECTS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mates-union-elects-sheldon.html | Mates Union Elects Sheldon | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/backwater-valves.html | 'Back-Water' Valves | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/parseghian-proposes-agase-as-successor.html | Parseghian Proposes Agase as Successor | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/soviet-teachers-to-get-raises.html | Soviet Teachers to Get Raises | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/action-on-oil-role-of-texas.html | Action on Oil; Role of Texas | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/rooneylisle.html | Rooney--Lisle | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/alcoa-is-seeking-sounder-pricing-ingot-increase-distributor.html | ALCOA IS SEEKING SOUNDER PRICING; Ingot Increase, Distributor Relations Are Affected ALCOA IS SEEKING SOUNDER PRICING Increase Scored Fabricated Lines Held Willing to Risk Cuts | True | By John M. Lee | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/deutschtopolosky.html | Deutsch--Topolosky | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/roelants-to-compete-in-us.html | Roelants to Compete in U.S. | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/roommate-trend-found-increasing-landlords-report-an-810-rise-in.html | ROOMMATE TREND FOUND INCREASING; Landlords Report an 8-10% Rise in Total of Tenants Sharing Apartments FACTS HARD TO ASSESS Agency Head Denies Growth --Smaller Units Favored for Dual Occupancy The "Typical" Roommate Reasons for Sharing ROOMMATE TREND FOUND INCREASING | True | By Jerry Miller | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dr-rf-von-lavranstiebar-marries-deirdre-b-harder.html | Dr. R.F. von Lavran-Stiebar Marries Deirdre B. Harder | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/manleysmith.html | Manley--Smith | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/reports-on-business-in-the-us-new-york-minneapolis-kansas-city.html | Reports on Business in the U.S.; New York Minneapolis Kansas City Philadelphia Richmond San Francisco Chicago Cleveland Boston Dallas Atlanta | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/richterberkin.html | Richter--Berkin | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mary-e-trexler-to-be-the-bride-of-john-r-sutter-smith-alumna.html | Mary E. Trexler To Be the Bride Of John R. Sutter; Smith Alumna Fiancee of Business Student at Columbia | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/child-to-mrs-heimowitz.html | Child to Mrs. Heimowitz | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/betting-is-boon-for-puerto-rico-contributes-heavily-as-spur-to.html | BETTING IS BOON FOR PUERTO RICO; Contributes Heavily as Spur to Island's Economy Future of Bookmakers Automation Employed | True | By Clayton Knowles Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/finlands-premier-to-resign-tuesday.html | FINLAND'S PREMIER TO RESIGN TUESDAY | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/historian-scores-mississippi-view-obsession-with-past-seen-by.html | HISTORIAN SCORES MISSISSIPPI VIEW; Obsession With Past Seen by Mississippian Nullification Scored Exaggeration Seen | True | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/helen-r-archer-bride-of-lieut-gm-crawford.html | Helen R. Archer Bride Of Lieut. G.M. Crawford | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nato-names-committee-chief.html | NATO Names Committee Chief | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/uruguay-scored-on-economic-ills-leader-says-moral-decline-causes.html | URUGUAY SCORED ON ECONOMIC ILLS; Leader Says Moral Decline Causes Nation's Troubles Serious Problems Arise | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/fish-is-better-with-fish.html | Fish Is Better With Fish | True | By Craig Claiborne | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lynn-e-taylor-affianced.html | Lynn E. Taylor Affianced | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/614-billion-output-seen-in-us-in-1964.html | $614 BILLION OUTPUT SEEN IN U.S. IN 1964 | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/libraries-sponsor-yuletide-events.html | LIBRARIES SPONSOR YULETIDE EVENTS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/icelandic-battles-alone-to-survive-without-jets-savings-are-the.html | Icelandic Battles Alone to Survive Without Jets; Savings Are the Lure No Nationally Bkd Warmer Than Boston Competition Approved | True | By Edward Hudson | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ccny-star-killed-by-car-after-game-ccny.html | C.C.N.Y. Star Killed By Car After Game; C.C.N.Y. Basketball Star Killed By Car Near Gym After Victory | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/australians-condition-serious.html | Australian's Condition Serious | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/wood-field-and-stream-for-the-right-kind-of-youngster-a-gun-is-the.html | Wood, Field and Stream; For the Right Kind of Youngster, a Gun Is the Right Kind of a Gift | True | By Oscar Godbout | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/psychicdrug-testers-living-in-retreat-2-scientists-in-lsd-dispute.html | Psychic-Drug Testers Living in Retreat; 2 Scientists in LSD Dispute Accepted in Upstate Village Debate Over Right to Change Normal States Is Pressed Men Collate Research | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/raiders-choice-to-beat-broncos-oakland-seeks-7th-in-row-today.html | RAIDERS CHOICE TO BEAT BRONCOS; Oakland Seeks 7th in Row Today Against Denver Powell Expected to Start | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/aged-nonwhites-lag-in-housing-us-study-says-whites-live-under.html | AGED NONWHITES LAG IN HOUSING; U.S. Study Says Whites Live Under Better Conditions | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/big-battle-over-oil-markets-is-expected-on-west-coast-competition.html | Big Battle Over Oil Markets Is Expected on West Coast; Competition Likely to Intensify as the Population Rises Fourth Largest Big Battle Over Oil Markets Is Expected on the West Coast RISE IS FORESEEN FOR COMPETITION Humble's Plan to Buy Some of Tidewater's Operations Likely to Spark War Registrations Soar Gasoline Consumption Reluctant to Comment Another Situation | True | By John J. Abele | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/joan-a-ohandley-of-time-betrothed.html | Joan A. O'Handley Of Time Betrothed | True | Special to The New York TimesRichard's | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/3-coaches-and-3-athletes-join-naia-hall-of-fame.html | 3 Coaches and 3 Athletes Join N.A.I.A. Hall of Fame | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/6-bar-groups-act-to-screen-judges-committee-here-to-set-up.html | 6 BAR GROUPS ACT TO SCREEN JUDGES; Committee Here to Set Up Standards for Candidates | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-malaysian-chief-gets-raise.html | A Malaysian Chief Gets Raise | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/slowstarting-louisville-bows-to-st-louis-7659.html | Slow-Starting Louisville Bows to St. Louis, 76-59 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/rpi-in-sugar-bowl-regatta.html | R.P.I. in Sugar Bowl Regatta | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-home-for-radio-is-opened-in-paris-degaulle-presides-at-debut-of.html | A HOME FOR RADIO IS OPENED IN PARIS; DeGaulle Presides at Debut of Center That Ignores TV | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-renee-walker-becomes-affianced.html | Miss Renee Walker Becomes Affianced | True | Special to The New York TimesCraig | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/eleanor-dluzniewski-bride.html | Eleanor Dluzniewski Bride | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dr-ben-hilbun-73-dead-headed-mississippi-state.html | Dr. Ben Hilbun, 73, Dead; Headed Mississippi State | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cargoes-rise-78-on-inland-waters.html | CARGOES RISE 7.8% ON INLAND WATERS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/big-ski-resort-ready-but-it-needs-lift-area-covers-39-acres.html | Big Ski Resort Ready, but It Needs Lift; Area Covers 39 Acres | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/marjorie-singer-wed.html | Marjorie Singer Wed | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mental-welfare-event-set.html | Mental Welfare Event Set | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/corbettbuecking.html | Corbett--Buecking | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/effect-on-soviet-consumer-storage-facilities-provided.html | Effect on Soviet Consumer; Storage Facilities Provided | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-fast-comeback-for-swiss-resort-of-zermatt-causes-reported-disease.html | A FAST COMEBACK FOR SWISS RESORT OF ZERMATT; Causes Reported Disease Discovered Village Reopens 15 Runs Marked Curling Rinks Added Village Is Peaceful | True | By Robert DoerdorffengelhardFrom Monkmeyer. | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/joseph-moses-and-their-biblical-brethren-movie-heroes.html | JOSEPH, MOSES AND THEIR BIBLICAL BRETHREN; Movie Heroes | True | By Paul Gardner | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/peace-corps-bill-is-signed.html | Peace Corps Bill Is Signed | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/royals-rally-in-third-period-to-defeat-celtics-108105-an-18point.html | Royals Rally in Third Period to Defeat Celtics, 108-105; AN 18-POINT LEAD IS LOST BY BOSTON Rookie Helps Cincinnati End League Leaders' Home Victory String at 9 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/de-paul-five-upsets-providence-8264.html | DE PAUL FIVE UPSETS PROVIDENCE, 82-64 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/that-british-invasion-that-british-invasion-native-actors-called.html | THAT BRITISH INVASION; THAT BRITISH INVASION Native Actors Called Upon to Demand More Protection Snobbish Theory Britons Aided | True | By Alan Hewitt | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-championship.html | U.S. CHAMPIONSHIP | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dawsons-three-touchdown-passes-spark-chiefs-to-a-353-rout-of.html | Dawson's Three Touchdown Passes Spark Chiefs to a 35-3 Rout of Patriots; KANSAS CITY BACK DASHES TO SCORE Boston Overwhelmed in All Departments and Drops Into a Tie for First | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/bernsteins-bach-his-album-of-st-matthew-passion-contains-analysis.html | BERNSTEIN'S BACH; His Album of "St. Matthew Passion" Contains Analysis of the Score Cut Version Good Projection | True | By Howard Klein | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/makers-of-toys-voice-optimism-but-retail-sales-are-slow-getting.html | MAKERS OF TOYS VOICE OPTIMISM; But Retail Sales Are Slow Getting Under Way-- TV Draws Customers SOME PREDICT RECORDS Trade Group Foresees '63 Volume of $1.11 Billion; Up From $1.1 Billion Record Forecast 400 New Toys MAKERS OF TOYS VOICE OPTIMISM Reports Mixed TV Plays Big Role Best Sellers Monopoly Still Popular | True | By Leonard Sloane | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sorkinblatt.html | Sorkin--Blatt | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/giffordsgluckin.html | Giffords--Gluckin | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/leibowitz-wins-two-years-more-state-board-3-to-2-certifies-brooklyn.html | LEIBOWITZ WINS TWO YEARS MORE; State Board, 3 to 2, Certifies Brooklyn Justice, 70 Effect of Extension | True | By Paul Crowell | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/service-here-to-end-kennedy-mourning.html | SERVICE HERE TO END KENNEDY MOURNING | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/seamens-library-appeals-for-books.html | SEAMEN'S LIBRARY APPEALS FOR BOOKS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/fordham-defeats-columbia-68-to-66-fordham-downs-columbia-6866.html | Fordham Defeats Columbia, 68 to 66; FORDHAM DOWNS COLUMBIA, 68-66 McGuirt Scores Again Rams Rally Twice | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/daughter-to-mrs-panter.html | Daughter to Mrs. Panter | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-rubber-names-aide.html | U.S. Rubber Names Aide | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/goa-vote-defeat-jolts-nehru-aides-congress-party-upset-laid-to.html | GOA VOTE DEFEAT JOLTS NEHRU AIDES; Congress Party Upset Laid to Demand for Statehood No Victors in Goa Cultural Identity an Aim | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/chief-minister-is-chosen.html | Chief Minister Is Chosen | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/honor-is-given-navy-pilot-whose-jet-missed-homes.html | Honor Is Given Navy Pilot Whose Jet Missed Homes | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/end-of-an-era-liberal-arts-college-endangered-by-new-patterns-of.html | END OF AN ERA?; Liberal Arts College Endangered By New Patterns of Education Confirmed Fact Specialization Better Instruction Future Trend | True | By Fred M. Hechinger | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/pier-cargo-costs-to-be-discussed-prehearing-parley-set-on-truck-and.html | PIER CARGO COSTS TO BE DISCUSSED; Pre-Hearing Parley Set on Truck and Lighter Rates Rail Connections at Issue | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/arabs-price.html | Arabs' Price | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/kenneth-fickett.html | KENNETH FICKETT | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/scalpers-at-work-exorbitant-prices.html | Scalpers at Work; Exorbitant Prices | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/jet-tests-lead-to-a-new-art-form-destructive-creativeness-ruptured.html | Jet Tests Lead to a New Art Form. 'Destructive Creativeness'; Ruptured Tab Locks Found to Resemble Animals' Shapes Tab Locks Are Tested Break at 7,000 R.P.M. | True | By Edward A. Morrow | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/heart-research-study-of-a-budget-90-million-spent-in-15-years-by.html | HEART RESEARCH: STUDY OF A BUDGET; $90 Million Spent in 15 Years by Private Agency More Money Seen Needed Fund-Raising Expenses | True | By Will Lissner | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-sinatra-affair.html | The Sinatra Affair | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/new-ranch-house-on-view-in-jersey-pequannock-builder-offers-cedar.html | NEW RANCH HOUSE ON VIEW IN JERSEY; Pequannock Builder Offers Cedar Shake or Brick Front Montvale River Vale Wyckoff | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/wf-yates-jr-becomes-fiance-of-polly-parker-harvard-graduate-to.html | W.F. Yates Jr. Becomes Fiance Of Polly Parker; Harvard Graduate to Marry Alumna of Bryn Mawr | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/spanish-harvest-largest.html | Spanish Harvest Largest | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/reds-sign-jerseyan.html | Reds Sign Jerseyan | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/official-american-league-batting-top-fifteen-qualifiers-for-batting.html | Official American League Batting; TOP FIFTEEN QUALIFIERS FOR BATTING CHAMPIONSHIP (Minimum of 502 Plate Appearances) | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/bettor-picks-6-at-caliente-for-47575-payoff-on-2.html | Bettor Picks 6 at Caliente For $47,575 Payoff on $2 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/bills-down-jets-in-finale-1910-and-tie-for-lead-kemp-leads-victory.html | BILLS DOWN JETS IN FINALE, 19-10, AND TIE FOR LEAD; Kemp Leads Victory Surge in Second Half-- Gilchrist Scores Winning Tally Yoho Snears Hall BILLS DOWN JETS AND TIE FOR LEAD | True | By Deane McGowenthe New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/leslie-hochberg-plans-to-be-married-in-june.html | Leslie Hochberg Plans To Be Married in June | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/oklahoma-matmen-down-army-cadet-swimmers-gymnasts-win.html | Oklahoma Matmen Down Army; Cadet Swimmers, Gymnasts Win | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/withdrawal-from-europe-an-illusion-we-cannot-disentangle-our.html | Withdrawal From Europe? 'An Illusion'; We cannot disentangle our security frown that of our European allies, but to make Atlantic unity viable, says Mr. Acheson, we must have close cooperation with West Germany. Withdrawal From Europe? | True | By Dear Acheson | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-odette-veysey-plans-july-nuptials.html | Miss Odette Veysey Plans July Nuptials | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/leafs-top-rangers-on-2-late-goals-53-leafs-set-back-rangers-5-to-3.html | Leafs Top Rangers On 2 Late Goals, 5-3; LEAFS SET BACK RANGERS, 5 TO 3 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/africaasia-and-un-new-states-bring-pressure-for-more-representation.html | Africa-Asia and U.N.; New States Bring Pressure for More Representation in U.N. Bodies Trend Continues 'Gentlemen's Agreement' Peking's Stand | True | By Thomas J. Hamilton | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/unions-demands-pile-up-in-japan-yearend-stoppages-seek-bonuses-and.html | UNIONS DEMANDS PILE UP IN JAPAN; Year-End Stoppages Seek Bonuses and Pay Raises | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tis-the-season-of-tree-hunting-forest-ranger-is-kept-busy-finding.html | 'TIS THE SEASON OF TREE HUNTING; Forest Ranger Is Kept Busy Finding Lost Families | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/chase-manhattan-multilingual-bank-the-chase-bank-is-multilingual.html | Chase Manhattan Multilingual Bank; THE CHASE BANK IS MULTILINGUAL Priorities Watched | True | By Joseph Lelyveld | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/whatever-happened-to-please-whatever-happened.html | Whatever Happened to 'Please'?; Whatever Happened? | True | By Evelyn S. Ringold | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/briton-sentenced-in-huge-swindle-de-courcy-property-dealer-gets.html | BRITON SENTENCED IN HUGE SWINDLE; De Courcy, Property Dealer, Gets Seven-Year Term | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/up-betimes-and.html | 'Up Betimes And...' | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/temple-to-coach-reds.html | Temple to Coach Reds | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nationalist-chinese-cabinet-is-approved-by-kuomintang.html | Nationalist Chinese Cabinet Is Approved by Kuomintang | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/president-faces-a-lunar-decision-cut-in-budget-could-delay-manned.html | PRESIDENT FACES A LUNAR DECISION; Cut in Budget Could Delay Manned Moon Landing Issue Going to Johnson Scientific Program Cut | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-merchants-view-improvement-evident-in-store-sales-as-christmas.html | The Merchant's View; Improvement Evident in Store Sales as Christmas and Snow Approach Another Gain Savings Up Quality Standard Escaping Profit Squeeze | True | By Herbert Koshetz | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/princeton-conquers-navy-five-80-to-76-princeton-victor-over-navy-80.html | Princeton Conquers Navy Five, 80 to 76; PRINCETON VICTOR OVER NAVY, 80-76 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/jane-h-jefferson-will-be-married-to-gb-hawley-graduate-of-bennett.html | Jane H. Jefferson Will Be Married To G.B. Hawley; Graduate of Bennett Is Betrothed to a Lt. of Hartford Alumnus | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cards-sign-kortas-their-first-choice.html | CARDS SIGN KORTAS, THEIR FIRST CHOICE | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/bank-of-japan-plans-controls-over-credit.html | Bank of Japan Plans Controls Over Credit | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-stephanie-malin-engaged-to-ld-smith.html | Miss Stephanie Malin Engaged to L.D. Smith | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-eleanor-boyd-to-be-wed-in-spring.html | Miss Eleanor Boyd To Be Wed in Spring | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cornell-beats-yale.html | Cornell Beats Yale | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/amy-rubin-fiancee-of-ronald-coplon.html | Amy Rubin Fiancee Of Ronald Coplon | True | Special to The New York TimesBradford Bachrah | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/snow.html | Snow | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/interceptions-help-quantico-top-san-diego-marines-1310-in-missile.html | Interceptions Help Quantico Top San Diego Marines, 13-10, In Missile Bowl; THIRD-STRING END MAKES 2 BIG PLAYS Dick Bainbridge Picks Off Pass and Starts a 69-Yard Drive for Winning Score | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/balfanz-4th-in-austria.html | Balfanz 4th in Austria | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/rights-leader-asks-us-works-program.html | RIGHTS LEADER ASKS U.S. WORKS PROGRAM | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hoosiers-rout-missouri.html | Hoosiers Rout Missouri | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-saga-of-a-florida-ghost-town-machine-shops-built-fishing.html | THE SAGA OF A FLORIDA 'GHOST TOWN'; Machine Shops Built Fishing Methods Change of Keys | True | By John Durantalice Durant | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/man-grows-bigger-if-not-better-surveys-show-that-the-average-height.html | Man Grows Bigger If Not Better; Surveys show that the average height of Americans, especially, is increasing Here an expect on evolution considers the reasons why we look up to our children. Man Grows Bigger If Not Better | True | By Harry L. Sharpirodrawing By James Flora. | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/uhuru.html | 'Uhuru!' | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/yanks-will-begin-training-feb-27-batterymen-to-report-first-at-fort.html | YANKS WILL BEGIN TRAINING FEB. 27; Batterymen to Report First at Fort Lauderdale Dodgers to Appear Twice Camp For Prospects | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sales-are-spurred-by-cooler-weather.html | SALES ARE SPURRED BY COOLER WEATHER | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/popes-plans-for-flight-resemble-a-presidents.html | Pope's Plans for Flight Resemble a President's | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-skiers-take-fourth-victory-werner-registers-double-triumph-in.html | U.S. SKIERS TAKE FOURTH VICTORY; Werner Registers Double Triumph in Slalom in International Meet U.S. SKIERS TAKE FOURTH VICTORY | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-lawyer-and-the-man.html | The Lawyer and the Man | True | By William M. Kunstler | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mrs-wetzel-gains-semifinals.html | Mrs. Wetzel Gains Semi-Finals | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/news-notes-classroom-and-campus-standards-raised-for-future.html | NEWS NOTES: CLASSROOM AND CAMPUS; Standards Raised for Future Teachers; College-Wide Studies to Aid Unity RISING STANDARDS New Requirements ONE FOR ALL Issues and History MATH NETWORK STUDENT ENGINEERS BEHIND THE CURTAIN BAD TIMING | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tastes-changing-in-food-flavors-new-medicines-are-big-spur-to.html | TASTES CHANGING IN FOOD FLAVORS; New Medicines Are Big Spur to Revised Formulas Soft Drinks Revised The "Flavor Library" Guide on Safflower Oil | True | By William M. Freeman | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/herld-sq-alters-traffic-solution-shifts-to-be-reevaluated-soon.html | HERLD SQ. ALTERS TRAFFIC SOLUTION; Shifts to Be Re-Evaluated Soon After Jan. 1 | True | By Bernard Stengren | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/15th-bal-blanc-planned-jan-13-at-the-st-regis-victims-of-communism.html | 15th Bal Blanc Planned Jan. 13 At the St. Regis; Victims of Communism to Gain by Russian New Year's Event | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sun-of-dinah-2d-on-muddy-track-winner-triumphs-easily-and-returns.html | SUN OF DINAH 2D ON MUDDY TRACK; Winner Triumphs Easily and Returns $10.20 for $2-- Red Hammer Is 3d | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/susan-battelstein-to-wed.html | Susan Battelstein to Wed | True | Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/plan-for-a-weekend-court-begins-without-any-cases.html | Plan for a Weekend Court Begins Without Any Cases | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/engineer-scores-foundation-tests-testing-concern-finds-soil-studies.html | ENGINEER SCORES FOUNDATION TESTS; Testing Concern Finds Soil Studies Are Inadequate Trained in Evaluation | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/in-quest-of-the-dream-filmmaker-reflects-on-his-heritage-and-the-in.html | IN QUEST OF THE DREAM; Filmmaker Reflects on His Heritage And the Inspiration for New Drama Fearful Specters Constant Yearning Baleful Bureaucracy | True | By Elia Kazan | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lydia-marulli-fiancee-of-student-at-columbia.html | Lydia Marulli Fiancee Of Student at Columbia | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/welding-of-steel-replaces-bolting-skyscraper-frames-made-lighter-by.html | WELDING OF STEEL REPLACES BOLTING; Skyscraper Frames Made Lighter by New Method WELDING OF STEEL REPLACES BOLTING | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tender-bulbs-for-indoor-bloom-all-winter-start-narcissus-now-spikes.html | TENDER BULBS FOR INDOOR BLOOM ALL WINTER; Start Narcissus Now Spikes of Flowers Newer Varieties | True | By Olive E. Allengottscho-Schlesiner | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/board-evaluates-data-on-sea-race-navy-craft-and-frigates-carried.html | BOARD EVALUATES DATA ON SEA RACE; Navy Craft and Frigates Carried Army Cargo Supervised by Academy Both Over 10,000 Tons Second Vessel Ordered Request for Funds | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tasmanian-tiger-is-object-of-hunt-elusive-wolflike-creature-may-no.html | TASMANIAN TIGER IS OBJECT OF HUNT; Elusive Wolflike Creature May No Longer Exist They Once Flourished Many Sightings Reported Prints Said to Be Tiger's | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lady-in-london-shostakovichs-heroine-is-now-katerina-subtle-blend.html | 'LADY' IN LONDON; Shostakovich's Heroine Is Now 'Katerina' Subtle Blend Two Worlds | True | By Peter Heyworth | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/peter-prescott-fiance-of-mary-lu-kavanagh.html | Peter Prescott Fiance Of Mary Lu Kavanagh | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/jersey-city-state-wins.html | Jersey City State Wins | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/boston-u-beats-rutgers.html | Boston U. Beats Rutgers | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Al Levine | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-field-of-travel-safari-project-planned-by-tanganyika-dry-hotel.html | THE FIELD OF TRAVEL; Safari Project Planned By Tanganyika 'DRY' HOTEL TURKEY LIFTS BAN SKI TOURS CARS IN EUROPE BOOKLETS, BROCHURES FISHING IN CHILE NEW HIGHWAY MAP | True | Henle from Monkmeyer | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/writers-name-staubach-football-player-of-year.html | Writers Name Staubach Football Play of Year | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/anne-g-perry-married-to-thomas-c-todd-jr.html | Anne G. Perry Married To Thomas C. Todd Jr. | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/biochemist-at-columbia-awarded-french-prize.html | Biochemist at Columbia Awarded French Prize | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-nora-derin-wed-to-david-j-love-here.html | Miss Nora Derin Wed To David J. Love Here | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/trading-stamps-are-popular-among-motorists-in-the-west-cost-of.html | Trading Stamps Are Popular Among Motorists in the West; Cost of Books Down Price Wars | True | By Gladwin Hill Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/changing-the-succession-law.html | Changing the Succession Law | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/athletics-list-27-games-during-spring-campaign.html | Athletics List 27 Games During Spring Campaign | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/popes-schedule-listed-for-christmas-activity.html | Pope's Schedule Listed For Christmas Activity | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/electric-boat-unit-planning-expansion.html | ELECTRIC BOAT UNIT PLANNING EXPANSION | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/festival-frenzy-29-countries-presented-300-entries-at-international.html | FESTIVAL FRENZY; 29 Countries Presented 300 Entries At International TV Fete Miniature U.N. | True | By L. Marsland Ganderfred Hemansky | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/more-brain-than-beauty-more-brain.html | More Brain Than Beauty; More Brain | True | By Henri Peyre | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mississippi-gulf-coast-woos-vacationists-poor-mans-riviera-enjoying.html | MISSISSIPPI GULF COAST WOOS VACATIONISTS; Poor Man's Riviera' Enjoying a Boom—Luxury Accommodations on Rise Golf Courses Game Fishing Oysters and Shrimps | True | By Donald Jansonhinman | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-backs-parley-on-cambodia-issue-but-rusk-tells-allies-aims-of-a.html | U.S. BACKS PARLEY ON CAMBODIA ISSUE; But Rusk Tells Allies Aims of a New Geneva Meeting Must Be Made Clear CAMBODIA TALKS BACKED BY U.S. Rusk Not Enthusiastic | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/taxpayers-group-reelects.html | Taxpayers Group Re-elects | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/white-house-pamphlet-draws-line-on-tax-cut.html | White House Pamphlet Draws Line on Tax Cut | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/focus-on-tapestry.html | Focus on Tapestry | True | By George O'Brien | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/viewers-notebook-talented-guests-share-spotlight-with-johnny-and.html | VIEWER'S NOTEBOOK; Talented Guests Share Spotlight With Johnny and Judy Continuing Appeal Own Style RADIO BOOKSHELF | True | By Jack Gould | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/vatican-supports-moro-coalition-paper-urges-unity-among-christian.html | VATICAN SUPPORTS MORO COALITION; Paper Urges Unity Among Christian Democrats | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/vietnamese-exile-fasting-in-prison-sleeps-on-springs-and-sips-tea.html | VIETNAMESE EXILE FASTING IN PRISON; Sleeps on Springs and Sips Tea Here for Nourishment | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/49ers-vote-award-to-st-clair.html | 49ers Vote Award to St. Clair | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sabbath-ritual-will-end-today-for-giants-fans-here-citys-sundays.html | Sabbath Ritual Will End Today for Giants' Fans Here; City's Sundays Will Return to Normal After the Game Normalcy to Return Two Tickets Per Ton Many Vain Requests | True | By Robert Lipsyte | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/son-to-mrs-morton-gitter.html | Son to Mrs. Morton Gitter | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/molly-kazan-56-playwright-dies-active-in-theaterwife-of-elia-kazan.html | MOLLY KAZAN, 56, PLAYWRIGHT, DIES; Active in Theater--Wife of Elia Kazan, the Director | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/extortion-is-laid-to-diem-official-junta-accuses-intelligence-chief.html | EXTORTION IS LAID TO DIEM OFFICIAL; Junta Accuses Intelligence Chief, Jailed Since Coup | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/utah-state-ousts-hunsaker.html | Utah State Ousts Hunsaker | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/paper-output-rate-climbs.html | Paper Output Rate Climbs | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/beverly-j-kimtis-to-marry-in-june.html | Beverly J. Kimtis To Marry in June | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/professor-talks-compiler-of-staged-history-discusses-origins-of-his.html | PROFESSOR TALKS; Compiler of Staged History Discusses Origins of His Dramatic Project Limitations Early Dream | True | By Richard F. Shepardfriedman-Abeles | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/australian-doubles-to-fraseremerson.html | AUSTRALIAN DOUBLES TO FRASER-EMERSON | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hoop-bound-2length-victor.html | Hoop Bound 2-Length Victor | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/airconditioned-semidetached-homes-for-queens.html | Air-Conditioned Semi-Detached Homes for Queens | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-alice-hayward-enos-is-bride-attended-by-nine-at-wedding-to.html | Miss Alice Hayward Enos Is Bride; Attended by Nine at Wedding to John Welsh Stokes | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lawyer-is-fiance-of-elaine-panozsky.html | Lawyer Is Fiance Of Elaine Panozsky | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/closeup-on-commercials.html | Close-up on Commercials | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/barbara-g-williams-becomes-affianced.html | Barbara. G. Williams Becomes Affianced | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/for-africa-independence-is-only-a-beginning-few-lands-ready-for.html | FOR AFRICA INDEPENDENCE IS ONLY A BEGINNING; Few Lands Ready For Challenge New States Face Many Obstacles Progress of Continent Stable Government | True | By John Desmond | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/freighter-fare-cut-due-on-mediterranean-run.html | Freighter Fare Cut Due On Mediterranean Run | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-team-stays-on-at-the-white-house.html | A TEAM STAYS ON AT THE WHITE HOUSE | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/zuppke-memorial-trophy-awarded-to-texas-eleven.html | Zuppke Memorial Trophy Awarded to Texas Eleven | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-woman-with-a-past.html | A Woman With a Past | True | By J.h. Plumb | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/grant-for-pennsylvania-u.html | Grant for Pennsylvania U. | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/david-mcalpin-susan-cumming-will-be-married-princeton-alumnus-and.html | David McAlpin, Susan Cumming Will Be Married; Princeton Alumnus and Debutante of '57 to Wed in the Spring | True | Special to The New York TimesRue | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/from-battleship-to-radiation-lab-armor-from-the-indiana-will-form.html | FROM BATTLESHIP TO RADIATION LAB; Armor From the Indiana Will Form Chamber in Utah Outside Ray's Spoil Counts | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/united-air-lines-defying-machinists-strike-threat.html | United Air Lines Defying Machinists' Strike Threat | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sophomore-15-steals-show-at-loughlin-meet-with-6foot7inch-high-jump.html | Sophomore, 15, Steals Show at Loughlin Meet With 6-Foot-7-Inch High Jump; CLINTON ATHLETE SETS INDOOR MARK McClellon Clears Height on First Try—Five Records Bettered in Open Events McClellon Misses Once Leap Betters Record | True | By William J. Miller | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/german-reds-seek-talk-with-brandt.html | GERMAN REDS SEEK TALK WITH BRANDT | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/e-carolina-wins-in-eastern-bowl-defeats-northeastern-276-with.html | E. CAROLINA WINS IN EASTERN BOWL; Defeats Northeastern, 27-6, With 21-Point 2d Half | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/handela-onework-man-only-messiah-appears-to-have-a-foothold-in-ny.html | HANDEL.A ONE-WORK MAN?; Only 'Messiah' Appears To Have a Foothold In N.Y. Repertory Big and Lusty Pace Setter A Breed Apart | True | By Harold C. Schonberg | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/braille-study-is-planned.html | Braille Study Is Planned | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/62900-due-here-steelers-are-7point-underdogs-in-battle-for-eastern.html | 62,900 DUE HERE; Steelers Are 7-Point Underdogs in Battle for Eastern Crown Game Between Runners-Up GIANTS FAVORED IN STEELER GAME A Rough Assignment | True | By William N. Wallace | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/closer-cooperation-planned-for-four-european-banks.html | Closer Cooperation Planned For Four European Banks | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/several-thousand-take-test-for-city-patrolman.html | Several Thousand Take Test for City Patrolman | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/barbara-schulman-engaged.html | Barbara Schulman Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/martins-102yard-kickoff-run-leads-alabama-to-1712-victory-over.html | Martin's 102-Yard Kickoff Run Leads Alabama to 17-12 Victory Over Miami; Blanked in Second Half, Tide Holds On Face of Mira's Passing Completions Tie Record ALABAMA SCORES OVER MIAMI, 17-12 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/record-forecast-in-stock-volume-big-board-trading-is-likely-to.html | RECORD FORECAST IN STOCK VOLUME; Big Board Trading Is Likely to Exceed High of 1929 Institutions Cited RECORD FORECAST IN STOCK VOLUME | True | By Elizabeth M. Fowler | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/pamela-keep-out-winddriven-rain.html | Pamela Keep Out Wind-Driven Rain | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/vietnam-casualties-heavy-in-november-vietnams-losses-high-in.html | Vietnam Casualties Heavy in November, VIETNAM'S LOSSES HIGH IN NOVEMBER Morale Deteriorates | True | By Hedrick Smith Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/76er-rally-trips-knicks-123119-greer2-goals-in-last-63-seconds.html | 76ER RALLY TRIPS KNICKS, 123-119; Greer's 2 Goals in Last 63 Seconds Are Decisive-- Chappell Gets 34 Points 76ER RALLY TRIPS KNICKS, 123-119 | True | By Leonard Koppett | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/van-velzercliff.html | Van Velzer—Cliff | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/friendly-cabby-carries-a-surprise-coffee-offers-hot-drinks-to.html | Friendly Cabby Carries a Surprise: Coffee; Offers Hot Drinks to Riders, Doorman, Even Policemen Gives Cold Drinks, Too | True | By John C. Devlinthe New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/city-college-beats-harvard-in-fencing.html | CITY COLLEGE BEATS HARVARD IN FENCING | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/alice-moreno-betrothal.html | Alice Moreno Betrothal | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/diana-b-dutton-john-graustein-to-be-married-junior-at-wellesley-and.html | Diana B. Dutton, John Graustein To Be Married; Junior at Wellesley and Student at Harvard Law Betrothed | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/french-seeing-to-it-that-ski-boom-continues-62-miles-of-trails-70.html | French Seeing to It That Ski Boom Continues; 62 Miles of Trails, 70 Lifts, 60 Hotels Added in Year Many Stations Open Nurseries to Keep Parents on Slopes Emphasis Shifts Two New Lifts | True | By Robert Daley Special To the New York Timesthe New York Times (BY ROBERT DALEY) | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/financier-back-for-fraud-trial-belle-boy-wonder-returns-from-brazil.html | FINANCIER BACK FOR FRAUD TRIAL; Belle, 'Boy Wonder,' Returns From Brazil in Custody Banks Lost $750,000 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/savannahthe-city-that-was-a-christmas-gift-founder-of-scouts.html | SAVANNAH--THE CITY THAT WAS A CHRISTMAS GIFT; Founder of Scouts Regency Motif Wesley Spoke There Business Area Another Tale | True | By Phyllis Merasward Allan Howe | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/tools-maketh-the-man-the-man.html | Tools Maketh The Man; The Man | True | By John Dollard | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/progress.html | Progress | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/new-york-gains-in-court-tennis-philadelphia-also-advances-to.html | NEW YORK GAINS IN COURT TENNIS; Philadelphia Also Advances to Whitney Doubles Final Errors Rare Davis and Dwight Win | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/luxury-tower-to-be-tulsas-tallest.html | Luxury Tower to Be Tulsa's Tallest | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/farrell-lines-head-honored.html | Farrell Lines Head Honored | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/chinese-reds-deride-speech-by-hilsman.html | CHINESE REDS DERIDE SPEECH BY HILSMAN | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/feb-1-trovatore-at-met-a-benefit-for-bagby-fund-performance-to.html | Feb. 1 'Trovatore' At Met a Benefit For Bagby Fund; Performance to Honor Memory of Group's Late Chairman | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dinah-washington-blues-singer-is-found-dead-box-of-pills-near-her.html | Dinah Washington, Blues Singer, Is Found Dead; Box of Pills Near Her Bed Prompts Autopsy in Detroit Entertainer, 39, Was Wife of Football Star Dick Lane Sang in Church Choir 24 LP Records Listed | | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/paul-pelon-marries-miss-joan-whitney.html | Paul Pelon Marries Miss Joan Whitney | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/more-state-funds-for-housing-will-be-sought-by-councilman.html | More State Funds for Housing Will Be Sought by Councilman | True | By Charles G. Bennett | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/bessie-fenn-is-dead-retired-golf-pro-74.html | BESSIE FENN IS DEAD; RETIRED GOLF PRO, 74 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/2-named-top-catholic-coaches.html | 2 Named Top Catholic Coaches | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/lacrosse-stars-are-feted-here-33-allamericans-and-past-heroes-cited.html | LACROSSE STARS ARE FETED HERE; 33 All-Americans and Past Heroes Cited at Dinner Experiment Urged | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nolens-pictures-photographic-technique-employs-light-alone-laser.html | NO-LENS PICTURES; Photographic Technique Employs Light Alone Laser Light Two Beams Most Blurred Negative Light Constancy | True | By Jacob Deschin | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/anglers-aid.html | ANGLERS' AID | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/harriet-d-hughes-philadelphia-bride.html | Harriet D. Hughes Philadelphia Bride | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/brenda-e-mulmed-prospective-bride.html | Brenda E. Mulmed Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/california-group-fights-to-save-redwoods-from-expressways-cities.html | California Group Fights to Save Redwoods From Expressways; Cities Democratic Process | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/briton-rules-out-allied-navy-unit-admiral-rejects-mixed-fleet-as.html | BRITON RULES OUT ALLIED NAVY UNIT; Admiral Rejects Mixed Fleet as Unworkable Concept Washington Backs Plan 'Unhappy, Inefficient Ship' | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/philadelphia-schoolboys-in-tie.html | Philadelphia Schoolboys in Tie | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/portuguese-see-a-victory.html | Portuguese See a Victory | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/news-of-shipping-aid-for-students-council-to-lease-liner-for.html | NEWS OF SHIPPING: AID FOR STUDENTS; Council to Lease Liner for Trans-Atlantic Sailings Esso Contract Rejected Data on Early Passengers Harbor Carriers Elect | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-aides-dubious-on-soviet-budget-they-discount-military-cuts-and.html | U.S. AIDES DUBIOUS ON SOVIET BUDGET; They Discount Military Cuts and See Consumer Loss U.S. Moves Acknowledged Production of Synthetics | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/alumnus-of-yale-becomes-fiance-of-miss-sullivan-peter-a-poole-to.html | Alumnus of Yale Becomes Fiance Of Miss Sullivan; Peter A. Poole to Marry an Aide of the British Foreign Service | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/officials-are-named-to-work-rose-bowl-game-on-coast.html | Officials Are Named to Work Rose Bowl Game on Coast | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/snow-ball-on-saturday.html | Snow Ball on Saturday | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/showermixing-valve-useful.html | Shower-Mixing Valve Useful | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/4-killed-in-quebec-slide.html | 4 Killed in Quebec Slide | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/st-johns-swimmers-win.html | St. John's Swimmers Win | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/utah-five-wins-fifth-in-row.html | Utah Five Wins Fifth in Row | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-house-painter-a-fisherman-and-a-salesman-are-suspects-knew.html | A House Painter, a Fisherman And a Salesman Are Suspects; Knew Sinatra's Sister Talked to Son on Phone Record in 4 States | True | By Jack Langguth Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/2-editors-advanced-by-the-daily-news.html | 2 EDITORS ADVANCED BY THE DAILY NEWS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hiking-schedule-easy-strenuous.html | HIKING SCHEDULE; Easy Strenuous | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/a-leisurely-overnight-cruise-on-the-fastest-liner-afloat.html | A LEISURELY OVERNIGHT CRUISE ON THE FASTEST LINER AFLOAT | True | Patrick A. Burns, P.J.C.F. | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/son-to-the-fe-tretters.html | Son to the F.E. Tretters | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sl-werner-weds-prof-edith-l-fisch.html | S.L. Werner Weds Prof. Edith L. Fisch | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/personality-his-purpose-is-to-help-people-head-of-us-vitamin-seeks.html | Personality: His Purpose Is to Help People; Head of U.S. Vitamin Seeks to Assist Undernourished | True | By John H. Allanthe New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/grahams-low-pressure-pays-off-coast-guard-coach-leads-cadets-into.html | Graham's Low Pressure Pays Off; Coast Guard Coach Leads Cadets Into Tangerine Bowl Graham Stunned Pros 'Type of Job I'd Enjoy' | True | By George de Gregorio | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/attack-on-hemophilia-international-symposium-of-experts-raises-hope.html | Attack on Hemophilia; International Symposium of Experts Raises Hope for Relief From Disease Transmitted by Women | True | By Howard A. Rusk, M.d. | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/robinson-en-route-home.html | Robinson En Route Home | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/kentucky-beats-baylor.html | Kentucky Beats Baylor | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/experts-find-home-study-helps-manpower-needs.html | Experts Find Home Study Helps Manpower Needs | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/blackburn-and-tottenham-win-and-stay-tied-for-soccer-lead.html | Blackburn and Tottenham Win And Stay Tied for Soccer Lead | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/engineers-cut-cost-of-east-river-subway-tunnel-many-considerations.html | Engineers Cut Cost of East River Subway Tunnel; Many Considerations | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/parseghian-signs-with-notre-dame-as-gridiron-coach-receives-a-4year.html | PARSEGHIAN SIGNS WITH NOTRE DAME AS GRIDIRON COACH; Receives a 4-Year Contract --Devore Made Assistant Director of Athletics Statement of Welcome Krause Praises Both Notre Dame Signs Parseghian To a 4-Year Football Contract | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/laborites-facing-a-vote-quandary-tories-take-over-policies-their.html | LABORITES FACING A VOTE QUANDARY; Tories Take Over Policies That Their Foes Advocate Shift to the Center | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/decontrol-asked-for-rents-in-city-of-250-or-more-mayor-gets-report.html | DECONTROL ASKED FOR RENTS IN CITY OF $250 OR MORE; Mayor Gets Report Affecting at Least 8,700 Units-- 'Safeguards' Are Urged COUNCIL ACTION NEEDED Mrs. Gabel Finds Shortage Here in Other Types of Housing Still Critical Details to Be Worked Out DECONTROL ASKED ON RENTS OF $250 Decision After January | True | By Lawrence O'Kane | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/us-seeks-to-spur-war.html | U.S. Seeks to Spur War | True | By Seymour Topping Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/letters-to-the-times-presidential-succession-importance-stressed-of.html | Letters to The Times; Presidential Succession Importance Stressed of Providing for a Well-Briefed Vice President Men, Not Weapons, Kill No Television at Trials Hickenlooper Replies Senator States His Position on Oppenheimer and Fermi Award For One-Price Cotton System | True | ELIZABETH R. BUTTENHEIM.North Tarrytown, N.Y., Dec. 2, 1963JOHN J. WALTON.PETER MIEGARGEE BROWN.BOURKE B. HICKENLOOPER.ROBERT TAFT Jr., | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/johnson-brands-foreign-aid-cuts-setback-for-us-assailing-house.html | JOHNSON BRANDS FOREIGN AID CUTS 'SETBACK' FOR U.S.; Assailing House Committee, President Asserts Policy Is Put in 'Straitjacket' CONGRESS CHALLENGED Leadership Is Surprised by Vigor of Statement-- Floor Fight Is Likely Wants Full Amount JOHNSON ASSAILS FOREIGN AID CUTS | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/kennedy-memento.html | KENNEDY MEMENTO | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/as-rehire-2-former-scouts.html | A's' Rehire 2 Former Scouts | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/rawitz-bray.html | Rawitz--Bray | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/khrushchev-plans-to-cut-arms-budget-and-forces-khrushchev-plans.html | Khrushchev Plans to Cut Arms Budget and Forces; KHRUSHCHEV PLANS ARMS-BUDGET CUT | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/fall-sun-saves-french-and-german-wines-from-rainy-summers-ravages.html | Fall Sun Saves French and German Wines From Rainy Summer's Ravages; Burgundies are Plentiful | True | By Peter Grose Special to the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-world-of-stamps-us-issuing-postal-card-commemorative-soon.html | THE WORLD OF STAMPS; U.S. Issuing Postal Card Commemorative Soon Houston First Day U.N. RELEASES French Variant TRUCIAL STATES CHEMICALS GOOD DEEDS CAUTION | True | By David Lidman | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/automation-study-scheduled.html | Automation Study Scheduled | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/old-boys-give-political-talks-40-return-to-deerfield-for-weekend.html | 'OLD BOYS' GIVE POLITICAL TALKS; 40 Return to Deerfield for Week-End Symposium | True | By John Fenton Special to the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/shaw-gets-2year-contract.html | Shaw Gets 2-Year Contract | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/medical-school-chart-fair.html | MEDICAL SCHOOL CHART: FAIR | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/white-house-opens-baker-tax-returns.html | WHITE HOUSE OPENS BAKER TAX RETURNS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/elizabeth-a-freund-fiancee-of-surgeon.html | Elizabeth A. Freund Fiancee of Surgeon | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/colts-have-five-farms.html | Colts Have Five Farms | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/bill-cunningham.html | BILL CUNNINGHAM | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/council-of-europe-builds-cooperation.html | COUNCIL OF EUROPE BUILDS COOPERATION | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mrs-katherine-grac-rewed.html | Mrs. Katherine Grac Rewed | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sm-weener-to-marry-miss-carol-b-gottlieb.html | S.M. Weener to Marry Miss Carol B. Gottlieb | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/2-more-festivals-for-hanukkah-set.html | 2 MORE FESTIVALS FOR HANUKKAH SET | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/garretson-chinn-and-louise-lins-to-wed-in-march-navy-reserve-ensign.html | Garretson Chinn And Louise Lins To Wed in March; Navy Reserve Ensign Becomes Fiance of Bradford Alumna | True | Bradford Bachrach | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/eyes-on-succession-move-in-congress.html | Eyes on Succession; Move in Congress | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/deceased-inspire-gifts-to-neediest-contributions-honor-parents-and.html | DECEASED INSPIRE GIFTS TO NEEDIEST; Contributions Honor Parents and Friends-- Some Cite Memory of Kennedy LEHMAN MEMORIALIZED Donor Gives $1 for 35th Time --3 Children Give Up Part of Hanukkah Presents Large Gifts Listed | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/khrushchevs-economy-as-khrushchev-turns-to-chemistry-to-solve-his.html | KHRUSHCHEV'S ECONOMY; AS KHRUSHCHEV TURNS TO CHEMISTRY TO SOLVE HIS NATION'S ECONOMIC PROBLEMS | True | By Harry Schwartz | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/magic-skyway-ride-planned-at-64-fair.html | MAGIC SKYWAY RIDE PLANNED AT '64 FAIR | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/business-student-becomes-fiance-of-brenda-snell-lawrence-e-hazard.html | Business Student Becomes Fiance Of Brenda Snell; Lawrence E. Hazard of Northwestern Will Marry a Teacher | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/chou-opens-visit-to-african-lands-nasser-in-cairo-welcome-sees-red.html | CHOU OPENS VISIT TO AFRICAN LANDS; Nasser, in Cairo Welcome, Sees Red China in U.N. | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/risa-i-axelrod-is-future-bride-of-sz-kleiner-michigan-graduates-of.html | Risa L. Axelrod Is Future Bride Of S.Z. Kleiner; Michigan Graduates of '63 and '61 Planning to Wed in August | True | Special to The New York TimesEva Briggs | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mary-m-drachman-prospective-bride.html | Mary M. Drachman Prospective Bride | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/climate-control-built-into-home-model-in-lawrence-li-costs.html | CLIMATE CONTROL BUILT INTO HOME; Model in Lawrence, L.I., Costs $45,990--Others Huntington Laurel Hollow North Woodmare Smithtown | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/football-dropped-by-kings-after-a-one-victory-season.html | Football Dropped by Kings After a One-Victory Season | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/outline-emerges-for-popes-trip-but-vatican-is-still-silent-on-holy.html | OUTLINE EMERGES FOR POPE'S TRIP; But Vatican Is Still Silent on Holy Land Pilgrimage | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/spaceage-tours-cape-kennedy-will-open-its-doors-to-public-for-first.html | SPACE-AGE TOURS; Cape Kennedy Will Open Its Doors To Public for First Time Today No Stops Allowed Admission Long Sought Road Branches | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/years-first-snow-is-taken-in-stride-crews-at-office-buildings-rise.html | YEARS FIRST SNOW IS TAKEN IN STRIDE; Crews at Office Buildings Rise Early to Prepare Work Begins Early YEAR'S FIRST SNOW IS TAKEN IN STRIDE Buildings Are Readied | True | By Glenn Fowler | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-letitia-brooks-prospective-bride.html | Miss Letitia Brooks Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/perus-municipal-elections-today-are-first-in-40-years.html | Peru's Municipal Elections Today Are First in 40 Years | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/hoffa-facing-a-palace-revolt-insurgents-must-reckon-with-his-appeal.html | HOFFA FACING A PALACE REVOLT; Insurgents Must Reckon With His Appeal Among Rank and File Rigorous Test Postponement Hoffa Ban | True | By A.h. Raskin | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dance-programs.html | DANCE PROGRAMS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/who-for-gop.html | Who for G.O.P.? | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/forelli-briggs.html | Forelli--Briggs | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sylvia-houghton-engaged-to-wed-richard-garrett-bennett-and.html | Sylvia Houghton Engaged to Wed Richard Garrett; Bennett and Princeton Graduates to Marry Here on Feb. 1 | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/johnson-city-has-goldrush-look-but-folks-are-wondering-about-future.html | Johnson City Has Gold-Rush Look, but Folks Are Wondering About Future; Erhard To Be Guest New Signs Bought Lots of Talking $300 a Month Is Average Wants Dude Ranch | True | By Fred Powledge Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/steele-c-cameron-weds-mrs-craven.html | Steele C. Cameron Weds Mrs. Craven | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/more-moneymore-needed.html | MORE MONEY--MORE NEEDED | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Ivor Brown | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/connecticut-gop-maps-new-rules-state-committee-will-act-on-changes.html | CONNECTICUT G.O.P. MAPS NEW RULES; State Committee Will Act on Changes Tuesday Larger Conventions | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ports-travelers-setting-a-record-customs-data-show-total-will.html | PORT'S TRAVELERS SETTING A RECORD; Customs Data Show Total Will Exceed 5 Million Projection of Figures $650 Million in Collections | True | By Werner Bamberger | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/farm-club-manager-is-rehired-by-colts.html | FARM CLUB MANAGER IS REHIRED BY COLTS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Irwin Dribben | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/economic-spotlight-business-spending-holds-at-a-record-level.html | Economic Spotlight; Business spending holds at a record level. | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/johnson-pledges-drive-for-peace-says-kennedy-will-be-best.html | JOHNSON PLEDGES DRIVE FOR PEACE; Says Kennedy Will Be Best Remembered for Test Ban Complete Reports Due Experts at Meeting | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/sudan-plans-capital-market.html | Sudan Plans Capital Market | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/holiday-displays-and-workshops.html | HOLIDAY DISPLAYS AND WORKSHOPS | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/helen-c-farrell-is-attended-by-4-at-her-wedding-vassar-graduate-and.html | Helen C. Farrell Is Attended by 4 At Her Wedding; Vassar Graduate and William S. Allen Jr. Marry in Easton, Pa. | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/rangers-to-oppose-canadiens-tonight.html | RANGERS TO OPPOSE CANADIENS TONIGHT | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/nancy-putnam-to-wed.html | Nancy Putnam to Wed | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/cubs-sell-boros.html | Cubs Sell Boros | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/erie-port-body-names-aide.html | Erie Port Body Names Aide | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/jets-pat-scores-in-tropical-dash-returns-16-in-coral-gables.html | JETS PAT SCORES IN TROPICAL DASH; Returns $16 in Coral Gables Handicap-- Day Is a Den One for the Favorites JETS PAT SCORES IN TROPICAL DASH Two Favorites First | True | By Louis Effrat Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/ind-trains-are-delayed.html | IND Trains Are Delayed | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/many-problems-hit-studebaker-importance-of-volume-and-styling-shown.html | MANY PROBLEMS HIT STUDEBAKER; Importance of Volume and Styling Shown by Cutback MANY PROBLEMS HIT STUDEBAKER Heavy Restyling Competitors Skeptical | True | By David R. Jones Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/the-week-in-finance-nations-economy-moves-into-higher-gear-but-the.html | The Week in Finance; Nation's Economy Moves Into Higher Gear, but the Stock Market Coasts Economy Superb Inventories Up WEEK IN FINANCE: MARKET COASTS Spending Withheld Tax Selling Noted Average Up | True | By Thomas E. Mullaney | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/upstate-farmers-want-sugar-crop-seek-us-beet-allotment-to-start.html | UPSTATE FARMERS WANT SUGAR CROP; Seek U.S. Beet Allotment to Start Growing in '65 Bipartisan Backing | True | By Warren Weaver, Jr. Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/amherst-names-cocaptains.html | Amherst Names Co-Captains | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/greeks-act-to-try-a-critical-general.html | GREEKS ACT TO TRY A CRITICAL GENERAL | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/peter-s-elek-weds-miss-mary-drinker.html | Peter S. Elek Weds Miss Mary Drinker | True | Special to The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/after-five-years-de-gazelle-still-towers-a-critique-of-the-de.html | After Five Years, de Gazelle Still Towers; A critique of 'the de Gaulle years' to date--his accomplishments since he returned to power and his impress on France, which to many he has come to personify. After Five Years de Gaulle Still Towers | True | By Stephen R. Graubard | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/asian-pressures-fear-of-peking.html | Asian Pressures; Fear of Peking | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/let-us-reason-together.html | 'Let Us Reason Together' | True | New York Times photographs by George Tames | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/popularity-held-by-yevtushenko-poet-denounced-by-kremlin-is-cheered.html | POPULARITY HELD BY YEVTUSHENKO; Poet Denounced by Kremlin Is Cheered at Reading | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/christmas-gifts-distinctive-presents-to-make-at-home-for-fragrance.html | CHRISTMAS GIFTS; Distinctive Presents To Make at Home For Fragrance or Flavor In a Pretty Jar | True | By Sarah P. Gagne | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/utah-state-tops-nations-elevens-aggies-lead-on-offense-mississippi.html | UTAH STATE TOPS NATION'S ELEVENS; Aggies Lead on Offense-- Mississippi Defense Best A Staunch Defender | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/miss-barbara-brett-to-marry-on-feb-8.html | Miss Barbara Brett To Marry on Feb. 8 | True | Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/gift-for-armchair-tourists-maps-an-ideal-present-us-agencies-sell-a.html | GIFT FOR ARMCHAIR TOURISTS; Maps an Ideal Present --U.S. Agencies Sell A Great Variety Where They Are Sold Below the Surface MAPS MAKE IDEAL GIFT FOR ARMCHAIR TOURIST Foreign Maps For Railroad Buffs Great Circle Charts Different Maps Fold Into Envelope | True | By Susan Marshsusan Marsh | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/6th-lawyer-joins-in-rubys-defense-chief-attorney-says-bond-of.html | 6TH LAWYER JOINS IN RUBY'S DEFENSE; Chief Attorney Says Bond of $100,000 Is Arranged Silent on Expenses | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/excerpts-from-khrushchevs-speech-proposals-ignored-a-peaceful.html | Excerpts From Khrushchev's Speech; Proposals Ignored 'A Peaceful People' Says Tensions Are Fanned 'Borders on Stupidity' | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mexicos-newest-resort-tiny-west-coast-town-is-suddenly-attaining.html | MEXICO'S NEWEST RESORT; Tiny West Coast Town Is Suddenly Attaining Great Popularity Bungalows Later Highway Being Built Growing Town | True | By Paul P. Kennedypaul P. Kennedy | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/work-on-station-to-affect-bmt-service-in-brooklyn.html | Work on Station to Affect BMT Service in Brooklyn | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/dayton-rally-beats-canisius-five-6765.html | DAYTON RALLY BEATS CANISIUS FIVE, 67-65 | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/list-of-contributions-to-fund-for-neediest.html | List of Contributions to Fund for Neediest | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/fran-nordstrom-engaged.html | Fran Nordstrom Engaged | True | Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/maurice-eisenberg-cellist-gives-mexico-city-concert.html | Maurice Eisenberg, Cellist, Gives Mexico City Concert | True | Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/new-air-warning-is-almost-ready-radar-picket-planes-to-get-fully.html | NEW AIR WARNING IS ALMOST READY; Radar Picket Planes to Get Fully Automatic System Uses Two Scopes Fewer Crewmen Needed | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/15-letters-most-popular-game-its-crossword-puzzle-a-form-of-almost.html | 15 Letters: Most Popular Game; It's 'crossword puzzle' a form of almost universal entertainment which this sanedi: Fr. celebrates its quinquagenary: Obs. Most Popular Game | True | By John M. Willig | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/mrs-maxwell-upson.html | MRS. MAXWELL UPSON | True | Special To The New York Times | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/an-authority-on-sleep-suggests-that-toxin-is-stuff-of-dreams-thinks.html | An Authority on Sleep Suggests That Toxin Is Stuff of Dreams; Thinks They May Be Caused by the Body's Effort to Get Rid of Poison | True | By John A. Osmundsen | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/marion-kagan-hofstra-senior-plans-nuptials-betrothed-to-dr-alvin.html | Marion Kagan, Hofstra Senior, Plans Nuptials; Betrothed to Dr. Alvin Katz, An Interne at Downstate Center | True | Special To The New York TimesMichael | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/fivebedroom-raisedranch-homes-rise-on-li.html | Five-bedroom Raised-Ranch Homes Rise on L.I. | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/virginia-colquitt-will-be-married-this-july-on-li-betrothed-to.html | Virginia Colquitt Will Be Married This July on L.I.; Betrothed to Henry N. Schroder Jr. of New York Telephone Co. | True | Special To The New York TimesLa Motte-Teunissen | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-15 | 1963-12-15 | https://www.nytimes.com/1963/12/15/archives/murder-with-the-british-touch.html | MURDER WITH THE BRITISH TOUCH | True | | 1991-08-05 | RE0000539455 | B00000078759 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/vikings-win-easily-from-eagles-3413-statistics-of-the-game.html | VIKINGS WIN EASILY FROM EAGLES, 34-13; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/drivers-reminded-to-check-all-tires-or-face-penalties.html | Drivers Reminded To Check All Tires Or Face Penalties | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/strauss-ariadne-returning-to-met-five-performers-to-make-debuts-in.html | STRAUSS 'ARIADNE' RETURNING TO MET; Five Performers to Make Debuts in Their Roles | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/30-prince-edward-negroes-will-visit-city-this-week.html | 30 Prince Edward Negroes Will Visit City This Week | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/11-dead-in-italys-cold-wave.html | 11 Dead in Italy's Cold Wave | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/sharon-strauss-becomes-bride-of-gn-parker-adelphi-student-wed-at.html | Sharon Strauss Becomes Bride Of G.N. Parker; Adelphi Student Wed at Kinnesha Lake to Hotel Director's Son | True | Special To The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/west-german-bids-soviet-free-ailing-war-prisoner.html | West German Bids Soviet Free Ailing War Prisoner | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/pentagon-plans-radio-satellites-as-strategic-link-funds-requested.html | PENTAGON PLANS RADIO SATELLITES AS STRATEGIC LINK; Funds Requested for System for Communication With Forces Around World PRESIDENT GETS BUDGET First of 24 to 30 Devices to Orbit in Early 1965--Full Operation Is Due in 1966 Project Proves Costly Conflict Problem Raised PENTAGON PLANS RADIO SATELLITES | True | By John W. Finney Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/a-childrens-musical.html | A Children's Musical | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/us-plans-drive-on-housing-rights-presidents-committee-will-open.html | U.S. PLANS DRIVE ON HOUSING RIGHTS; President's Committee Will Open Education Program Builders Urged to Aid Plan Property Values Cited Housing Starts Up | True | By Dudley Dalton Special To the New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/czech-six-arrives-in-canada.html | Czech Six Arrives in Canada | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/40-million-issue-planned-by-transcontinental-gas.html | $40 Million Issue Planned By Transcontinental Gas | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/chess-players-gather-to-determine-their-champion-fischer-takes-on.html | Chess Players Gather to Determine Their Champion; FISCHER TAKES ON HIS ELDERS AGAIN Chess Champion, 20, Seeks U.S. Title for 6th Time | True | By Robert C. Doty the New York Times (BY EDWARD HAUSNER) | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/gentle-art-of-judo-really-a-misnomer-bow-is-deceptive-and-the.html | Gentle Art of Judo Really a Misnomer; Bow Is Deceptive and the Action Is Quite Ungentle Doctor Kept Busy as South Defeats North in Match | True | By William J. Miller the New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/celler-lists-four-for-vice-president.html | CELLER LISTS FOUR FOR VICE PRESIDENT | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/worcester-blue-won-by-whippet-courtenay-fleetfoot-takes-bestinshow.html | WORCESTER BLUE WON BY WHIPPET; Courtenay Fleetfoot Takes Best-in-Show Award THE CHIEF AWARDS | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/hitrun-victim-found-dead.html | Hit-Run Victim Found Dead | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/india-reported-opposing-ties-with-us-fleet-plan.html | India Reported Opposing Ties With U.S. Fleet Plan | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/hearings-to-open-on-budget-today-record-848-million-asked-in.html | HEARINGS TO OPEN ON BUDGET TODAY; Record $848 Million Asked in Capital Expenditures | True | By Peter Kihss | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/vegetableoil-mystery-unsolved-after-4-weeks-of-legal-probing.html | Vegetable-Oil Mystery Unsolved After 4 Weeks of Legal Probing | True | By Robert A. Wright | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/rev-hugo-kleiner.html | REV. HUGO KLEINER | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/screen-a-tribute-to-the-great-immigrant-wavedia-kazans-america.html | Screen: A Tribute to the Great Immigrant Wave;Elia Kazan's 'America America' Opens Russian 'Night Before Christmas' Is Here The Cast The Cast | True | By Bosley Crowther | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING---MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/callaghan-first-in-figure-skating-takes-eastern-senior-title-carol.html | CALLAGHAN FIRST IN FIGURE SKATING; Takes Eastern Senior Title --Carol Noir Also Wins THE SUMMARIES | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/drama-desk-changes-site.html | Drama Desk Changes Site | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/instrument-maker-accused-by-state-of-fixing-prices.html | Instrument Maker Accused By State of Fixing Prices | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/theater-preview.html | Theater Preview | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/joan-c-wynn-is-married.html | Joan C. Wynn Is Married | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/decorated-tissues.html | Decorated Tissues | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/peace-corps-teacher-takes-a-malay-bride.html | Peace Corps Teacher Takes a Malay Bride | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/frederick-nieschlag.html | FREDERICK NIESCHLAG | True | Special To The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/union-gets-plea-for-the-america-chairman-of-us-lines-asks-agreement.html | UNION GETS PLEA FOR THE AMERICA; Chairman of U.S. Lines Asks Agreement on Sailing Reviews Situation Line Files Changes | True | By Werner Bamberger | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/court-tennis-to-new-york-doubles-matches-in-close-finishes-new-york.html | Court Tennis to New York; DOUBLES MATCHES IN CLOSE FINISHES New York Gains 2-1 Victory Over Philadelphia to Win Payne Whitney Tourney Martin Plays Well Philadelphia Loses Lead | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/kentucky-gi-defects-to-north-korean-reds.html | Kentucky G.I. Defects To North Korean Reds | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/joyal-gets-equalizer.html | Joyal Gets Equalizer | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/high-fashion-colors-used-on-bridge-set.html | High Fashion Colors Used on Bridge Set | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/halas-calls-triumph-his-best-in-40-years.html | Halas Calls Triumph His Best in 40 Years | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/port-newark-paving-contract.html | Port Newark Paving Contract | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/mira-miami-star-signs-with-49-ers-quarterback-tied-national.html | MIRA, MIAMI STAR, SIGNS WITH 49 ERS; Quarterback Tied National Collegiate Passing Mark | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/james-l-ginsburg.html | JAMES L. GINSBURG | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/powell-urges-city-hall-march-to-support-harlem-rent-strike.html | Powell Urges City Hall March To Support Harlem Rent Strike | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/fiscal-crisis-in-jersey-a-broadbased-tax-is-sorely-needed-but.html | Fiscal Crisis in Jersey; A Broad-Based Tax Is Sorely Needed, But Politics Is Preventing Its Enactment Record Budget Possible Revenue Estimates Vary Political Futures at Stake | True | By George Cable Wright Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/glenn-joins-fete-to-honor-wrights.html | GLENN JOINS FETE TO HONOR WRIGHTS; Astronaut Is in Kitty Hawk to Celebrate Flight of '03 Wright Plane Copied | True | By Marjorie Hunter Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/1year-maturities-are-92452433112.html | 1-YEAR MATURITIES ARE $92,452,433,112 | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/13-western-nations-urge-wool-accord.html | 13 Western Nations Urge Wool Accord | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/mrs-ja-harris-has-son.html | Mrs. J.A. Harris Has Son | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/film-writers-and-producers-agree-on-3year-contract.html | Film Writers and Producers Agree on 3-Year Contract | True | Special To The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/south-arabia-lays-bombing-to-yemen.html | SOUTH ARABIA LAYS BOMBING TO YEMEN | True | Dispatch of The Times, London | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/carol-lois-klein-is-married-to-peter-r-mack-at-st-regis.html | Carol Lois Klein Is Married To Peter R. Mack at St. Regis | True | Harcourt-Harris | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/highflying-packers-hear-lowdown-news.html | High-Flying Packers Hear Low-Down News | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/benefit-concert-led-by-guadagno.html | BENEFIT CONCERT LED BY GUADAGNO | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/church-held-late-in-rights-battle-protestant-leader-calls-the-lack.html | CHURCH HELD LATE IN RIGHTS BATTLE; Protestant Leader Calls the Lack of Action a 'Shame' | True | By Paul P. Kennedy Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/talking-typewriter-experiment-in-teaching-will-be-broadened-foreign.html | Talking Typewriter Experiment In Teaching Will Be Broadened; Foreign Languages and Math Planned for Children From 2 to 5 Years Old by a Psychologist at Rutgers | True | By Robert H. Terte | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/8-players-brawl-in-first-period-as-rangers-finally-beat-canadiens.html | 8 Players Brawl in First Period as Rangers Finally Beat Canadiens, 4-2; Decorum Suffers Setback at the Garden Before Order Is Restored | True | By William J. Briordy the New York Times (BY BARTON SILVERMAN) | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/soviet-issues-space-stamps.html | Soviet Issues Space Stamps | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/random-notes-from-all-over-readin-writin-and-diplomacy-english.html | Random Notes From All Over: Readin', Writin' and Diplomacy; English Added to Classes for State Department Aides-- Britain's Hogg in Fray Animosity Irrational Alarm Person-to-Person | True | Special to The New York TimesCamera Press-Pix | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/page-takes-combined-leads-in-olympic-nordic-trials.html | Page Takes Combined Leads In Olympic Nordic Trials | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/judith-a-deutsch-is-married-here-to-sheldon-raab-teacher-and.html | Judith A. Deutsch Is Married Here To Sheldon Raab; Teacher and Assistant Attorney General of State Are Wed | True | Vassar | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/source-of-xrays-in-space-neutrinos-also-observed-through.html | SOURCE OF X-RAYS DETECTED IN SPACE; Neutrinos Also Observed Through Rocket Devices A Crucial Problem Two Other Sources Radiation of Neutrinos Spread Over 2 Hours | True | By Walter Sullivan | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/new-york-clerics-seized-in-jackson-4-denied-entry-at-churches.html | NEW YORK CLERICS SEIZED IN JACKSON; 4 Denied Entry at Churches -- Attempt Kneel-In Bishop Does Not Go 30 Pickets Arrested | True | Special to The New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/eastern-division-title-is-14th-won-by-giants.html | Eastern Division Title Is 14th Won by Giants | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/president-facing-test-in-congress-on-aid-fund-slash-he-must-decide.html | PRESIDENT FACING TEST IN CONGRESS ON AID FUND SLASH; He Must Decide Whether to Make a Fight in House-- Bill Comes Up Today Johnson Critical $3.6 Billion Authorized President Facing Congress Test On Committee's Foreign Aid Cut | True | By Anthony Lewis Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/sports-of-the-times-eastern-champions-again-fire-sale-items-object.html | Sports of The Times; Eastern Champions Again Fire Sale Items Object Lesson Booter 'Boots' One | True | By Arthur Daleythe New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/koreans-protest-junta-move.html | Koreans Protest Junta Move | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/new-subways-urged-as-spur-to-business-more-subways-proposed-in-city.html | New Subways Urged As Spur to Business; MORE SUBWAYS PROPOSED IN CITY A Choice Is Posed | True | By Bernard Stengren | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/hoffa-presses-newark-local-to-back-nationwide-contract-0rourke.html | Hoffa Presses Newark Local To Back Nationwide Contract; 0Rourke Re-elected | True | By Damon Stetson Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/nyu-to-raise-tuition-fee-5-to-50-a-point-in-fall.html | N.Y.U. to Raise Tuition Fee $5, to $50 a Point, in Fall | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/letters-to-the-times-service-in-congress-lifelong-careers-of.html | Letters to The Times; Service in Congress Lifelong Careers of Southerners Cited as Example for Northerners Site for Police Headquarters Members of Inquiry Board Use of Firearms Constitutional Guarantee Held Based on Earlier Times Wm. F. Ryan and Reform Vatican Council Tents | True | JAMES H. SCHEUER,GEOFFRY N. LAWFORD,HOWARD L. REITER,RICHARD EDELMAN,JEANNE DORFMAN,Very Rev. Msgr. RAYMOND P. RIGNEY. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/dallas-triumphs-2824-statistics-of-the-game.html | Dallas Triumphs, 28-24; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/bronx-bar-overloaded-with-walltowall-fans.html | Bronx Bar Overloaded With Wall-to-Wall Fans | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/us-reexamining-a-panama-project-aided-by-smathers-us-reexamines-a.html | U.S. Re-examining A Panama Project Aided by Smathers; U.S. Re-Examines a Panamanian Project Pushed by Smathers Instructions Given Report Prepared in '61 Trouble Breaks Out Criticism in Panama | True | By E.w. Kenworthy Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/mrs-edward-fitch.html | MRS. EDWARD FITCH | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/maxwell-paces-duck-victory.html | Maxwell Paces Duck Victory | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/richard-m-felner-weds-linda-vogel.html | Richard M. Felner Weds Linda Vogel | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/miss-washington-to-be-buried.html | Miss Washington to Be Buried | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/ruth-raup-fiancee-of-myles-johnson.html | Ruth Raup Fiancee Of Myles Johnson | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/francis-a-wharton.html | FRANCIS A. WHARTON | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/christmas-shopping-in-big-stores-is-hardly-a-lonely-experience.html | Christmas Shopping in Big Stores Is Hardly a Lonely Experience; CHRISTMAS SALES CLIMB AT STORES Volume Rises 5% in Week -- Suburban Units Active Stores' Traffic Heavy CHRISTMAS SALES CLIMB AT STORES | True | By Leonard Sloanethe New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/chess-benko-leaves-an-opening-opponent-blithely-falls-in-invitation.html | Chess; Benko Leaves an Opening --Opponent Blithely Falls In Invitation to Resignation | True | By Al Horowitz | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/horse-rocks-the-plane-continues-trip-by-boat.html | Horse Rocks the Plane; Continues Trip by Boat | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/msgr-c-b-dunleavy-of-st-columbas-83.html | MSGR. C. B. DUNLEAVY OF ST. COLUMBA'S, 83 | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/australians-win-at-rugby.html | Australians Win at Rugby | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/fine-art-used-in-calendars-for-1964.html | Fine Art Used in Calendars for 1964 | True | The New York Times Studio (by Gene Maggio) | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/9-swedish-line-cruises.html | 9 Swedish Line Cruises | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/robertsmccormack.html | Roberts--McCormack | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/raiders-win-3531-stay-in-title-race-statistics-of-the-game.html | RAIDERS WIN, 35-31, STAY IN TITLE RACE; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/leafs-in-4-4-game.html | Leafs in 4-4 Game | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/sanity-in-labor-relations.html | Sanity in Labor Relations | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/swallowed-toy-kills-boy.html | Swallowed Toy Kills Boy | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/removing-rust.html | Removing Rust | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/colombian-bandits-kill-14.html | Colombian Bandits Kill 14 | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/jeans-banned-in-sumatra.html | Jeans Banned in Sumatra | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/bowdoin-defeats-buttler-on-tvs-college-bowl.html | Bowdoin Defeats Buttler On TV's College Bowl? | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/join-gets-guidance-chief.html | JOIN Gets Guidance Chief | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/johnson-debate-in-1964-doubted-decision-open-but-his-aides-are.html | JOHNSON DEBATE IN 1964 DOUBTED; Decision Open, but His Aides Are Opposed-- Campaign in North Is Stressed JOHNSON DEBATE IN 1964 DOUBTED Staff a Vital Asset Strong In West and South City Vote Crucial State Organizations Preliminary Assumptions Political Factors Kennedy Committed to Debate | True | By Tom Wicker Special To The New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/hawks-set-back-lakers-102-to-95-pettit-tops-scorers-with-26.html | HAWKS SET BACK LAKERS, 102 TO 95; Pettit Tops Scorers With 26 -- Warriors Rout Bullets | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/lechin-goes-to-mine-to-release-captives-lechin-is-at-mine-to-free.html | Lechin Goes to Mine To Release Captives; LECHIN IS AT MINE TO FREE CAPTIVES Fair Trial Is Promised | True | Special to The New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/diane-weiss-married-to-lieut-rf-rothman.html | Diane Weiss Married To Lieut. R.F. Rothman | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/arctic-air-sends-mercury-to-low-of-18-degrees-here.html | Arctic Air Sends Mercury To Low of 18 Degrees Here | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/150-whales-wash-ashore.html | 150 Whales Wash Ashore | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/chiffon-scarves.html | Chiffon Scarves | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/quill-urges-talks-on-fare-subsidies.html | Quill Urges Talks on Fare Subsidies | True | By Emanual Perlmutterthe New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/stocks-fall-in-geneva.html | Stocks Fall in Geneva | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/battles-raging-over-war-revue-2-producers-and-author-vie-for-rights.html | BATTLES RAGING OVER WAR REVUE; 2 Producers and Author Vie for Rights to British Show Discovered Brendan Behan 'Milk Train' Gets Theater | True | By Sam Zolotow | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/illinois-session-to-be-called-to-plan-election-of-house.html | Illinois Session to Be Called To Plan Election of House | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/foreign-affairs-de-gaulle-ibitter-wine-for-nato-strategy.html | Foreign Affairs; De Gaulle I-- Bitter Wine for NATO Strategy Differences | True | By C.l. Sulzberger | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/de-gaulle-frees-100-held-in-subversion-de-gaulle-frees-100-in.html | De Gaulle Frees 100 Held in Subversion; DE GAULLE FREES 100 IN CLEMENCY | True | By Henry Giniger Special To The New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/goetta-takes-114300-sprint.html | Goetta Takes $114,300 Sprint | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/disposable-sponges.html | Disposable Sponges | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/bloustein-renamed-to-planning-group.html | BLOUSTEIN RENAMED TO PLANNING GROUP | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/friedurban.html | Fried--Urban | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/yamashita-line-to-alter-name.html | Yamashita Line to Alter Name | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/smaller-handbags-slated-for-spring.html | Smaller Handbags Slated for Spring | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/artist-creates-distinctive-fabrics-art-nouveau-excitement.html | Artist Creates Distinctive Fabrics; Art Nouveau Excitement | True | By Bernadine Morristhe New York Times Studio (BY BILL ALLER) | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/angolan-revolt-gains-recruits-and-arms-congo-camp-trains.html | Angolan Revolt Gains Recruits and Arms; Congo Camp Trains Rebels--Algerians Send Weapons Angolan Revolt Against Portuguese Aided by Influx of Men and Modern Weapons REBELS BEGINNING FIRST LARGE DRIVE Camp in the Congo Trains Reinforcements--Algeria Is Supplying Arms Algerians Are Supplying Most War Materials Leaders Are Accorded No Special Privileges Destitute Refugees Share Food With Insurgents Candor of the Guerrillas Contrasts With Claims Sense of Being African Motivates Soldiers Malnutrition Brings Death To Scores of Children Raids by Vigilante Squads Are Recalled by Many Refugee Flow Indicates Intensified Combat Less Than 1% of Africans Became Assimilated Rebel Soldier's Instructed To Attack Only Troops | True | By Lloyd Garrison Special To the New York Times.the New York Timesthe New York Times (BY LLOYD GARRISON BY LLOYD GARRISON) | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/independences-command-to-change-at-rite-today.html | Independence's Command To Change at Rite Today | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/mrs-f-f-brewster.html | MRS. F. F. BREWSTER | True | Special To The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/fw-lipton-weds-len-e-kupferstein.html | F.W. Lipton Weds Len E. Kupferstein | True | Turi-Larkin | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/israel-will-promote-deputy-chief-of-staff.html | Israel Will Promote Deputy Chief of Staff | True | Special To The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/budget-and-plan-awaited-in-soviet-chemical-program-finances-may-be.html | BUDGET AND PLAN AWAITED IN SOVIET; Chemical Program Finances May Be Explained Today Some Doubt Goodwill Move Slower Development Capital Doubts Arms Cuts | True | By Theodore Shabad Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/report-on-fund-for-neediest-children-write-to-the-neediest-some.html | Report on Fund for Neediest; CHILDREN WRITE TO THE NEEDIEST Some Give Up Ice Cream to Send Gifts to Appeal--Others Sell Cakes Pupils Raise Money Case 30 Cited CASE 25 Grieving Widow CHILDREN WRITE TO THE NEEDIEST CASE 26 Fear of Mental Illness CASE 27 To Ease Their Burden | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/food-holiday-cooking-recipes-for-entertaining-large-groups-at.html | Food: Holiday Cooking Recipes for Entertaining Large Groups at Yuletide Are Offered Reckon on Extras CORN MEAL BEEF CASSEROLE BAKED STUFFED SHRIMP POULET A L'ESTRAGON | True | By Craig Claiborne | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/navy-ear-is-used-to-find-submarines.html | NAVY 'EAR' IS USED TO FIND SUBMARINES | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/giants-are-also-big-winners-at-gate-as-turnstiles-spin-at-record.html | Giants Are Also Big Winners at Gate as Turnstiles Spin at Record Pace; Fans and Players Use Wild Variety of Mittens, Mufflers and You-Name-Its to Keep Warm at the Stadium | True | By Leonard Koppettthe New York Time (BY PATRICK A. BURNS) | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/rockland-votes-to-install-126-million-sewer-system.html | Rockland Votes to Install $12.6 Million Sewer System | True | Special To The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/indonesia-alters-time-zones.html | Indonesia Alters Time Zones | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/park-ave-christmas-trees-lighted-in-military-program.html | Park Ave. Christmas Trees Lighted in Military Program | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/chargers-down-houston-20-to-14-oilers-ousted-from-race-in-eastern.html | CHARGERS DOWN HOUSTON, 20 TO 14; Oilers Ousted From Race in Eastern Division STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/rally-in-2d-half-beats-lions-2414-bears-overcome-73-deficit-on-wade.html | RALLY IN 2D HALF BEATS LIONS, 24-14; Bears Overcome 7-3 Deficit On Wade's Scoring Passes, Whitsell's Pass Return Bears' Defense Stiffens Wade Pass Intercepted STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/johnson-depicts-new-latin-policy-letter-to-mann-emphasizes-broader.html | JOHNSON DEPICTS NEW LATIN POLICY; Letter to Mann Emphasizes Broader Responsibilities First Step In a Decade | True | By Henry Raymont Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/marjorie-pensig-wed-to-robert-hirschhorn.html | Marjorie Pensig Wed To Robert Hirschhorn | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/furnishings-booklet.html | Furnishings Booklet | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/renfro-of-browns-to-retire.html | Renfro of Browns to Retire | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/progress-wanted-on-disarmament.html | Progress Wanted on Disarmament | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/abbey-simon-at-carnegie-hall-plays-liszts-b-minor-sonata.html | Abbey Simon at Carnegie Hall Plays Liszt's B-Minor Sonata | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/craig-avery-is-fiance-of-miss-barry-smith.html | Craig Avery Is Fiance Of Miss Barry Smith | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/jim-brown-gains-mile-statistics-of-the-game.html | Jim Brown Gains Mile; STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/pattern-traced-in-sinatra-case-police-see-amateurishness-in-work-of.html | PATTERN TRACED IN SINATRA CASE; Police See Amateurishness in Work of Kidnappers F.B.I.Still at Work $50,000 Bail Set Has Long Record | True | By Gladwin Hill Special To the New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/skopije-home-sites-dedicated.html | Skopije Home Sites Dedicated | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/6-children-die-in-blaze-set-by-exploding-heater.html | 6 Children Die in Blaze Set by Exploding Heater | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/trade-is-cautious-in-grain-dealings-prices-in-week-showed-only.html | TRADE IS CAUTIOUS IN GRAIN DEALINGS; Prices in Week Showed Only Moderate Net Changes Cotton Moves Narrowly | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/books-of-the-times-the-poet-and-the-respectable-avignon-housewife.html | Books of The Times; The Poet and the Respectable Avignon Housewife End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/dinghy-sailing-curtailed.html | Dinghy Sailing Curtailed | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/congress-to-scan-two-rate-actions-conferences-said-to-place-burden.html | CONGRESS TO SCAN TWO RATE ACTIONS; Conferences Said to Place Burden on Exporters 44% Difference Noted Preference Given | True | By Edward A. Morrow | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/zim-to-open-6th-sales-office.html | Zim to Open 6th Sales Office | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/holland-lines-hoboken-piers-ceased-for-use-as-cargo-center.html | Holland Line's Hoboken Piers Ceased for Use as Cargo Center | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/airline-defends-firstclass-seat.html | Airline Defends First-Class Seat | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/antiatom-marches-held.html | Anti-Atom Marches Held | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/state-gop-split-on-2-primaries-rising-opposition-defers-decision-on.html | STATE G.O.P. SPLIT ON 2 PRIMARIES; Rising Opposition Defers Decision on Proposal | True | By Layhmond Robinson | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/negroes-march-in-an-atlanta-protest.html | Negroes March in an Atlanta Protest | True | By John Herbers Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/library-reopens-berg-collection-literary-treasures-acquire.html | LIBRARY REOPENS BERG COLLECTION; Literary Treasures Acquire Modernized Quarters Exhibition Covers 3 Years | True | By Sanka Knox | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/common-market-reviewing-levies-is-seeking-a-new-approach-to-solve.html | COMMON MARKET REVIEWING LEVIES; Is Seeking a New Approach To Solve Tariff Disparity Between Six and U.S. PARLEY DUE THIS WEEK Paris Sees Issue as Major but Bonn Does Not Agree --U.S. Shows Concern Joint Stand at Issue French-German Viewpoints Bicycle Bells COMMON MARKET REVIEWING LEVIES | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/peters-miss-sechanic-win-tristate-skating-laurels.html | Peters, Miss Sechanic Win Tri-State Skating Laurels | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/saturday-review-to-publish-programs-for-state-theater.html | Saturday Review to Publish Programs for State Theater | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/rosemary-ciccone-wed.html | Rosemary Ciccone Wed | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/bridge-associations-match-here-ends-region-tourney-year-high.html | Bridge; Association's Match Here Ends Region Tourney Year High Scoring Dead Old End Position | True | By Albert H. Morehead | 1991-08-05 | RE0000539465 | B00000080604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/composers-offer-unusual-sounds-charles-whittenbergs-and-poggi Escot's-music-heard.html | COMPOSERS OFFER UNUSUAL SOUNDS; Charles Whittenberg's and Poggi Escot's Music Heard | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/state-bar-asks-law-to-help-alcoholics-murtagh-against-it.html | State Bar Asks Law To Help Alcoholics; Murtagh Against It | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/marianne-geller-wed-to-matthew-gruskin.html | Marianne Geller Wed To Matthew Gruskin | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/portrait-gift-honors-kennedy.html | Portrait Gift Honors Kennedy | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/camellia-bowl-sponsor-decides-to-drop-game.html | Camellia Bowl Sponsor Decides to Drop Game | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/stock-prices-rise-on-london-board.html | Stock Prices Rise On London Board | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/nam-denounced-by-rights-leader.html | N.A.M. DENOUNCED BY RIGHTS LEADER | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/prices-continue-rise-in-common-market-inflation-adding-to-problems.html | Prices Continue Rise In Common Market; Inflation Adding to Problems Of Common Market's Economy Workers Are Scarce | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/latin-americas-divided-left-wing-keeps-functioning-amid-air-of.html | Latin America's Divided Left Wing Keeps Functioning Amid Air of Crisis; 2 Classic Examples Internal Fights Thwart Them | True | By Tad Szulc Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/advertising-executives-urge-improvement-agency-changes-now-and.html | Advertising Executives Urge Improvement; Agency Changes Now and Forever Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/swift-co-shows-gain-in-earnings-profit-at-285-for-fiscal-yeardollar.html | SWIFT & CO. SHOWS GAIN IN EARNINGS; Profit at $2.85 for Fiscal Year--Dollar Sales Dip | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/move-on-savings-draws-criticism-proposal-by-bank-board-to-require.html | MOVE ON SAVINGS DRAWS CRITICISM; Proposal by Bank Board to Require More Reserves Scored by Associations RATE UPTREND IS NOTED New Allocation Would Trim Pool of Profits Available for Paying of Dividends MOVE ON SAVINGS DRAWS CRITICISM | True | By Edward Cowan | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/rusk-and-butler-to-press-soviet-for-new-accords-us-and-british.html | RUSK AND BUTLER TO PRESS SOVIET FOR NEW ACCORDS; U.S. and British Diplomats, in Paris, Agree on Efforts Toward Easing Tension LIKELY FIELDS STUDIED West Is Said to Feel Detente Should Be Sought While World Situation Is Fluid Warning by Schroder Issues for Gromyko RUSK AND BUTLER TO SEEK ACCORDS More Guarantees Sought | True | By Drew Middleton Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/us-officer-killed-by-reds-in-vietnam.html | U.S. OFFICER KILLED BY REDS IN VIETNAM | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/connally-leaves-hospital.html | Connally Leaves Hospital | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/kenya-news-agency-in-operation-today.html | KENYA NEWS AGENCY IN OPERATION TODAY | True | Special to The New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/stevenson-warns-aid-cuts-will-hurt-us-in-un-warns-of-impact.html | Stevenson Warns Aid Cuts Will Hurt U.S. in U.N.; Warns of Impact | True | By David Anderson Special To the New York Times.the New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/alcoas-price-schedules-are-reduced-to-3-lists.html | Alcoa's Price Schedules Are Reduced to 3 Lists | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/pope-urged-to-seek-arabisradi-talks.html | POPE URGED TO SEEK ARAB-ISRAELI TALKS | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/strife-foreseen-after-wars-end-internal-clashes-to-go-on-peace.html | STRIFE FORESEEN AFTER WARS END; Internal Clashes to Go on, Peace Seekers Hear Structure Put Above Mood Ethics of War Examined | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/new-group-fights-rent-decontrol-citizens-to-appeal-to-mayor-for.html | NEW GROUP FIGHTS RENT DECONTROL; Citizens to Appeal to Mayor for Curbs on Apartments Costing $250 or More Owners Support Move NEW GROUP FIGHTS RENT DECONTROL City Figures Contested | True | By Leonard Ingalls | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/meat-ax-for-foreign-aid.html | Meat Ax for Foreign Aid | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/canada-applauds-studebaker-move-officials-see-auto-makers-transfer.html | CANADA APPLAUDS STUDEBAKER MOVE; Officials See Auto Maker's Transfer as Improving Balance of Payments Economic Study Undertaken Labor Costs Cut | True | Special To The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/a-fragrance-guide.html | A Fragrance Guide | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/plant-at-fair-lawn-burns.html | Plant at Fair Lawn Burns | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/san-francisco-wins-12297.html | San Francisco Wins, 122-97 | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/against-street-widening.html | Against Street Widening | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/closer-ties-in-year-in-3-faiths-hailed.html | CLOSER TIES IN YEAR IN 3 FAITHS HAILED | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/st-patricks-mass-honors-a-charity-spellman-presides-at-rite-for.html | ST. PATRICK'S MASS HONORS A CHARITY; Spellman Presides at Rite for 50-Year Guardian Society Helping Children Grow Up | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/dissidents-assail-italian-coalition.html | DISSIDENTS ASSAIL ITALIAN COALITION | True | Special To The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/squash-racquets-final-won-by-hashim-khan-in-canada.html | Squash Racquets Final Won By Hashim Khan in Canada | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/dymo-joins-big-board.html | Dymo Joins Big Board | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/ford-fund-allots-77-million-to-ballet-ford-foundation-to-assist.html | Ford Fund Allots 7.7 Million to Ballet; FORD FOUNDATION TO ASSIST BALLET Likened to Theater Grants Interest is Growing Modern Dance Excluded Seminars and Teaching Visits To Increase Performances | True | By Allen Hughes | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/episcopalian-calls-art-an-inspiration-for-harlem-slums.html | Episcopalian Calls Art an Inspiration For Harlem Slums | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/price-index-data-will-be-revised-statistics-for-consumers-in-city-and.html | PRICE INDEX DATA WILL BE REVISED; Statistics for Consumers in City and Northern Jersey to Change in January 17 COUNTIES INCLUDED Shifts in Spending Habits to Be Noted--Single Persons Covered for First Time Old Index Continued | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/justice-douglas-honored-at-bnai-zion-rights-day.html | Justice Douglas Honored At Bnai Zion Rights Day | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/delgado-to-form-a-regime-in-exile-foe-of-portuguese-rulers-sees.html | DELGADO TO FORM A REGIME IN EXILE; Foe of Portuguese Rulers Sees Support in U.N. | True | Special To The New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/list-of-contributors-to-neediest-how-to-aid-the-52d-appeal.html | List of Contributors to Neediest; How to Aid the 52d Appeal | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/tv-story-of-the-messiahs-creation-tableaus-illustrate-the-oratorios.html | TV: Story of 'The Messiah's' Creation; Tableaus Illustrate the Oratorio's Excerpts Handel Role Played by Walter Slezak 'Of Sights and Sounds' 'The Making of a Pro' | True | By Jack Gould | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/amnesty-in-south-korea-frees-aides-of-dr-rhee.html | Amnesty in South Korea Frees Aides of Dr. Rhee | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/boxer-still-on-critical-list.html | Boxer Still on Critical List | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/raiders-wound-2-in-kenya.html | Raiders Wound 2 in Kenya | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/london-studies-shift.html | London Studies Shift | True | By Lawrence Fellows Special To the New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/papandreou-and-king-meet-as-parliament-test-nears.html | Papandreou and King Meet As Parliament Test Nears | True | Special To The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/new-work-danced-by-duncan-troupe.html | NEW WORK DANCED BY DUNCAN TROUPE | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/powers-wins-title-in-national-squash.html | POWERS WINS TITLE IN NATIONAL SQUASH | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/teenage-drinking-rules.html | Teen-Age Drinking Rules | True | By Joan Cook | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/everyone-agrees-gifford-held-victory-in-palm-of-right-hand-simple.html | Everyone Agrees Gifford Held Victory in Palm of Right Hand; Simple Play in Theory Bear Defense Appraised | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/james-quits-pulpit-to-lead-citys-southern-baptists.html | James Quits Pulpit to Lead City's Southern Baptists | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/upturn-in-steel-gaining-strength-advance-in-orders-moving-ahead-of.html | UPTURN IN STEEL GAINING STRENGTH; Advance in Orders Moving Ahead of Expectations Shortages Questioned More Tonnage Booked | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/mata-and-hari-give-program-at-the-y.html | MATA AND HARI GIVE PROGRAM AT THE "Y" | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/bulova-five-wins-3d-in-row.html | Bulova Five Wins 3d in Row | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/touro-synagogue-marks-dedication.html | TOURO SYNAGOGUE MARKS DEDICATION | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/joseph-eger-orchestra-brings-5-young-soloists-to-town-hall.html | Joseph Eger Orchestra Brings 5 Young Soloists to Town Hall | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/educational-officer-named.html | Educational Officer Named | True | Special to The New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/minister-defends-fundamentalists.html | MINISTER DEFENDS FUNDAMENTALISTS | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/palafox-marries-stewardess.html | Palafox Marries Stewardess | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/icchok-levinshatzkes.html | ICCHOK LEVIN-SHATZKES | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/blast-destroys-building-at-hercules-powder-co.html | Blast Destroys Building At Hercules Powder Co. | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/clotilde-y-guinier-bride-of-exofficer.html | Clotilde Y. Guinier Bride of Ex-Officer | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/marie-marvingt-early-aviator-88-first-woman-licensed-in-france-in.html | MARIE MARVINGT, EARLY AVIATOR, 88; First Woman Licensed in France, in 1910, Is Dead | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/hoffa-backer-is-ousted.html | Hoffa Backer Is Ousted | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/paytv-is-taping-off-broadway-hit-hartford-to-view-streets-of-new.html | PAY-TV IS TAPING OFF BROADWAY HIT; Hartford to View 'Streets of New York in 2 Showings Home to Be Interviewed 'Black Nativity' Sunday | True | By Paul Gardner | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/yale-creates-catholic-studies-chair.html | Yale Creates Catholic Studies Chair | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/cambodia-closing-london-embassy-delay-on-neutrality-parley-and.html | CAMBODIA CLOSING LONDON EMBASSY; Delay on Neutrality Parley and British Sympathy for U.S. Viewed as Causes CAMBODIA CLOSING LONDON EMBASSY Pressure by U.S. Charged | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/youth-is-accused-of-killing-city-college-star-with-car-charged-with.html | Youth Is Accused of Killing City College Star With Car; Charged With Homicide Youth Held in Hit-Run Death Of C.C.N.Y. Basketball Player Youth Dragged by Car | True | By Martin Arnold | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/liverpool-eleven-to-visit-here.html | Liverpool Eleven to Visit Here | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/new-us-ambassador-reaches-portauprince.html | New U.S. Ambassador Reaches Port-au-Prince | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/foremost-dairies-plans-divestiture.html | FOREMOST DAIRIES PLANS DIVESTITURE | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/ground-broken-for-li-temple.html | Ground Broken for L.I. Temple | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/boozer-and-egan-traded-to-knicks-acquired-by-the-knicks-in-trade.html | Boozer and Egan Traded to Knicks; Acquired by the Knicks in Trade | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/ceylon-leaders-party-loses.html | Ceylon Leader's Party Loses | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/crippled-jockey-here-from-paris-rider-who-suffered-broken-back-in.html | CRIPPLED JOCKEY HERE FROM PARIS; Rider Who Suffered Broken Back in Race to Undergo Treatment in Bronx Horse and Rider Fall Friend Helps Friend | True | By John C. Devlin | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/ruth-segal-married-to-dr-peter-laibson.html | Ruth Segal Married To Dr. Peter Laibson | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/32-are-elected-rhodes-scholars-students-from-27-states-to-go-to.html | 32 ARE ELECTED RHODES SCHOLARS; Students From 27 States to Go to Oxford University NEW ENGLAND MIDDLE ATLANTIC SOUTH GREAT LAKES MIDDLE WEST GULF SOUTHWEST NORTHWEST | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/chou-and-nasser-open-discussions-chinese-and-uar-chiefs-have.html | CHOU AND NASSER OPEN DISCUSSIONS; Chinese and U.A.R. Chiefs Have Private Meeting Premier Visits Relics Chou Hails Ancient Culture | True | By Jay Walz Special to The New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/franco-reaffirms-spains-monarchy.html | FRANCO RE-AFFIRMS SPAIN'S MONARCHY | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/flooded-section-of-los-angeles-starts-to-dig-out-after-dam-break.html | Flooded Section of Los Angeles Starts to Dig Out After Dam Break; FLOODED SECTION DIGS OUT ON COAST 200 Refugees Housed Mayor Names Panel Sewer Lines Reuptured | True | By Bill Becker Special to The New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/israel-to-inquire-about-popes-plans.html | ISRAEL TO INQUIRE ABOUT POPES PLANS | True | Special to The New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/kenyas-freedom-celebrated-here-theme-marks-the-service.html | KENYA'S FREEDOM CELEBRATED HERE; Theme Marks the Service at Presbyterian Church Freedom and Bible Linked | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/master-of-the-dance-george-balanchine-rehearsals-in-paris.html | Master of the Dance; George Balanchine Rehearsals in Paris | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/norwich-union-denies-loss-of-business-over-mancroft.html | Norwich Union Denies Loss Of Business Over Mancroft | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/toys-given-to-handicapped.html | Toys Given to Handicapped | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/books-and-authors-analysis-of-forrestal-artist-as-draftsman-scas.html | Books and Authors; Analysis of Forrestal Artist as Draftsman Sca Raider's Saga More Madison Papers | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/bulk-shipping-sped-by-a-new-container.html | BULK SHIPPING SPED BY A NEW CONTAINER | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/association-press-fills-post.html | Association Press Fills Post | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/2/16/archives/old-missions-house-now-welfare-home.html | OLD MISSIONS HOUSE NOW WELFARE HOME | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/new-deal-on-latin-america.html | New Deal on Latin America | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/david-chuckrow-chairman-of-national-poultry-group.html | David Chuckrow, Chairman Of National Poultry Group | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/mrs-c-edmonds-allen.html | MRS. C. EDMONDS ALLEN | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/opera-joan-sutherland-sings-violetta-soprano-takes-first-verdi-role.html | Opera: Joan Sutherland Sings Violetta; Soprano Takes First Verdi Role at Met Overcomes Problems Posed by 'Traviata' Adele Addison Recital The Cast | True | By Harold C. Schonberg | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/looking-toward-peking-washington-shows-new-frankness-on-policies.html | Looking Toward Peking; Washington Shows New Frankness On Policies Long Under Discussion Many Advisers Timid | True | By Max Frankel Special To The New York Times. | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/belt-parkway-ramp-to-close-for-work-on-narrows-bridge.html | Belt Parkway Ramp to Close For Work on Narrows Bridge | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/giants-top-steelers-for-title-in-east-3317-bears-take-western-crown.html | Giants Top Steelers for Title in East, 33-17; Bears Take Western Crown; Success Formula: Tittle Plus Morrison Equals Score | True | By William N. Wallacethe New York Timesthe New York Times (BY PATRICK A. BURNS BY ERNEST SISTO) | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/minnesota-defends-academic-freedom.html | MINNESOTA DEFENDS ACADEMIC FREEDOM | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/pinkhos-schwartz-is-dead-at-61-author-and-journalist-in-yiddish.html | Pinkhos Schwartz Is Dead at 61; Author and Journalist in Yiddish | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/london-worried-by-african-bonds-stability-held-uncertain-as.html | LONDON WORRIED BY AFRICAN BONDS; Stability Held Uncertain as Federation Breaks Up Obligation Is Cited | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/mca-puts-money-into-broadway-it-seeks-new-talent-for-tv-and-movie.html | MCA PUTS MONEY INTO BROADWAY; It Seeks New Talent for TV and Movie Operations More Spending Expected Acquiring Movie Rights | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/soviet-publishes-nekrasovs-writing.html | Soviet Publishes Nekrasov's Writing | True | By Henry Tanner Special to the New York Times.tass | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/jersey-singers-offer-messiah-masterwork-chorus-gives-philharmonic.html | JERSEY SINGERS OFFER 'MESSIAH'; Masterwork Chorus Gives Philharmonic Hall Concert | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/johnson-turns-down-increase-in-own-staff.html | Johnson Turns Down Increase in Own Staff | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/vehslage-tops-tully-to-gain-state-squash-racquets-title.html | Vehslage Tops Tully to Gain State Squash Racquets Title | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/sales-gains-made-by-chain-stores-mark-of-almost-2-billion-reached.html | SALES GAINS MADE BY CHAIN STORES; Mark of Almost $2 Billion Reached in the Month Two Consolidations SALES GAINS MADE BY CHAIN STORES | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/personal-finance-giving-can-save-money-laws-and-security-gifts.html | Personal Finance: Giving Can Save Money; Laws and Security Gifts Legal Advice Suggested | True | By Sal R. Nuccio | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/pastor-99-renews-pledge-to-serve-at-baptist-church.html | Pastor, 99, Renews Pledge To Serve at Baptist Church | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/jackson-overall-victor-in-world-water-skiing.html | Jackson Over-All Victor In World Water Skiing | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/award-for-handicapped-given.html | Award for Handicapped Given | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/cubs-deal-matthews-to-as-for-minor-league-pitcher.html | Cubs Deal Matthews to A's For Minor League Pitcher | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/actress-father-a-victim.html | Actress's Father a Victim | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/sarah-bartlett-richard-jones-plan-to-be-wed-masters-candidate-at.html | Sarah Bartlett, Richard Jones Plan to Be Wed; Master's Candidate at N.Y.U. and Reporter in Jersey Engaged | True | Allan Richardson | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/ramblers-lose-to-jets-105.html | Ramblers Lose to Jets, 10-5 | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/open-house-at-cape-kennedy.html | Open House at Cape Kennedy | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/vice-president-named-by-alleghany-corp.html | Vice President Named By Alleghany Corp. | True | Tommy Weber | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/republic-national-plans-55-million-note-issue.html | Republic National Plans $55 Million Note Issue | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/president-names-5-to-get-national-medal-of-science.html | President Names 5 to Get National Medal of Science | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/bright-year-ahead-economists-expect-rising-activity-particularly-if.html | Bright Year Ahead; Economists Expect Rising Activity, Particularly if Taxes Are Reduced ECONOMISTS SEE GOOD YEAR AHEAD | True | By M. J. Rossant | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/joyce-nachtigal-married.html | Joyce Nachtigal Married | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/chemical-society-picks-new-presidentelect.html | Chemical Society Picks New President-Elect | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/uja-asserts-gifts-are-taxdeductible.html | U.J.A. ASSERTS GIFTS ARE TAX-DEDUCTIBLE | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/2-maddow-plays-scheduled.html | 2 Maddow Plays Scheduled | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/stolle-is-victor-over-new-combe-4set-west-australia-final-takes-2.html | STOLLE IS VICTOR OVER NEW COMBE; 4-Set West Australia Final Takes 2 Hours to Decide | True | Camera Press-Pix | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/us-and-india-sign-atomic-plant-pact.html | U.S. AND INDIA SIGN ATOMIC PLANT PACT | True | Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/late-colt-rally-sinks-rams1916-unitas-gets-237-completions-for.html | LATE COLT RALLY SINKS RAMS,19-16; Unitas Gets 237 Completions For Season Record STATISTICS OF THE GAME | True | | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-16 | 1963-12-16 | https://www.nytimes.com/1963/12/16/archives/saigon-is-mending-ties-to-cambodia.html | Saigon Is Mending Ties to Cambodia | True | By Hedrick Smith Special to The New York Times | 1991-08-05 | RE0000539465 | B00000080604 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/belgian-franc-continues-gain-british-pound-remains-steady.html | Belgian Franc Continues Gain; British Pound Remains Steady | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/press-interviews-of-suspects-curbed.html | PRESS INTERVIEWS OF SUSPECTS CURBED | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/pension-plan-won-by-masters-union-ship-officers-receive-300-monthly.html | PENSION PLAN WON BY MASTERS UNION; Ship Officers Receive $300 Monthly After 20 Years Talks Next Month | True | By Werner Bamberger | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/taylor-named-acting-yale-provost.html | Taylor Named Acting Yale Provost | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/broker-here-arranges-three-mortgage-loans.html | Broker Here Arranges Three Mortgage Loans | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/west-berliners-wary-on-passes-negotiations-continuing-on-christmas.html | WEST BERLINERS WARY ON PASSES; Negotiations Continuing on Christmas Visits to East Both Sides Optimistic | True | By Gerd Wilcke Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/goodyear-expects-record-63-profit.html | GOODYEAR EXPECTS RECORD 63 PROFIT | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/theater-tv-in-chicago-to-show-blackedout-grid-title-game.html | Theater TV in Chicago to Show Blacked-Out Grid Title Game | True | By Val Adams | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/dance-revue-ole-ole-ole-engaging-spanish-show-with-cast-of-5-begins-run.html | Dance Revue: 'Ole! Ole!'; Engaging Spanish Show With Cast of 5 Begins Run at the Mermaid | True | By Allen Hughes | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/thug-gets-9800-at-midtown-bank-youth-with-revolver-takes-takes.html | THUG GETS $9,800 AT MIDTOWN BANK; Youth With Revolver Takes Hundred-Dollar Bills | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/lesson-from-an-assassination.html | Lesson From an Assassination | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/australia-picks-davis-cup-team-emerson-fraser-stolle-newcombe-will.html | Australia Picks Davis Cup Team; Emerson, Fraser, Stolle, Newcombe Will Face U.S. | True | Camera Press-PixThe New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/baker-hearing-is-public-today-woman-partner-appearing-before-senate.html | BAKER HEARING IS PUBLIC TODAY; Woman Partner Appearing Before Senate Inquiry | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bodies-of-us-fliers-found-on-beach-in-south-vietnam.html | Bodies of U.S. Fliers Found On Beach in South Vietnam | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/west-haven-bond-issue-is-placed-on-the-market.html | West Haven Bond Issue Is Placed on the Market | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | | Calm Rights Leader; Milton Arthur Galamison The Reasoned Approach A Boyhood Dream A Dude Ranch Fan | | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/executive-is-appointed-by-general-telephone.html | Executive Is Appointed By General Telephone | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/belaunde-party-victorious-in-municipal-voting-in-peru.html | Belaunde Party Victorious In Municipal Voting in Peru | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/household-word.html | Household Word | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/thomas-koppel-67-printing-executive.html | THOMAS KOPPEL, 67, PRINTING EXECUTIVE | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/weyerhaeuser-adds-to-plant.html | Weyerhaeuser Adds to Plant | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/mrs-emmet-has-daughter.html | Mrs. Emmet Has Daughter | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/trade-center-foes-denied-a-rehearing-foes-lose-again-on-trade.html | Trade Center Foes Denied a Rehearing; FOES LOSE AGAIN ON TRADE CENTER Court Declines to Comment Will Try Persuasion | True | By Peter Kihss | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/us-spurs-relief-for-flood-region-johnson-agent-sees-havoc-joint.html | U.S. SPURS RELIEF FOR FLOOD REGION; Johnson Agent Sees Havoc —Joint Program Mapped Inspection on Ground Insurance Applications | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/museum-to-stage-part-of-hansel-and-gretel.html | Museum to Stage Part Of 'Hansel and Gretel' | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/industrial-production-edges-up-to-record-level-as-output-of-iron.html | Industrial Production Edges Up to Record Level As Output of Iron and Steel Begins to Show Gains; Federal Reserve Lists Rise in Index for November Despite Mining Lag Construction Shows Decline | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/duke-beats-south-carolina.html | Duke Beats South Carolina | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bond-man-in-new-post.html | Bond Man in New Post | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/text-of-president-johnsons-note-to-nato-meeting-in-paris-a-shared.html | Text of President Johnson's Note to NATO Meeting in Paris; A Shared Dedication What Partnership Means | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/teschnerressler.html | Teschner–Ressler | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/kennedys-mark-on-arts-weighed-speakers-at-drama-desk-discuss-his.html | KENNEDY'S MARK ON ARTS WEIGHED; Speakers at Drama Desk Discuss His Contribution | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/grove-labs-names-president.html | Grove Labs Names President | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/2-broadway-shows-list-closing-dates.html | 2 BROADWAY SHOWS LIST CLOSING DATES | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/american-killed-on-everest.html | American Killed on Everest | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sinatra-jr-kept-track-of-sounds-and-counted-his-footsteps-while-he.html | Sinatra Jr. Kept Track of Sounds and Counted His Footsteps While He Was Blindfolded | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/state-mailing-tax-forms.html | State Mailing Tax Forms | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sh-kress-reports-sales.html | S.H. Kress Reports Sales | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/ford-bulletproofing-kennedy-limousine-for-use-by-johnson.html | Ford Bulletproofing Kennedy Limousine For Use by Johnson | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/indiana-beats-detroit.html | Indiana Beats Detroit | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/warren-inquiry-to-fill-all-gaps-plans-to-settle-doubts-left-by-fbi.html | WARREN INQUIRY TO FILL ALL GAPS; Plans to Settle Doubts Left By F.B.I. on Assassination Negatives Unanswered Summaries in Hand | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/jm-smucker-co.html | J.M. Smucker Co. | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/a-kennedy-center-of-arts-protested.html | A KENNEDY CENTER OF ARTS PROTESTED | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/smathers-denies-pressing-for-approval-of-project-in-panama-aid.html | Smathers Denies Pressing for Approval of Project in Panama; A.I.D. Officials Quoted Says He Learned Afterward Conflicting Information Farland Quotes Smathers | True | By E. W. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/lingerie-can-be-sensibly-elegant-designers-innovations-are-a-major.html | Lingerie Can Be Sensibly Elegant; Designer's Innovations Are a Major Influence Never Advertised | True | By Marylin Bender the New York Times (BY MEYER LIEBOWITZ) | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/wests-financial-men-meet-on-money-policy.html | West's Financial Men Meet on Money Policy | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/pope-said-to-alter-travel-plan-to-avoid-jerusalem-problem-may-enter.html | Pope Said to Alter Travel Plan To Avoid Jerusalem Problem; May Enter Israel Elsewhere So City's International Status Will Be Upheld Recognition Feared | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/fiscal-men-meet-on-new-financing-state-controllers-discuss.html | FISCAL MEN MEET ON NEW FINANCING; State Controllers Discuss Tax-Exempt Bond Issues | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/florida-police-halt-car-with-chimp-at-wheel.html | Florida Police Halt Car With Chimp at Wheel | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/powell-postpones-trip-to-puerto-rico-and-virgin-islands.html | Powell Postpones Trip to Puerto Rico And Virgin Islands | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/salvation-army-drive-opens.html | Salvation Army Drive Opens | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/roughrider-coach-resigns.html | Roughrider Coach Resigns | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/louisiana-wins-permission-to-press-suit-on-boundary.html | Louisiana Wins Permission To Press Suit on Boundary | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/a-disputed-nominee-for-bench-is-upheld.html | A DISPUTED NOMINEE FOR BENCH IS UPHELD | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sale-of-tropic-on-coast-stands-high-court-declines-review-of.html | SALE OF 'TROPIC' ON COAST STANDS; High Court Declines Review of California Clearance Case is Dropped | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/new-rubber-company-formed.html | New Rubber Company Formed | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sammartino-beats-graham-at-garden.html | SAMMARTINO BEATS GRAHAM AT GARDEN | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/the-baker-script.html | The Baker Script | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/mortgage-trust-shares-offered-by-underwriters.html | Mortgage Trust Shares Offered by Underwriters | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/minister-retracts-charge.html | Minister Retracts Charge | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/rebuilding-ordered-at-brooklyn-school.html | REBUILDING ORDERED AT BROOKLYN SCHOOL | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/lf-hickernell-engineer-dies-an-executive-of-anaconda-wire.html | L.F. Hickernell, Engineer, Dies; An Executive of Anaconda Wire | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/president-signs-college-aid-bill-hails-it-as-most-significant.html | PRESIDENT SIGNS COLLEGE AID BILL; Hails It as Most Significant Education Act in History, a Monument to Kennedy Praises Supporters PRESIDENT SIGNS COLLEGE AID BILL Land Given to States | True | By United Press International | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/siren-test-due-today-with-new-timing-rule.html | Siren Test Due Today With New Timing Rule | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bill-grauer-jr-40-authority-on-jazz.html | BILL GRAUER JR., 40, AUTHORITY ON JAZZ | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/robert-johnstone-lawyer-for-touhy.html | ROBERT JOHNSTONE, LAWYER FOR TOUHY | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/prices-of-grains-move-narrowly-soybeans-register-losses-crop-report.html | PRICES OF GRAINS MOVE NARROWLY; Soybeans Register Losses --Crop Report Awaited | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bail-asked-to-give-ruby-psychiatric-treatment.html | Bail Asked to Give Ruby 'Psychiatric Treatment' | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/two-new-nations-join-roll-of-un-zanzibar-and-kenya-enter-membership.html | TWO NEW NATIONS JOIN ROLL OF U.N.; Zanzibar and Kenya Enter --Membership Now 113 | True | By Kathleen Teltsch Special To the New York Times the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sidelights-electric-heating-boon-to-all-lessons-from-the-kitchen.html | Sidelights; Electric Heating --Boon to All? Lessons from the Kitchen Lucky Thirteen? Flying High Beware the Bugs | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/fiber-industries-plans-plant.html | Fiber Industries Plans Plant | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/college-mourns-schaffer-death-basketball-coach-saddened-by-post-game.html | COLLEGE MOURNS SCHAFFER DEATH; Basketball Coach Saddened By Post-Game Tragedy Family Tragedies Hard-Working Student | True | By Philip Benjamin | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/arabs-to-press-blockade.html | Arabs to Press Blockade | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/music-fredell-lack-violinist-in-evening-of-fine-musicmaking.html | Music: Fredell Lack; Violinist in Evening of Fine Music-Making | True | By Raymond Ericson | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/jonn-connelly-led-bus-line-in-jersey.html | JONN CONNELLY, LED BUS LINE IN JERSEY | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/german-policy-statement.html | German Policy Statement | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/kerr-to-miss-shrine-game-for-first-time-since-1928.html | Kerr to Miss Shrine Game For First Time Since 1928 | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/guineans-cling-to-spanish-rie.html | Guineans Cling to Spanish Tie | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/prices-on-london-stock-exchange-remain-firm-shares-decline-on-tokyo.html | Prices on London Stock Exchange Remain Firm; SHARES DECLINE ON TOKYO BOARD Market in Paris Rallies-- Frankfurt Is Irregular in Quiet Trading Tokyo Stocks Decline Prices Slide in Milan LONDON FRANKFURT ZURICH PARIS SYDNEY MILAN BRUSSELS AMSTERDAM TOKYO | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/blockfront-sold-on-eighth-avenue-investor-buys-7-buildings-between.html | BLOCKFRONT SOLD ON EIGHTH AVENUE; Investor Buys 7 Buildings Between 119th and 120th Sale on W. 50th St. 72d St. Parcel Taken 3d Ave. House Acquired | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/marchetti-of-colts-to-retire.html | Marchetti of Colts to Retire | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/martyn-ratzan-surgeon-is-dead-thoracic-specialist-was-54-led-kings.html | MARTYN RATZAN, SURGEON, IS DEAD; Thoracic Specialist Was 54 -- Led Kings County Unit | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/us-steel-shifts-its-sales-setup-force-is-being-consolidated-mill.html | U.S. STEEL SHIFTS ITS SALES SETUP; Force Is Being Consolidated --Mill Planned at Gary Combination Slated | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/city-eases-rules-for-filling-jobs-lang-says-changes-will-aid.html | CITY EASES RULES FOR FILLING JOBS; Lang Says Changes Will Aid Negroes and Puerto Ricans Changes Apply to All Easier Rules Are Cited | True | By John P. Shanley | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/japan-and-austria-reach-years-trade-agreement.html | Japan and Austria Reach Year's Trade Agreement | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/blast-in-utah-coal-mine-kills-9-10-men-escape-to-the-surface-ore.html | Blast in Utah Coal Mine Kills 9; 10 Men Escape to the Surface; Ore Dust or Methane Gas Is Believed Cause of Explosion --One Miner Is Injured | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/us-revises-rules-on-shipping-to-cut-trade-with-cuba-change-will.html | U.S. REVISES RULES ON SHIPPING TO CUT TRADE WITH CUBA; Change Will Permit Removal of Vessels From Blacklist in Exchange for Pledge Diplomats Doubt Efficacy Rules Issues Feb. 6 U.S. REVISES RULES TO CUT CUBA TRADE Latin Policy Reviewed | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/high-court-refuses-us-liability-case.html | HIGH COURT REFUSES U.S. LIABILITY CASE | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sage-foundation-names-head.html | Sage Foundation Names Head | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/space-pact-goes-to-senate.html | Space Pact Goes to Senate | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/john-mcgovern-lawyer-09-minnesota-allamerica.html | John McGovern, Lawyer, '09 Minnesota All-America | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/american-milk-is-a-major-attraction-truffles-of-caliber.html | American Milk Is a Major Attraction; Truffles of 'Caliber' | True | By Jeanne Molli Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/commodities-prices-of-world-sugar-advance-full-daily-limit-in-heavy.html | Commodities: Prices of World Sugar Advance Full Daily Limit in Heavy Dealings; MARKET BUOYED BY SALES SPURT Domestic Sugar Registers Gains of 32 to 46 Points --Other Staples Drop Domestic Prices Rise | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/columbia-checks-lafayette-rally-to-gain-7568-victory-benoit-sets.html | Columbia Checks Lafayette Rally to Gain 75-68 Victory; BENOIT SETS PACE FOR LION QUINTET Scores 19 Points, a Career High--Denby Tallies 23 for Lafayette Here | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/tollfree-mackinac-asked.html | Toll-Free Mackinac Asked | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/the-fight-game-in-europe-now-is-much-more-game-than-fight.html | The Fight Game in Europe Now Is Much More Game Than Fight | True | By Robert Daley Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/court-plea-allowed-in-immigration-case.html | COURT PLEA ALLOWED IN IMMIGRATION CASE | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/china-gaining-in-africa.html | China Gaining in Africa | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/appleton-named-lineman-of-year.html | Appleton Named Lineman of Year | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/84-million-budget-is-approved-to-operate-the-city-university.html | $84 Million Budget Is Approved To Operate the City University | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/jersey-swears-in-8-headed-by-meyner-to-study-meadows.html | Jersey Swears in 8 Headed by Meyner To Study Meadows | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/redskins-crowds-largest-in-27-years-in-washington.html | Redskins' Crowds Largest In 27 Years in Washington | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/inonu-called-upon-to-form-a-new-coalition-in-turkey.html | Inonu Called Upon to Form A New Coalition in Turkey | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/yugoslavia-sees-slower-growth-aims-at-10-output-rise-in-64.html | Yugoslavia Sees Slower Growth; Aims at 10% Output Rise in '64 | True | By David Binder Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/growth-of-overt-homosexuality-in-city-provokes-wide-concern-growth.html | Growth of Overt Homosexuality in City Provokes Wide Concern; Growth of Overt Homosexuality Provoking Rising Concern KEY TO PROBLEM CALLED MEDICAL Police Commissioner Finds Crime Aspect Secondary --2 Bars Lose Licenses Closed Since Oct. 29 Out of the Shadows Experts' Views Differ The 'Gay' Life Open to Entrapment Blackmail Feared The Borderline Cases Silent Partner Heterosexual Masquerade Impossible Dream Found Everywhere Not Immune to Women Religions Condemn It Family Ties Studied Hostility a Key Factor 'Homosexual Is Ill' | True | By Robert C. Dotythe New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/frederic-camp-an-educator-59-retired-stevens-tech-aide-and-colby.html | FREDERIC CAMP, AN EDUCATOR, 59; Retired Stevens Tech Aide and Colby Trustee Dies | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/movie-on-johnson-is-set-for-abroad-2-tv-men-started-project-for.html | MOVIE ON JOHNSON IS SET FOR ABROAD; 2 TV Men Started Project for U.S.I.A. on Nov. 25 Film from Newsreels | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/visions-of-christmas-bonuses-dance-in-minds-of-wall-street-workers.html | Visions of Christmas Bonuses Dance in Minds of Wall Street Workers; DREAM OF BONUS LIGHTS WALL ST. | True | WILLIAM D. SMITHThe New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/south-africa-takes-cricket-by-121-runs.html | SOUTH AFRICA TAKES CRICKET BY 121 RUNS | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/suit-termed-baseless.html | Suit Termed 'Baseless' | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/xerox-meeting-votes-51-split-stockholder-approval-is-given-at.html | XEROX MEETING VOTES 5-1 SPLIT; Stockholder Approval Is Given at a Special Session MEETINGS STAGED BY STOCKHOLDERS Crescent Petroleum Corp. Deere & Co. Fedders Corporation | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/us-to-get-protest-on-shipping-policies.html | U.S. TO GET PROTEST ON SHIPPING POLICIES | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/booksauthors.html | Books--Authors | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/tribute-to-tenney-cites-service-to-city.html | TRIBUTE TO TENNEY CITES SERVICE TO CITY | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/miss-linda-denton-prospective-bride.html | Miss Linda Denton Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/south-africa-weighs-laws-to-ban-mixed-audiences.html | South Africa Weighs Laws To Ban Mixed Audiences | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/little-light-is-shed-bankruptcy-proceedings-deangelis-talks-on-3.html | Little Light Is Shed; Bankruptcy Proceedings DEANGELIS TALKS ON 3 ALLIED UNITS | True | By Robert A. Wright Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/airplane-prices-being-advanced-810-rise-taking-effect-in-aero.html | AIRPLANE PRICES BEING ADVANCED; 8-10% Rise Taking Effect in Aero Commander Other Price Increases | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/mccrory-names-executive.html | McCrory Names Executive | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/summary-of-actions-taken-yesterday-by-us-supreme-court-boundaries.html | Summary of Actions Taken Yesterday by U.S. Supreme Court; BOUNDARIES IMMIGRATION & NATURALIZATION OBSCENITY RACE RELATIONS RAILROADS TAXATION TORTS | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/recognizing-santo-domingo.html | Recognizing Santo Domingo | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/voter-suits-filed-in-counties-in-south.html | VOTER SUITS FILED IN COUNTIES IN SOUTH | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/british-theater-in-hapless-debut-nottingham-event-followed-by.html | BRITISH THEATER IN HAPLESS DEBUT; Nottingham Event Followed by Criticism and Ridicule | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/blast-kills-8-in-chilean-family.html | Blast Kills 8 in Chilean Family | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/macy-predicting-a-record-season-reports-sharp-rise-in-sales-in.html | MACY PREDICTING A RECORD SEASON; Reports Sharp Rise in Sales in Quarter to Nov. 2 -- Earnings Also Gain Hamilton Watch Company Harpar & Row, Inc. Gulf & Western Industries, Inc. U.S. Ceramic Tile Co. COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/the-new-education-bill.html | The New Education Bill | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/union-will-fight-lines-on-baggage-says-use-of-clerks-during-strikes.html | UNION WILL FIGHT LINES ON BAGGAGE; Says Use of Clerks During Strikes Breaks Pact | True | By John P. Callahan | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/redskins-give-mcpeak-rise-in-pay-salary-is-up-25-after-poor-year.html | Redskins Give McPeak Rise in Pay; SALARY IS UP 25% AFTER POOR YEAR Coach Gets Pact Despite 3-11 Won-Lost Record-- Rams Retain Svare | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/c-os-tuohy-elected-to-head-the-b-o-too.html | C. & O.'s Tuohy Elected To Head the B. & O., Too | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/hawks-and-leafs-fined-4075-for-game-brawl.html | Hawks and Leafs Fined $4,075 for Game Brawl | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/corregidor-memorial-bill-approval-by-senate-panel.html | Corregidor Memorial Bill Approved by Senate Panel | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bailjumping-arrest-upheld.html | Bail-Jumping Arrest Upheld | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/king-pledges-nato-loyalty-of-greece.html | KING PLEDGES NATO LOYALTY OF GREECE | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/film-distributor-eying-broadway-united-artists-plans-to-back-15.html | FILM DISTRIBUTOR EYING BROADWAY; United Artists Plans to Back 15 Plays Over 5 Years New Writers Sought MCA Moves to Broadway | True | By Sam Zolotow | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/air-reduction-co-elects.html | Air Reduction Co. Elects | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/modesty-on-basketball-bill-of-fare.html | Modesty on Basketball Bill of Fare | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/food-news-punch-bowl-for-holiday-rich-and-sweet-ogge.html | Food News: Punch Bowl For Holiday; Rich and Sweet OGGE | True | By Nan Ickeringill | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/house-rollcall-on-aid-bill.html | House Roll-Call on Aid Bill | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/antired-unit-issues-janow-testimony.html | ANTI-RED UNIT ISSUES JANOW TESTIMONY | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/magazine-halted-by-birch-society-issue-containing-criticism-of.html | MAGAZINE HALTED BY BIRCH SOCIETY; Issue Containing Criticism of Kennedy Withdrawn Page Ads Placed Offered to Many Papers | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/giants-must-bear-down-on-attack.html | Giants Must Bear Down on Attack | True | By William N. Wallace | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/hugh-wathen-expresident-of-miss-america-pageant.html | Hugh Wathen, Ex-President Of Miss America Pageant | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/johnsons-advisers-divided-on-the-nuclear-rocket.html | Johnson's Advisers Divided on the Nuclear Rocket | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/israel-holds-arab-boycott-has-failed-in-object-of-enlisting-worlds.html | Israel Holds Arab Boycott Has Failed in Object of Enlisting World's Aid | True | By W. Granger Blair Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/unskilled-youth-warned-by-wirtz-he-says-lack-of-education-is.html | UNSKILLED YOUTH WARNED BY WIRTZ; He Says Lack of Education Is 'Economic Suicide'-- New Job Data Issued Growth Assumed Rise in Government Jobs | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/fox-hunters-foe-organizing-group-to-outfox-hounds.html | Fox Hunters' Foe Organizing Group To Outfox Hounds | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/witness-in-pisano-inquiry-is-charged-with-perjury.html | Witness in Pisano Inquiry Is Charged With Perjury | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/argentines-win-in-soccer.html | Argentines Win in Soccer | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/dominican-consul-general-yields-office-after-siege.html | Dominican Consul General Yields Office After Siege | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/prudential-makes-a-6-million-loan-acf-industries.html | PRUDENTIAL MAKES A $6 MILLION LOAN; ACF Industries | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/laos-premier-says-only-soviet-can-end-civil-war-new-capital.html | Laos Premier Says Only Soviet Can End Civil War; New Capital Discussed | True | By Seymour Topping Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/television-feature-films-daytime.html | TELEVISION; FEATURE FILMS DAYTIME | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/ja-apostolides-fiance-of-frances-livitsanos.html | J.A. Apostolides Fiance Of Frances Livitsanos | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/woman-gets-wish-state-prison-term.html | WOMAN GETS WISH: STATE PRISON TERM | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/miss-jane-reis-and-john-trippe-will-be-married-daughter-of.html | Miss Jane Reis And John Trippe Will Be Married; Daughter of Professor at L.I.U. Fiancee of an Alumnus of Yale | True | Bradford Bachrach | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/scranton-and-eisenhower-discussed-politics-on-train.html | Scranton and Eisenhower Discussed Politics on Train | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/board-raises-own-pay-100.html | Board Raises Own Pay 100% | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/dr-fannina-halle-sociology-writer.html | DR. FANNINA HALLE, SOCIOLOGY WRITER | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/housing-proposed-above-2-schools-lower-harlem-project-would-have.html | HOUSING PROPOSED ABOVE 2 SCHOOLS; Low-Rent Harlem Project Would Have 350 Units Another Plan Discussed | True | By Lawrence O'Kane | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/elt-to-give-candida.html | E.L.T. to Give 'Candida' | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/61-million-budget-for-1964-adopted-in-westchester.html | $61 Million Budget for 1964 Adopted in Westchester | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/screen-british-cousin-of-walter-mitty-tom-courtenay-stars-as-billy.html | Screen: British Cousin of Walter Mitty;Tom Courtenay Stars as 'Billy Liar' | True | By Bosley Crowther | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bloustein-city-planner-sworn-in-for-new-term.html | Bloustein, City Planner, Sworn in for New Term | True | The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/radio-music-talks-and-special-events-news-broadcasts-1560-am-wqxr.html | RADIO; MUSIC TALKS AND SPECIAL EVENTS NEWS BROADCASTS 1560 AM WQXR TODAY 96.3 FM | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/gen-taylor-arrives-for-talks-in-india.html | GEN. TAYLOR ARRIVES FOR TALKS IN INDIA | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/discount-rate-on-treasury-bills-rises-slightly-at-weekly-auction.html | Discount Rate on Treasury Bills Rises Slightly at Weekly Auction | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/proportional-voting-for-council-urged.html | Proportional Voting for Council Urged | True | By Clayton Knowles | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/lithographer-elects.html | Lithographer Elects | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/johnson-pledges-to-continue-quality-of-federal-service.html | Johnson Pledges to Continue Quality of Federal Service | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/retrial-is-ordered-in-obscenity-case.html | RETRIAL IS ORDERED IN OBSCENITY CASE | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/2-held-for-robbing-man-after-he-is-hit-by-car.html | 2 Held for Robbing Man After He Is Hit by Car | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/crippled-plane-with-153-safe.html | Crippled Plane with 153 Safe | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/lights-on-benefit-slated.html | Lights On!' Benefit Slated | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/italian-company-is-formed.html | Italian Company Is Formed | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/harvard-six-downs-st-lawrence-3-to-1.html | HARVARD SIX DOWNS ST. LAWRENCE, 3 TO 1 | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/court-denies-ruling-in-taped-confession.html | COURT DENIES RULING IN TAPED CONFESSION | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/committee-vote-backs-a-15seat-u-n-council-vote-on-social-council.html | Committee Vote Backs a 15-Seat U. N. Council; Vote on Social Council | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/boycott-run-haphazardly-clore-calls-it-joke.html | Boycott Run Haphazardly; Clore Calls It 'Joke' | True | Special to The New York TimesCamera Press-Pix | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/tittle-jim-brown-to-lead-the-east-in-pro-bowl-game-six-browns.html | Tittle, Jim Brown To Lead the East In Pro Bowl Game; Six Browns Selected | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/schools-to-limit-custodians-pay-ceiling-of-15000-will-be-studied-at.html | SCHOOLS TO LIMIT CUSTODIANS' PAY; Ceiling of $15,000 Will Be Studied at Parley Tonight Jan. 1 Date Planned Average Is $17,006 | True | By Leonard Buder | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/drive-to-keep-free-tuition-at-city-colleges-planned.html | Drive to Keep Free Tuition At City Colleges Planned | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/letters-to-the-times-pricefixing-bill-assailed-its-defeat-as.html | Letters to The Times; Price-Fixing Bill Assailed Its Defeat as Violation of Our Competitive System Urged No Choice on Fluoridation Kennedy Legacy to Youth Student Says President Renewed Their Pride in America For Improved Bus Signs Dr. Pauling's Views | True | WILLIAM F. BAXTER, EDWIN M. ZIMMERMAN, GERALD GUNTHER, CARL B. SPAETH, MARC A. FRANKLIN, J. KEITH MANN, JOHN R. MCDONOUGH Jr., JOSEPH T. SNEED.A.V. HUBBARD.JAY NEWMAN.also help. JANET WOLFE.WILLIAM OSTFELD. | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/rusk-urges-nato-to-seek-accords-with-soviet-union-says-coexistence.html | RUSK URGES NATO TO SEEK ACCORDS WITH SOVIET UNION; Says Coexistence Provides Check on Peking's Policy of Militancy to West JOHNSON PLEDGE GIVEN 6 Divisions to Be in Europe as Long as Necessary, Message Declares Peking Turns to Africa RUSK URGES NATO TO SEEK ACCORDS Prevailing Impression Allied Solidarity Praised | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/navy-dons-lacrosse-shoes-for-drills-on-frozen-field.html | Navy Dons Lacrosse Shoes For Drills on Frozen Field | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/george-murphy-to-run-for-senate.html | George Murphy to Run for Senate | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/state-may-keep-board-of-inquiry-gop-chiefs-and-governor-said-to.html | STATE MAY KEEP BOARD OF INQUIRY; G.O.P. Chiefs and Governor Said to Agree on Panel Appointments In Doubt | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/specialty-food-shops-compete-on-a-square-in-paris.html | Specialty Food Shops Compete on a Square in Paris | True | Sketched by Bob Schulenberg For the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/equitable-life-in-midtown-lease-3-floors-in-773-11th-ave-taken-for.html | EQUITABLE LIFE IN MIDTOWN LEASE; 3 Floors in 773 11th Ave. Taken for Files Center Interstate Container Lease Travel Group Moves | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/all-ira-haupt-partners-subpoenaed-by-sec.html | All Ira Haupt Partners Subpoenaed by S.E.C. | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/schools-ask-rise-in-building-funds-parents-support-board-at-plans.html | SCHOOLS ASK RISE IN BUILDING FUNDS; Parents Support Board at Plans Agency Hearing Other Items Cited | True | By Robert H. Terte | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/fritz-mahler-to-resign-hartford-symphony-post.html | Fritz Mahler to Resign Hartford Symphony Post | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/some-rent-decontrol.html | Some Rent Decontrol | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/wood-field-and-stream-two-caught-napping-on-bed-of-ruses-by-warden.html | Wood, Field and Stream; Two Caught Napping on Bed of Ruses by Warden With an Eye for Detail | True | By Oscar Godbout | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/cummins-plans-unit-in-britain.html | Cummins Plans Unit in Britain | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/a-justice-demurs-on-2-chinas-issue-douglas-would-ask-peking-first-to.html | A JUSTICE DEMURS ON 2-CHINAS ISSUE; Douglas Would Ask Peking First to Accept Deportees | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/burtons-wife-wins-divorce-in-mexico.html | BURTON'S WIFE WINS DIVORCE IN MEXICO | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/pato-gold-dredging.html | Pato Gold Dredging | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/radio-and-tv-to-carry-johnsons-un-address.html | Radio and TV to Carry Johnson's U.N. Address | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/noga-to-manage-in-virginia.html | Noga to Manage in Virginia | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/state-acts-to-bar-tanny-debt-suits-moves-to-halt-dunning-of-members.html | STATE ACTS TO BAR TANNY DEBT SUITS; Moves to Halt Dunning of Members of Closed Gyms Millions in Notes Due | True | By Thomas Buckley | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/de-gaulle-gives-rusk-assurance-says-france-is-not-moving-to.html | DE GAULLE GIVES RUSK ASSURANCE; Says France Is Not Moving to Recognition of Peking | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/office-building-for-brewster.html | Office Building for Brewster | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/salvino-tops-downey-to-win-bowling-honors-in-florida.html | Salvino Tops Downey to Win Bowling Honors in Florida | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/farm-talks-reopen-in-common-market-farm-ministers-meet-in-europe.html | Farm Talks Reopen In Common Market; FARM MINISTERS MEET IN EUROPE Doubts Over Future Germany's Chief Interest | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/nine-new-objects-detected-in-space-radioemitting-bodies-are-found.html | NINE NEW OBJECTS DETECTED IN SPACE; Radio-Emitting Bodies Are Found at Edge of Cosmos 9 Objects That Resemble Stars Are Found at Edge of Cosmos Kennedy Is Honored Cut Off By The Moon More Details Forthcoming | True | By Walter Sullivan Special To the New York Timesramsey & Muspratt | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/ford-grants-stir-dance-comment-75-share-to-balanchine-and-kirstin.html | FORD GRANTS STIR DANCE COMMENT; 75% Share to Balanchine and Kirstin Units Queried | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sports-of-the-times-watchful-waiting-the-turning-point-something.html | Sports of The Times; Watchful Waiting The Turning Point Something Special The Unexpected | True | By Arthur Daleythe New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/signing-of-college-bill-taxes-supply-of-pens.html | Signing of College Bill Taxes Supply of Pens | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/times-sq-santa-gets-a-summons-summons-from-police-changes-ho-ho-to.html | TIMES SQ. SANTA GETS A SUMMONS; Summons From Police Changes 'Ho, Ho' to 'Woe, Woe' | True | By John C. Devlinthe New York Times (BY WILLIAM C. ECKENBERG) | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/events-today.html | Events Today | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/cotton-retreats-in-quiet-trading-opposition-to-cooley-bill-grows-in.html | COTTON RETREATS IN QUIET TRADING; Opposition to Cooley Bill Grows in the Senate | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/rep-brown-to-seek-new-term.html | Rep. Brown to Seek New Term | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/chase-manhattan-puts-foods-man-on-board.html | Chase Manhattan Puts Foods Man on Board | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/theft-from-bank-may-top-million-39year-employe-accused-in.html | THEFT FROM BANK MAY TOP MILLION; 39-Year Employe Accused in Embezzlement Here THEFT FROM BANK MAY TOP MILLION | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/arctic-queen-wins-closing-feature-at-pimlico-by-length-kallai.html | Arctic Queen Wins Closing Feature at Pimlico by Length; KALLAI REGISTERS ON $13.60 VICTOR Lolita Torres Runs Second --Chambers Rides 41st Winner of Meeting | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/son-to-mrs-edward-jasek.html | Son to Mrs. Edward Jasek | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/antikennedy-ad-in-dallas-still-draws-mail-mostly-critical-of-right.html | Anti-Kennedy Ad in Dallas Still Draws Mail, Mostly Critical of Right Wing | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/critic-at-large-costa-rican-capital-learns-to-live-with-a-volcano.html | Critic at Large; Costa Rican Capital Learns to Live With a Volcano That Refuses to Quit | True | By Brooks Atkinson | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/soviet-trims-arms-budget-and-some-economic-goals-wage-increases.html | Soviet Trims Arms Budget And Some Economic Goals; Wage Increases Deferred SOVIET REDUCES DEFENSE BUDGET | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/title-game-listed-pick-em.html | Title Game Listed 'Pick 'Em' | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/hardware-concern-elects-directors.html | HARDWARE CONCERN ELECTS DIRECTORS | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/murder-victim-found-in-elmira-after-man-here-admits-slaying.html | Murder Victim Found in Elmira After Man Here Admits Slaying | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/tiros-launching-delayed.html | Tiros Launching Delayed | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/mrs-kennedy-said-to-plan-visit-to-west-berlin-in-1964.html | Mrs. Kennedy Said to Plan Visit to West Berlin in 1964 | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/boozer-and-egan-in-knicks-lineup-new-men-to-face-pistons-celtics-in.html | BOOZER AND EGAN IN KNICKS' LINE-UP; New Men to Face Pistons--Celtics in Opener Tonight | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/philip-morris-names-two.html | Philip Morris Names Two | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/peter-pollack-takes-post-with-artists-committee.html | Peter Pollack Takes Post With Artists' Committee | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/report-on-fund-for-neediest-helping-others-pleases-donors-many.html | Report on Fund for Neediest; HELPING OTHERS PLEASES DONORS Many Write of Satisfaction They Feel--Old Friends Contribute Again Pleasure in Giving To Alleviate Misery HELPING OTHERS PLEASES DONORS Distant Contributors CASE 41 Waiting | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/us-lines-asked-for-race-pledge-union-says-vow-could-lead-to-sailing.html | U.S. LINES ASKED FOR RACE PLEDGE; Union Says Vow Could Lead to Sailing of the America | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/union-stalls-mail-in-japan.html | Union Stalls Mail in Japan | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/student-will-marry-miss-carol-carter.html | Student Will Marry Miss Carol Carter | | Special to The New York TimesHamilton | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/mcrory-talking-with-3-concerns-discussing-sale-of-national-shirt.html | M'CRORY TALKING WITH 3 CONCERNS; Discussing Sale of National Shirt Shops Division | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/new-issue-snarls-transit-parleys-union-wants-benefits-in-64-pact-to.html | NEW ISSUE SNARLS TRANSIT PARLEYS; Union Wants Benefits in '64 Pact to Cover Employes of Fifth Avenue Line 32-HOUR WEEK OPPOSED City Labor Board Will Seek Guidance From Wagner at a Meeting Today Pact Expires Dec. 31 Another 'Difficulty' | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/loyola-triumphs.html | Loyola Triumphs | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/advertising-trend-is-away-from-presents-varying-responses-airwick.html | Advertising Trend Is Away From Presents; Varying Responses Airwick Switch Billings Decline Accounts People Addenda | True | By Peter Bart | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/hilton-hotels-sued-by-a-stockholder-in-repurchase-deal.html | Hilton Hotels Sued By a Stockholder In Repurchase Deal | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/pirates-buy-a-pitcher.html | Pirates Buy a Pitcher | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/marietta-coach-resigns.html | Marietta Coach Resigns | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/shares-of-russ-togs-moving-to-big-board.html | Shares of Russ Togs Moving to Big Board | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/wests-ire-decried-by-somali-premier.html | WEST'S IRE DECRIED BY SOMALI PREMIER | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bonds-prices-of-us-securities-decline-for-the-fourth-consecutive.html | Bonds: Prices of U.S. Securities Decline for the Fourth Consecutive Trading Day; LONG-TERM ISSUES DECLINE SHARPLY Corporates Slip Slightly in Quiet Trading–Sales Strong in Municipal Rise in Capital Demand Sees Pacific Northwest Issue | True | By John H. Allan | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/man-leaps-on-manila-flight.html | Man Leaps on Manila Flight | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/budget-group-gives-honors-to-newsmen.html | BUDGET GROUP GIVES HONORS TO NEWSMEN | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/market-is-mixed-in-slow-trading-declines-outpace-advances-but-key.html | MARKET IS MIXED IN SLOW TRADING; Declines Outpace Advances but Key Averages Show Slight Gains for Day VOLUME IS 4.28 MILLION Strength in Several Groups Fails to Spur an Upturm –41 New Highs Set Optimists Encouraged American Tobacco Gains MARKET IS MIXED IN SLOW TRADING Syntex Shows Gain Paramount Climbs | True | By Robert Metz | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/high-court-frees-segregationists-voids-contempt-convictions-of-2.html | HIGH COURT FREES SEGREGATIONISTS; Voids Contempt Convictions of 2 Aided by N.A.A.C.P. Denial of Due Process Meeting Place Changed | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/neptune-to-retire-shares.html | Neptune to Retire Shares | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/how-to-aid-the-52d-appeal.html | How to Aid the 52d Appeal | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bridge-marriage-in-baltimore-today-will-unite-2-noted-players.html | Bridge; Marriage in Baltimore Today Will Unite 2 Noted Players | True | By Albert H. Morehead | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/contributions-to-the-neediest-received-yesterday.html | Contributions to the Neediest Received Yesterday | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/last-2-us-air-bases-turned-over-to-morocco.html | Last 2 U.S. Air Bases Turned Over to Morocco | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/doctor-describes-slaying-suspect-weissman-called-disturbed-school.html | DOCTOR DESCRIBES SLAYING SUSPECT; Weissman Called Disturbed -- School Record Varies Called a Scared Kid Always Wore a Tie Record Called Poor | True | By Martin Arnold | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/newcomers-present-hallelujah-the-hills-a-vermont-farce.html | Newcomers Present 'Hallelujah the Hills,' a Vermont Farce | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/currency-pacts-raised-by-new-york-reserve.html | Currency Pacts Raised By New York Reserve | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/gustav-machaty.html | GUSTAV MACHATY | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/william-t-winchester.html | WILLIAM T. WINCHESTER | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/lo-junghuan-61-of-red-china-10th-ranking-in-politburo-dies.html | Lo Jung-huan, 61, of Red China, 10th Ranking in Politburo, Dies | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/fallout-monitors-planned.html | Fallout Monitors Planned | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/aid-to-africans-offered-by-chou-premier-in-cairo-stresses-chinas.html | AID TO AFRICANS OFFERED BY CHOU; Premier, in Cairo, Stresses China's Common Interests With Emerging States Chou Seeking 'Contacts' AID TO AFRICANS OFFERED BY CHOU | True | By Jay Walz Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/decision-a-happy-one-another-turn-in-the-maze-allied-passed-up-by.html | Decision a 'Happy' One; Another Turn in the Maze ALLIED PASSED UP BY SOME BROKERS Oil Search Begun | True | By H.j. Maidenberg | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/british-prince-gets-an-a-for-work-at-stanford-but-elizabeths-cousin.html | British Prince Gets an 'A' for Work at Stanford; But Elizabeth's Cousin Plans to Stop Seeking Master's He Wants to Chart Career in Commonwealth Relations | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/miami-store-dynamited.html | Miami Store Dynamited | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/city-pollution-chief-charges-city-fails-to-end-bus-fumes.html | City Pollution Chief Charges City Fails To End Bus Fumes | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/commons-debates-plan-to-defend-security-against-profumo-affairs.html | Commons Debates Plan to Defend Security Against 'Profumo Affairs' | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/tris-speaker-award-to-mays.html | Tris Speaker Award to Mays | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/ford-and-gm-see-big-64-auto-year-top-2-producers-forecast-sales-to.html | FORD AND G.M. SEE BIG '64 AUTO YEAR; Top 2 Producers Forecast Sales to Exceed 7 Million or Close to '63 Level TRUCK OUTLOOK STRONG Worldwide Car Volume May Total Over $15 Million-- U.S. Growth a Factor Ford Estimate Record Truck Sales FORD AND G.M. SEE BIG '64 AUTO YEAR | True | By David R. Jones Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/tv-studio-tape-recorder-in-the-family-parlor-telcan-british-device.html | TV: Studio Tape Recorder in the Family Parlor; Telcan, British Device, Demonstrated Here Mixed Results Viewed at Cinerama Theater | True | By Jack Gould | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/showdown-on-dubois-merger-delayed-for-counting-of-ballots-company.html | Showdown on DuBois Merger Delayed for Counting of Ballots; Company Chairman Defends Plan at Special Meeting on Big Proxy Fight NEW DELAY SEEN IN DUBOIS BATTLE | True | By Richard Rutter Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/a-longer-season-for-coast-opera-san-francisco-group-plans-added.html | A LONGER SEASON FOR COAST OPERA; San Francisco Group Plans Added Programs for '64 | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/brigitte-bardot-stars-in-love-on-a-pillow-at-two-theaters.html | Brigitte Bardot Stars in 'Love on a Pillow' at Two Theaters | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/british-laborite-ordered-to-rest-brown-a-recent-target-of-britons.html | BRITISH LABORITE ORDERED TO REST; Brown, a Recent Target of Britons' Criticism, Is Ill Made an Apology | True | By Sydney Gruson Special To the New York Timescentral Press | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/books-of-the-times-alfs-quiet-in-the-hinterland-the-vivacity-of.html | Books of The Times; Alf's Quiet in the Hinterland The Vivacity of Youth | True | By Harrison E. Salisbury | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/college-quintets-in-brooklyn-now-playing-in-larger-arenas-liu-off.html | College Quintets in Brooklyn Now Playing in Larger Arenas; L.I.U. Off to Slow Start Pratt Coach Rebuilding | True | By Michael Strauss | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/hodges-decries-racial-inequity-tells-kitty-hawk-audience-us-must.html | HODGES DECRIES RACIAL INEQUITY; Tells Kitty Hawk Audience U.S. Must Stay United Seminar for Teen-Agers Deplores Assassination | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/margot-fonteyn-honored.html | Margot Fonteyn Honored | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/johnson-to-stress-support-for-un-visit-here-today-will-also-enable.html | JOHNSON TO STRESS SUPPORT FOR U.N.; Visit Here Today Will Also Enable President to See Chiefs of Delegations Pedestrians to Be Barred JOHNSON TO VOICE SUPPORT FOR U.N. Speech to Be 20 Minutes | True | By Thomas P. Ronan Special to the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/index-of-commodity-prices-shows-a-03-loss-to-943.html | Index of Commodity Prices Shows a 03 Loss to 94.3 | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/dividends-announced-dividend-meeting-today.html | Dividends Announced; DIVIDEND MEETING TODAY | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/railair-strikes-appear-imminent-mediators-press-machinist-and.html | RAIL-AIR STRIKES APPEAR IMMINENT; Mediators Press Machinist and Porter Parleys | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/magistrate-clashes-with-rights-lawyer.html | MAGISTRATE CLASHES WITH RIGHTS LAWYER | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/theater-by-strindberg-crime-and-crime-at-the-cricket-theater.html | Theater: By Strindberg; 'Crime and Crime' at the Cricket Theater | True | By Howard Taubman | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/senate-to-get-new-bill-freezing-5-pro-sports-from-trust-laws.html | Senate to Get New Bill Freezing 5 Pro Sports From Trust Laws | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/operator-resells-2-brooklyn-houses.html | OPERATOR RESELLS 2 BROOKLYN HOUSES | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/pitt-linebacker-signs-with-jets-ware-is-5th-draftee-to-agree-to-new.html | PITT LINEBACKER SIGNS WITH JETS; Ware Is 5th Draftee to Agree to New York Terms | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/perfume-in-can-to-scent-room-is-idea-for-gift.html | Perfume in Can To Scent Room Is Idea for Gift | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/creighton-beats-iowa-in-overtime-takes-seventh-in-row-7772-loss-is.html | CREIGHTON BEATS IOWA IN OVERTIME; Takes Seventh in Row, 77-72 --Loss Is Hawkeyes' First | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/2-hawaiian-hotels-sold-by-sheraton.html | 2 HAWAIIAN HOTELS SOLD BY SHERATON | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bachelors-ball-is-held-at-plaza-for-500-guests-dance-honors-2-who.html | Bachelors Ball Is Held at Plaza For 500 Guests; Dance Honors 2 Who Helped Found Group -- Friends Attend Informal Formal Party | True | By Charlotte Curtis ray Levitt | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/shipping-events-raise-for-curran-nmu-to-vote-monday-on-setting-pay.html | SHIPPING EVENTS RAISE FOR CURRAN; N.M.U. to Vote Monday on Setting Pay at $40,000 S.I.U. to Vote on Dues Tanker Sinks at Dock | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/letter-by-exchange-tells-of-violations-by-customers-men-added.html | Letter by Exchange Tells of Violations By Customer's Men; Added Violations EXCHANGE LETTER LISTS VIOLATIONS Purchase of Oil Lease | True | By Elizabeth M. Fowler | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/article-3-no-title-butlers-son-to-banker-world-academy-series-a.html | Article 3 -- No Title; Butler's Son to Banker World Academy Series A Young Man in Africa History of the Terror | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/auto-production-reaches-record-191630-cars-are-produced-by-industry.html | AUTO PRODUCTION REACHES RECORD; 191,630 Cars Are Produced By Industry in Week Car Sales at Record Record British Car Output | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/former-ambassador-sees-disaster-in-latin-america.html | Former Ambassador Sees Disaster in Latin America | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/scholastic-names-top-officials.html | Scholastic Names Top Officials | True | Fabian Bachrach | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/john-w-slacer-cosponsor-of-bill-for-the-peace-bridge.html | John W. Slacer, Co-Sponsor Of Bill for the Peace Bridge | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/sue-c-wertheimer-affianced-to-harold-kuskin-of-harvard.html | Sue C. Wertheimer Affianced To Harold Kuskin of Harvard | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/work-on-apollo-project-being-sought-by-twa.html | Work on Apollo Project Being Sought by T.W.A. | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/cello-recital-given-by-ronald-leonard.html | CELLO RECITAL GIVEN BY RONALD LEONARD | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/parseghian-and-notre-dame-put-off-negotiations-on-football-post.html | Parseghian and Notre Dame Put Off Negotiations on Football Post; DETAILS OF PACT ARE NOT RESOLVED Northwestern Coach Goes Home After Conference With Irish Officials Details to Be Settled 8 Years at Northwestern No News From Notre Dame | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/herbert-mosher-84-expinkerton-chief.html | HERBERT MOSHER, 84, EX-PINKERTON CHIEF | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/miners-captives-freed-in-bolivia-4-americans-among-the-17-rebels.html | MINERS CAPTIVES FREED IN BOLIVIA; 4 Americans Among the 17 --Rebels Heed Pleas Bolivian Miners Free 17 Captives; Four Americans Are Unharmed Lechin Negotiated U.S. Says Captives Well | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/portuguese-farming-areas-heavily-damaged-by-floods.html | Portuguese Farming Areas Heavily Damaged by Floods | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/dividend-is-voted-by-great-western.html | DIVIDEND IS VOTED BY GREAT WESTERN | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/bendix-elects-vice-president.html | Bendix Elects Vice President | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/house-approves-28-billion-in-aid-bars-red-credits-votes-against.html | HOUSE APPROVES $2.8 BILLION IN AID; BARS RED CREDITS; Votes Against Underwriting by Export-Import Bank --Wheat Deal Affected JOHNSON NOTES A PERIL Charges Slashing of Funds Represents a Policy of 'Weakness and Retreat' Vote Is 249 to 135 HOUSE APPROVES $2.8 BILLION IN AID Signs Authorization Many Restraints Stricken Cutback Feared | True | By Felix Belair Jr. Special To The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/ratner-stars-for-queens.html | Ratner Stars for Queens | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/frederick-h-ogilvie.html | FREDERICK H. OGILVIE | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/new-reservoir-called-a-waste-budget-unit-says-city-could-save.html | NEW RESERVOIR CALLED A WASTE; Budget Unit Says City Could Save Millions Using River Subway Tunnel a 'Mistake' | True | By Charles G. Bennett | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/in-the-nation-capitol-repair-shop-for-loss-of-face-un-charter.html | In The Nation; Capitol Repair Shop for 'Loss of Face' U.N. Charter Violations | True | By Arthur Krock | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/business-as-usual-in-city-restaurants.html | BUSINESS AS USUAL IN CITY RESTAURANTS | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/ball-for-st-johns-hospital.html | Ball for St. John's Hospital | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/montclair-state-wins.html | Montclair State Wins | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/samuel-h-antell.html | SAMUEL H. ANTELL | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/elizabeth-man-convicted-of-slaying-during-a-holdup.html | Elizabeth Man Convicted Of Slaying During a Holdup | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/no-carolina-triumphs.html | No. Carolina Triumphs | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/pirate-farmhand-bought-by-mets-elliot-columbus-outfielder-assigned.html | PIRATE FARMHAND BOUGHT BY METS; Elliot, Columbus Outfielder, Assigned to Buffalo Club | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/pope-invited-to-india.html | Pope Invited to India | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/thant-warns-un-on-growing-debt-he-reports-obligations-top-resources.html | THANT WARNS U.N. ON GROWING DEBT; He Reports Obligations Top Resources by $134 Million Bond Sales Extended | True | By David Anderson Special To the New York Times the New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/25-arrested-here-in-school-protest-3-clergymen-among-those.html | 25 ARRESTED HERE IN SCHOOL PROTEST; 3 Clergymen Among Those Prevented From Staging Racial Sit-In at Board March Into Office 26 ARRESTED HERE IN SCHOOL PROTEST No Other Choice Pairing of Schools Studied Busing Held One Way | True | By Theodore Jones | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/us-output-of-steel-dropped-last-week-output-of-steel-drops-slightly.html | U.S. Output of Steel Dropped Last Week; OUTPUT OF STEEL DROPS SLIGHTLY Weekly Output Figures | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/output-goals-cut-by-soviet.html | Output Goals Cut by Soviet | True | By Harry Schwartz | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/harvey-r-blau-to-wed-miss-arlene-j-garrett.html | Harvey R. Blau to Wed Miss Arlene J. Garrett | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/south-korea-junta-yields-to-civil-rule.html | SOUTH KOREA JUNTA YIELDS TO CIVIL RULE | True | Special to The New York Times | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/wichita-sinks-texas.html | Wichita Sinks Texas | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/swank-inc-elects-official.html | Swank, Inc., Elects Official | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/tax-help-backed-in-political-gifts-senate-panel-votes-to-allow-a.html | TAX HELP BACKED IN POLITICAL GIFTS; Senate Panel Votes to Allow a Deduction Up to $50 Treasury Opposed Plans | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-17 | 1963-12-17 | https://www.nytimes.com/1963/12/17/archives/chargers-in-lead-in-total-offense-patriots-first-in-defense-on-2653.html | CHARGERS IN LEAD IN TOTAL OFFENSE; Patriots First in Defense on 265.3 Yard Yield a Game | True | | 1991-08-05 | RE0000539456 | B00000078761 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/how-to-aid-the-52d-appeal.html | How to Aid the 52d Appeal | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/business-records-bankruptcy-proceedings-assignment-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT EASTERN DISTRICT | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/schroder-rockefeller-names-vice-president.html | Schroder Rockefeller Names Vice President | True | Pach Bros. | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mnamara-warns-nato-on-buildup-france-is-target-of-speech-on-urgency.html | M'NAMARA WARNS NATO ON BUILD-UP; France Is Target of Speech on Urgency of Matching Levels of U.S. Forces M'NAMARA WARNS NATO ON BUILD-UP No Showdown Sought Airlift is Emphasized Growing Role Envisioned | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mr-moses-at-75.html | Mr. Moses at 75 | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/snow-likely-at-innsbruck.html | Snow Likely at Innsbruck | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/protecting-prisoners-rights.html | Protecting Prisoners' Rights | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mitchell-is-out-as-coach-of-brigham-young-eleven.html | Mitchell Is Out as Coach Of Brigham Young Eleven | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/commodities-prices-of-domestic-and-world-sugar-futures-show-sharp.html | Commodities: Prices of Domestic and World Sugar Futures Show Sharp Advance; SPURT IS LINKED TO LONDON GAINS Lead, Zinc, Hides and Wool Also Register Increases --Silver Is Irregular | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/norton-sees-drop-in-profit.html | Norton Sees Drop in Profit | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/sidelights-xerox-flies-high-on-big-board-sad-day-for-south-bend.html | Sidelights; Xerox Flies High On Big Board Sad Day for South Bend Crazy Month Easy-Open Container Busy Trading Year | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/schroder-withholds-comment.html | Schroder Withholds Comment | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/rent-strike-gains-momentum-here-organizer-plans-to-extend-movement.html | RENT STRIKE GAINS MOMENTUM HERE; Organizer Plans to Extend Movement in January | True | By Homer Bigart | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/soccer-in-britain-declines-at-gate-reorganization-of-leagues-urged.html | SOCCER IN BRITAIN DECLINES AT GATE; Reorganization of Leagues Urged to Revitalize Sport | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/2d-shot-reported-fatal-to-kennedy-first-hit-no-vital-organs-autopsy.html | 2D SHOT REPORTED FATAL TO KENNEDY; First Hit No Vital Organs, Autopsy Said to Disclose First Wound Small | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-berlin-convoy-cleared.html | U.S. Berlin Convoy Cleared | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/nehru-wont-oppose-us-warships-off-india-says-after-meeting-taylor.html | Nehru Won't Oppose U.S. Warships Off India; Says After Meeting Taylor Some 7th-Fleet Ships Might Come to Area 'How Can We Object?' Taylor Won't Comment | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/teamster-official-indicted-in-perjury.html | TEAMSTER OFFICIAL INDICTED IN PERJURY | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-bows-to-pakistan-on-chinese-air-route.html | U.S. Bows to Pakistan On Chinese Air Route | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/paperboard-output-44-over-62-rate.html | PAPERBOARD OUTPUT 4.4% OVER '62 RATE | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/arab-league-scores-britain-over-israel.html | ARAB LEAGUE SCORES BRITAIN OVER ISRAEL | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/trees-of-yuletide-season-traditional-and-modern.html | Trees of Yuletide Season, Traditional and Modern | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/contradiction-seen-in-soviet-arts-line.html | CONTRADICTION SEEN IN SOVIET ARTS LINE | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/sports-car-club-lists-new-event-for-california-divisional-winners.html | Sports Car Club Lists New Event for California; Divisional Winners Will Vie in Road Race of Champions at Riverside Next Fall | True | By Frank M. Blunk | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/rj-hogan-creator-of-master-spy-g8.html | R.J. HOGAN, CREATOR OF MASTER SPY G-8 | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/johnson-friend-wins-texas-vote-j-j-pickle-gets-house-seat-by.html | JOHNSON FRIEND WINS TEXAS VOTE; J. J. Pickle Gets House Seat by Beating Conservative Attacks Ended | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/the-road-to-peace.html | The Road to Peace... | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/new-greek-regime-wins-first-test-in-parliament.html | New Greek Regime Wins First Test in Parliament | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/malmborg-ryan.html | Malmborg--Ryan | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/betsy-gambrill-william-harrod-to-be-married-graduate-students-at.html | Betsy Gambrill, William Harrod To Be Married; Graduate Students at Rutgers Betrothed - June Nuptials | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/tv-president-at-un-wuhf-telecast-of-johnson-visit-is-a-primer-on.html | TV: President at U.N.; WUHF Telecast of Johnson Visit Is a Primer on Handshake Styles Unexciting Hearing | True | By Jack Gould | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/soviet-favors-parley-on-a-neutral-cambodia.html | Soviet Favors Parley On a Neutral Cambodia | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/deadline-near-for-un-in-yemen-disengagement-pact-ends-jan-4.html | Deadline Near for U.N. in Yemen; Disengagement Pact Ends Jan. 4; Royalists Hope for Renewed Arms Aid--U.A.R. Acts to Cut Supply Route U.N. Seen as U.S. Pawn 20 Tanks at Mountain Base Prince Arms Cousins | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/sharmans-team-beaten.html | Sharman's Team Beaten | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/clerics-trial-is-postponed.html | Cleric's Trial Is Postponed | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/dog-on-track-unseats-jockey.html | Dog on Track Unseats Jockey | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/gift-papers-from-shops-are-offered.html | Gift Papers From Shops Are Offered | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bataan-park-bill-is-voted.html | Bataan Park Bill Is Voted | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/100000-gift-to-create-garden-at-the-new-met.html | $100,000 Gift to Create Garden at the New Met | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/britain-criticized-on-african-bonds.html | BRITAIN CRITICIZED ON AFRICAN BONDS | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/princeton-routs-rutgers-79-to-50-bradley-scores-21-points-as-tigers.html | PRINCETON ROUTS RUTGERS, 79 TO 50; Bradley Scores 21 Points as Tigers Win Easily | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/index-of-commodity-prices-edges-upward-02-to-945.html | Index of Commodity Prices Edges Upward 0.2 to 94.5 | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/members-of-the-cabinet.html | Members of the Cabinet | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/and-to-western-unity.html | ... and to Western Unity | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/400-attend-rites-for-molly-kazan.html | 400 ATTEND RITES FOR MOLLY KAZAN | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/europe-searches-for-end-to-crisis-common-market-ministers-join-farm.html | EUROPE SEARCHES FOR END TO CRISIS; Common Market Ministers Join Farm Policy Talks Package Deal Needed EUROPE SEARCHES FOR END TO CRISIS Germany on Tariffs | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mayor-honors-actors-fund.html | Mayor Honors Actors Fund | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/central-america-bank-plans-housing-and-tourist-credits.html | Central America Bank Plans Housing and Tourist Credits | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/son-to-mrs-dennis-jr.html | Son to Mrs. Dennis Jr. | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/135ton-railroad-car-ordered-by-coast-line.html | 135-Ton Railroad Car Ordered by Coast Line | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/harrison-sharman-an-accountant-82.html | HARRISON SHARMAN, AN ACCOUNTANT, 82 | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/city-tests-741-raid-sirens-and-only-11-fail-to-work.html | City Tests 741 Raid Sirens, And Only 11 Fail to Work | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/senate-ratifies-treaty-ceding-467-acres-in-el-paso-to-mexico.html | Senate Ratifies Treaty Ceding 467 Acres in El Paso to Mexico | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/ungar-to-sue-city-over-blacklisting.html | UNGAR TO SUE CITY OVER 'BLACKLISTING' | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/guthrie-heads-university.html | Guthrie Heads University | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/li-teacher-accused-of-slur-kept-in-job.html | L.I. Teacher Accused Of Slur Kept in Job | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/syracuse-downs-cornell.html | Syracuse Downs Cornell | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/port-sets-grain-record.html | Port Sets Grain Record | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/plays-for-children-dec-2024.html | Plays for Children Dec. 20-24 | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bridal-planned-by-emily-stark-and-ellis-kern-wheaton-senior-to-be.html | Bridal Planned by Emily Stark And Ellis Kern; Wheaton Senior to Be Wed This Summer to Dartmouth Graduate | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/first-lady-in-un-hall-for-husbands-speech.html | First Lady in U.N. Hall For Husband's Speech | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/japanese-company-will-move-uptown.html | JAPANESE COMPANY WILL MOVE UPTOWN | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/45750347-asked-for-parks-budget-morris-calls-on-parents-to.html | $45,750,347 ASKED FOR PARKS BUDGET; Morris Calls on Parents to Supervise Children at Play Cites 'Heavily Used' Ground Calls for $116,936,670 | True | By John P. Shanley | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/injured-girl-still-stranded.html | Injured Girl Still Stranded | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/janes-editor-sees-a-soviet-lag-on-plane-and-space-programs.html | Jane's Editor Sees a Soviet Lag On Plane and Space Programs | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/screen-comedy-of-1930smany-scenes-shown-in-sound-of-laughter.html | Screen: Comedy of 1930's;Many Scenes Shown in 'Sound of Laughter' | True | By Bosley Crowther | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/soybeans-climb-rye-prices-fall-wheat-dips-after-passage-of-aid-bill.html | SOYBEANS CLIMB; RYE PRICES FALL; Wheat Dips After Passage of Aid-Bill Amendment | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/school-in-white-house-to-move-next-month.html | School in White House To Move Next Month | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/london-exchange-remains-study-in-dull-trading-but-some-stocks-show.html | London Exchange Remains Study in Dull Trading, But Some Stocks Show Gains; SHARES ADVANCE ON PARIS BOARD Amsterdam Market Mixed --Brussels and Zurich Register Declines Gains Continue in Paris Frankfurt Is Sluggish LONDON PARIS ZURICH BRUSSELS AMSTERDAM FRANKFURT MILAN TOKYO SYDNEY JOHANNESBURG BUENOS AIRES | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/finders-of-92430-in-unclaimed-cash-get-62763-of-it.html | Finders of $92,430 In Unclaimed Cash Get $62,763 of It | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/honors-like-yardage-pile-up-for-staubach.html | Honors, Like Yardage, Pile Up for Staubach | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/belgage-scores-by-five-lengths-cruella-is-second-in-sprint-at-muddy.html | BELGAGE SCORES BY FIVE LENGTHS; Cruella Is Second in Sprint at Muddy Tropical | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/strait-jacket-helps-calm-murder-trial.html | STRAIT JACKET HELPS CALM MURDER TRIAL | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/industrial-deals-closed-in-jersey-space-at-east-orange-site-among.html | INDUSTRIAL DEALS CLOSED IN JERSEY; Space at East Orange Site Among Plants Leased Newark Building Leased Plant Rented in Fort Lee | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/members-of-house-in-junkets-dispute.html | MEMBERS OF HOUSE IN JUNKETS DISPUTE | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/finish-coalition-cabinet-resigns.html | Finish Coalition Cabinet Resigns | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/michael-della-rocca-is-dead-won-64000-on-tv-in-1956.html | Michael Della Rocca Is Dead; Won $64,000 on TV in 1956 | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/research-center-on-burns-is-planned-for-bellevue.html | Research Center on Burns Is Planned for Bellevue | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/old-bar-on-negroes-cited-by-union-aide.html | OLD BAR ON NEGROES CITED BY UNION AIDE | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/france-may-buy-gas-from-dutch-discoveries-in-netherlands-bring.html | FRANCE MAY BUY GAS FROM DUTCH; Discoveries in Netherlands Bring Talks in The Hague Size of Deal Reported | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mrs-percy-h-jennings.html | MRS. PERCY H. JENNINGS | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/birch-society-spent-35000-on-ads-asking-funds.html | Birch Society Spent $35,000 on Ads Asking Funds | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/dam-in-west-barred-from-riveraid-bill.html | DAM IN WEST BARRED FROM RIVER-AID BILL | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/standard-poors-to-sell-three-units-shattuck-denn-mining-and-chief.html | STANDARD & POOR'S TO SELL THREE UNITS; Shattuck Denn Mining And Chief Consolidated Mining | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/food-news-holiday-sugarplum-tree.html | Food News: Holiday Sugarplum Tree | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/space-budget-priorities.html | Space Budget Priorities | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/dam-break-linked-to-hasty-building.html | DAM BREAK LINKED TO HASTY BUILDING | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/miss-woodhull-59-debutante-will-be-a-bride-fiancee-of-dr-charles.html | Miss Woodhull, '59 Debutante, Will Be a Bride; Fiancee of Dr. Charles Edward Rackley, an Alumnus of Duke | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/nubia-p-rexende-is-married-in-rio.html | Nubia P. Rexende Is Married in Rio | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/color-and-workmanship-spark-norell-collection-lacquered-chic-white.html | Color and Workmanship Spark Norell Collection; Lacquered Chic White Footwear | True | By Bernadine Morris | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-denies-permanent-plan.html | U.S. Denies Permanent Plan | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/britain-cautions-nato-on-jakarta-asks-members-to-withhold-arms-as.html | BRITAIN CAUTIONS NATO ON JAKARTA; Asks Members to Withhold Arms as Aid to Malaysia Believe Dangers Are Known British End Indonesia Project Special to The New York Times | True | By Peter Grose Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/18th-session-ended-by-un-assembly-session-is-ended-by-un-assembly.html | 18th Session Ended By U.N. Assembly; SESSION IS ENDED BY U.N. ASSEMBLY Albania Opposes Bloc Payments Issue Raised | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/2-hanged-as-britons-protest.html | 2 Hanged as Britons Protest | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/deputies-endorse-moro-as-premier-4party-coalition-is-backed-by-vote.html | DEPUTIES ENDORSE MORO AS PREMIER; 4-Party Coalition Is Backed by Vote of 350 to 233 | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/city-gets-breezy-point-land-moves-to-buy-232-more-acres-160-acres.html | City Gets Breezy Point Land, Moves to Buy 232 More Acres; 160 Acres Obtained State Support Urged | True | By Clayton Knowles | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/an-apple-juice-for-city-dwellers.html | An Apple Juice for City Dwellers | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/firestone-profit-advances-by-56-years-net-tops-63-million-sales.html | FIRESTONE PROFIT ADVANCES BY 5.6%; Year's Net Tops $63 Million --Sales Rise by 8.2% Seeburg Corp. Collins & Aikman COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/talks-to-resume-on-transit-wages-negotiators-agree-to-put-off.html | TALKS TO RESUME ON TRANSIT WAGES; Negotiators Agree to Put Off Short-Week Issue | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/omission-of-scene-with-rabbi-in-usia-film-raises-protest-protests.html | Omission of Scene With Rabbi In U.S.I.A. Film Raises Protest; PROTESTS RAISED OVER U.S.I.A. FILM 'Secondary Issue' Fraser Protests | True | By Greg MacGregor | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/new-mammal-display-at-museum.html | New Mammal Display at Museum | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/contributions-to-the-neediest-received-yesterday.html | Contributions to the Neediest Received Yesterday | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/books-of-the-times-life-with-edal-and-other-otters-end-papers.html | Books of The Times; Life With Edal and Other Otters End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/karras-gives-up-his-tavern-in-a-bid-for-reinstatement.html | Karras Gives Up His Tavern In a Bid for Reinstatement | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/suspect-in-embezzlement-to-undergo-mental-test.html | Suspect in Embezzlement To Undergo Mental Test | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/alaskan-illegally-in-russia-wins-bride-renewed-visa.html | Alaskan Illegally in Russia Wins Bride, Renewed Visa | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bly-the-rice-writer-dies.html | 'Bly, the Rice Writer,' Dies | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/t-irving-potter-inventor-76-dies-held-more-than-60-patents-for.html | T. IRVING POTTER, INVENTOR, 76, DIES; Held More Than 60 Patents for Refrigeration Devices | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/kalishshwarts.html | Kalish--Shwarts | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/berlin-accord-set-on-christmas-visits-berlin-pact-is-set-on-holiday.html | Berlin Accord Set On Christmas Visits; BERLIN PACT IS SET ON HOLIDAY VISITS | True | By Gerd Wilcke Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/son-to-mrs-whitmer-3d.html | Son to Mrs. Whitmer 3d | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/youth-from-jamaica-li-found-dead-in-wisconsin.html | Youth From Jamaica, L.I., Found Dead in Wisconsin | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/army-boston-college-sixes-need-no-foreign-aid-both-squads-are.html | Army, Boston College Sixes Need No Foreign Aid; Both Squads Are Composed Entirely of Players From United States | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/jim-brown-heads-allstar-squad-giants-and-bears-take-five-pro.html | JIM BROWN HEADS ALL-STAR SQUAD; Giants and Bears Take Five Pro Football Berths Each By WILLIAM N. WALLACE Some Strong Opinions 3 Positions, 6 Men | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/families-greet-freed-hostages-4-us-men-held-by-bolivian-miners.html | FAMILIES GREET FREED HOSTAGES; 4 U.S. Men Held by Bolivian Miners Arrive in La Paz Arrests Caused Captures | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/books-focusing-on-white-house-publishers-rush-works-on-kennedys-and.html | BOOKS FOCUSING ON WHITE HOUSE; Publishers Rush Works on Kennedys and Johnsons A.P. and U.P.I. Plan Books Two Books by Jim Bishop | True | By Richard F. Shepard | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/2-top-service-chiefs-replaced-by-saigon.html | 2 TOP SERVICE CHIEFS REPLACED BY SAIGON | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/volunteers-will-make-wreaths-for-a-hospital.html | Volunteers Will Make Wreaths for a Hospital | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/air-pollution-curb-signed-by-johnson.html | AIR POLLUTION CURB SIGNED BY JOHNSON | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/montclair-state-triumphs.html | Montclair State Triumphs | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/commonwealth-banks-forming-international-lending-agency-world-loan.html | Commonwealth Banks Forming International Lending Agency; WORLD LOAN PLAN SET UP BY BANKS Canada Gives Reasons Special to The New York Times | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/ballet-tryouts-at-hunter-gradus-wagner-and-martinez-works-danced-by.html | Ballet: Tryouts at Hunter; Gradus, Wagner and Martinez Works Danced by Ballet Theater Members | True | By Allen Hughes | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/christmas-art-on-view-at-brooklyn-museum.html | Christmas Art on View At Brooklyn Museum | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/strike-in-rio-wins-bonus.html | Strike in Rio Wins Bonus | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/japan-warns-banks-on-european-capital.html | Japan Warns Banks On European Capital | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/dr-theodor-heuss-buried-in-stutt-gart.html | DR. THEODOR HEUSS BURIED IN STUTT GART | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/labor-partys-deputy-chief-hospitalized-for-hemorrhage.html | Labor Party's Deputy Chief Hospitalized for Hemorrhage | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/library-raises-200000-toward-its-700000-goal.html | Library Raises $200,000 Toward Its $700,000 Goal | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/william-d-wylie.html | WILLIAM D. WYLIE | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/21-split-planned-by-jersey-utility-board-also-votes-increase-in.html | 2-1 SPLIT PLANNED BY JERSEY UTILITY; Board Also Votes Increase in Authorized Shares Effect of Proposal Mississippi Valley Barge Upjohn Company | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/report-on-fund-for-neediest-giving-is-termed-dear-old-custom-one.html | Report on Fund for Neediest; GIVING IS TERMED 'DEAR OLD CUSTOM' One Donor Says Christmas Does Not Come Each Year Until He Aids Appeal Tribute to Courage 26th Donation GIVING IS TERMED 'DEAR OLD CUSTOM' Pooled Donations Mark Birth of Children CASE 29 Lonely Father | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/valerio-zerbo.html | VALERIO ZERBO | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/employs-work-in-somber-stillness-as-they-attend-to-the-liquidation.html | Employs Work in Somber Stillness as They Attend to the Liquidation of Ira Haupt & Co.; Lights in Board Room Are Dim As Haupt Liquidation Continues Machines Removed Customer Defaults MOOD IS SOMBER AT HAUPT OFFICE Downfall in Commodities Young Partners | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/tippit-fund-up-to-277951.html | Tippit Fund Up to $277,951 | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/li-driver-seeks-to-enjoin-fair-from-advertising-on-car-plates-moses.html | L.I. Driver Seeks to Enjoin Fair From Advertising on Car Plates; Moses Has No Comment | True | By Richard J. H. Johnston | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/air-force-lofts-rocket.html | Air Force Lofts Rocket | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/court-bars-martinis-trial-rules-it-double-jeopardy-prosecutor-to.html | Court Bars Martinis Trial; Rules It Double Jeopardy; Prosecutor to Appeal Court Rules Out 2d Martinis Trial | True | By Robert E. Tomasson | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/text-of-president-johnsons-address-to-the-uin-workshop-for-action.html | Text of President Johnson's Address to the U.IN.; Workshop for Action 'New Era of Hope' Peace Called Key Problem 'His Best Memorial' | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/preview.html | Preview | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/governors-help-on-safety-sought-ila-asks-adoption-of-code-to-cut.html | GOVERNOR'S HELP ON SAFETY SOUGHT; I.L.A. Asks Adoption of Code to Cut Accidents on Piers | True | By John P. Callahan | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/the-slc-itself-on-trial.html | The S.I.C. Itself on Trial? | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/a-sinatra-suspect-gave-himself-up-sinatra-suspect-gave-himself-up.html | A Sinatra Suspect Gave Himself Up; SINATRA SUSPECT GAVE HIMSELF UP | True | By Bill Becker Special To The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/europe-trade-bloc-to-reduce-tariffs.html | EUROPE TRADE BLOC TO REDUCE TARIFFS | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-outlaws-bias-in-apprenticeship-issues-final-draft-of-code-for.html | U.S. OUTLAWS BIAS IN APPRENTICESHIP; Issues Final Draft of Code for Job Training Plans | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/humble-awards-contract-for-naturalgas-pipeline.html | Humble Awards Contract For Natural-Gas Pipeline | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/research-accord-signed.html | Research Accord Signed | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/james-m-obrien-of-ny-telephone.html | JAMES M. O'BRIEN OF N.Y. TELEPHONE | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/official-accused-of-blocking-sic-justiceelect-kept-albany-data.html | OFFICIAL ACCUSED OF BLOCKING S.I.C.; Justice-Elect Kept Albany Data, Ex-Counsel Says Says Records Were Withheld | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/speech-is-hailed-peaceful-revolution-throughout-world-is-asked-by.html | SPEECH IS HAILED; 'Peaceful Revolution' Throughout World Is Asked by President 'One Step at a Time' Kennedy Influence Praised JOHNSON, AT U.N. ASKS GLOBAL AID The New Deal Recalled | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/choate-faces-st-pauls-in-garden-hockey-today.html | Choate Faces St. Paul's In Garden Hockey Today | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/lightning-danger-stirs-air-experts-faa-favors-but-airlines-oppose.html | LIGHTNING DANGER STIRS AIR EXPERTS; F.A.A. Favors, but Airlines Oppose, Discharge Device F.A.A. Is Optimistic Now Used Routinely | True | By Richard Witkin | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/california-area-markets-issues-195-million-in-bonds-sold-by-santa.html | CALIFORNIA AREA MARKETS ISSUES; 19.5 Million in Bonds Sold by Santa Clara County Phoenix, Ariz. Hampton, Va. | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/theodore-v-houser-dead-of-71-former-head-of-sears-roebuck-business.html | Theodore V. Houser Dead of 71; Former Head of Sears, Roebuck; Business Leader Expanded Sales of Allstate Items --On Many Boards Foe of Pomposity Reversed Tradition | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/tokyo-to-inquire-into-price-fixing-part-of-campaign-to-check-rise.html | TOKYO TO INQUIRE INTO PRICE FIXING; Part of Campaign to Check Rise in Commodities Ikeda Is Trying Inquiry Reported | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/new-activity-is-suggested-for-children-art-and-exhibitions-dance.html | New Activity Is Suggested For Children; ART AND EXHIBITIONS DANCE MUSEUM PROGRAMS PLAYS PUPPET SHOW | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/lodge-is-averse-to-primary-test-believes-position-as-envoy-would-be.html | LODGE IS AVERSE TO PRIMARY TEST; Believes Position as Envoy Would Be Compromised | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/pistons-topple-knicks-107103-st-johns-bows-to-ohio-u-5854-new-york.html | Pistons Topple Knicks, 107-103; St. John's Bows to Ohio U., 58-54; NEW YORK DROPS 7TH GAME IN ROW Defeat Is 12th in Last 13 Contests--Celtics Easily Whip Bullets, 131-114 Pistons Make Shots Count Havlicek Gets 43 Points | True | By Deane McGowen | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-moscow-run-is-possible-in-64-halaby-says-arrangements-would-take.html | U.S. MOSCOW RUN IS POSSIBLE IN '64; Halaby Says Arrangements Would Take 4-6 Months | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/series-at-hunter-college-to-explore-piano-sonata.html | Series at Hunter College To Explore Piano Sonata | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/burglars-in-4-visits-pick-6th-ave-building-clean-none-of-the.html | Burglars, in 4 Visits, Pick 6th Ave. Building Clean; None of the Tenants Is Rich, but Thieves Keep Looting Even Sign Saying Everything Has Been Stolen Is Taken 111 Burglaries a Day 2 Watches and Radio Gone Plans to Get Iron Bars | True | By R. W. Apple Jr. | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/cabinet-revised-by-australians-menzies-in-major-shuffle-brings-in-7.html | CABINET REVISED BY AUSTRALIANS; Menzies, in Major Shuffle, Brings in 7 Younger Men Defense Chief Leaving New Ministers Listed | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/james-zabin-weds-mrs-laurie-strauss.html | James Zabin Weds Mrs. Laurie Strauss | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/use-of-co-op-fund-laid-to-company-state-says-440000-was-put-into.html | USE OF CO-OP FUND LAID TO COMPANY; State Says $440,000 Was Put Into Cost Realty | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/karachi-awaits-word.html | Karachi Awaits Word | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mangiapane-stops-tanco-in-3d-round-at-sunnyside.html | Mangiapane Stops Tanco In 3d Round at Sunnyside | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/home-for-holiday-is-goal-of-liner-the-united-states-will-try-a.html | HOME FOR HOLIDAY IS GOAL OF LINER; The United States Will Try a Record Turnaround New Year's Cruise | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/jersey-court-bars-tiemaking-ballot-cast-on-okinawa.html | Jersey Court Bars Tie-Making Ballot Cast on Okinawa | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/johnston-sought-dominican-help-for-a-gambler-obtained-from-files.html | Johnston Sought Dominican Help for a Gambler; Obtained From Files Contract Signed in 1960 Baker Shows Interest Had Earlier Concession Diplomatic Ties Severed Curbed in Central Areas | | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/count-platersyberg.html | COUNT PLATER-SYBERG | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/sandra-coleman-engaged-to-wed-john-hyland-3d-connecticut-senior-and.html | Sandra Coleman Engaged to Wed John Hyland 3d; Connecticut Senior and Navy Lieutenant to Marry on Feb. 1 | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/foreign-affairs-de-gaulle-11quest-for-reality-no-crafty-plans.html | Foreign Affairs; De Gaulle 11-- Quest for 'Reality' No Crafty Plans | True | By C.l. Sulzberger | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/khrushchev-visits-city-soviet.html | Khrushchev Visits City Soviet | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mine-victim-ruled-dead.html | Mine Victim Ruled Dead | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/the-cast.html | The Cast | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/big-shopping-center-opened-at-watertown.html | Big Shopping Center Opened at Watertown | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bradford-dyeing-sold-to-us-group-control-of-big-textile-plant-is.html | BRADFORD DYEING SOLD TO U.S. GROUP; Control of Big Textile Plant Is Shifted to E.J.C. Corp. | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/nato-councils-statement-atmosphere-improved-economies-expanding.html | NATO Council's Statement; Atmosphere Improved Economies Expanding Progress on Greece | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/chrysler-chiefs-dispose-of-stock-president-sells-twothirds-of-his.html | CHRYSLER CHIEFS DISPOSE OF STOCK; President Sells Two-Thirds of His Recent Purchases Under an Option Plan MOVE CALLED 'NORMAL' Holders Approve 2-1 Split -- They .Hear Sales Will Show Gain This Year Obtained on Option Plan Operation Explained COMPANIES HOLD ANNUAL MEETINGS Chicago and North Western | True | By David R. Jones Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/roswell-magill-lawyer-68-dead-tax-expert-was-exunder-secretary-of.html | ROSWELL MAGILL, LAWYER, 68, DEAD; Tax Expert Was Ex-Under Secretary of Treasury Also Taught in Chicago Alumnus of Dartmouth | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/arts-high-on-lists-of-college-bookers.html | ARTS HIGH ON LISTS OF COLLEGE BOOKERS | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/ann-harding-to-star.html | Ann Harding to Star | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-officials-seek-to-tighten-curbs-on-commodities-controls-urged-on.html | U.S. Officials Seek to Tighten Curbs on Commodities; CONTROLS URGED ON COMMODITIES | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/jersey-school-buys-tract.html | Jersey School Buys Tract | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/100-evacuated-in-a-fire-at-hotel-near-white-house.html | 100 Evacuated in a Fire At Hotel Near White House | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/irving-trust-names-two-officials.html | Irving Trust Names Two Officials | True | Pach Bros. | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/liske-penn-state-ace-signed-to-jet-contract.html | Liske, Penn State Ace, Signed to Jet Contract | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/merger-approved-on-coast.html | Merger Approved on Coast | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/silas-r-anthony-jr-of-hobart-fiance-of-miss-mary-mars.html | Silas R. Anthony Jr. of Hobart Fiance of Miss Mary Mars | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/un-experts-will-survey-aluminum-in-british-guiana.html | U.N. Experts Will Survey Aluminum in British Guiana | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/broadcast-unit-gets-chief.html | Broadcast Unit Gets Chief | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/a-gift-for-caroline-and-john.html | A Gift for Caroline and John | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/exfinancier-held-in-fraud-to-face-pittsburgh-charges.html | Ex-Financier Held in Fraud To Face Pittsburgh Charges | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/carrier-damaged-in-storm.html | Carrier Damaged in Storm | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/256-million-issue-offered-of-credit-bank-debentures.html | $256 Million Issue Offered Of Credit Bank Debentures | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bonds-government-issues-fall-for-fifth-consecutive-session-losses.html | Bonds: Government Issues Fall for Fifth Consecutive Session; LOSSES REDUCED BY A LATE RALLY Corporates Decline Slightly in Moderate Trading-- New Municipals Active Other Areas Quiet News Reports Cited | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mine-disaster-studied.html | Mine Disaster Studied | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/huff-to-attend-player-meeting.html | Huff to Attend Player Meeting | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/assembly-meets-as-military-rule-ends-in-korea-the-new-legislatures.html | Assembly Meets as Military Rule Ends in Korea; The New Legislature's Session Is First in 31 Months General Park Is Inaugurated and Calls for Unity | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/6-billion-budget-for-city-foreseen-chamber-says-it-will-come-by-73.html | $6 BILLION BUDGET FOR CITY FORESEEN; Chamber Says It Will Come By '73 if Trends Continue Commission Enlarged | True | By Charles G. Bennett | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/warsaw-may-relax-tourist-visa-rules.html | Warsaw May Relax Tourist Visa Rules | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/150000-left-to-university.html | $150,000 Left to University | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/detroit-edison-reports-gain-in-profits-for-year.html | Detroit Edison Reports Gain in Profits for Year | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/congress-speeds-kennedy-tribute-panels-in-both-houses-vote-for.html | CONGRESS SPEEDS KENNEDY TRIBUTE; Panels in Both Houses Vote for Naming Center for Him | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/camellia-bowl-to-sign-pact.html | Camellia Bowl to Sign Pact | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/jan-25-nuptials-for-jane-mason-richard-flicker-55-debutante-engaged.html | Jan. 25 Nuptials for Jane Mason, Richard Flicker; '55 Debutante Engaged to Head of a Jersey Chemical Company | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bucks-county-judge-named.html | Bucks County Judge Named | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/letters-to-the-times-sees-fantasy-in-birch-ad.html | Letters to The Times; Sees Fantasy in Birch Ad | True | ROBERT M. BYRn.helen H. Taft..florence Owen.constantine Sidamon-Eristoff.harold Witte,A. Airchess. | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/argentina-starts-oil-company-suits.html | ARGENTINA STARTS OIL COMPANY SUITS | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/russian-spy-suspect-identified-codefendant-is-still-unknown-man-and.html | Russian Spy Suspect Identified; Co-Defendant Is Still Unknown; Man and Woman Are Named in New Indictment-- Two More Charges Cited Charges Repeated | True | By James P. McCaffrey | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/principals-elect-president.html | Principals Elect President | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/frank-e-smith.html | FRANK E. SMITH | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/lisbon-must-close-nairobi-consulate.html | LISBON MUST CLOSE NAIROBI CONSULATE | True | Dispatch of The Times, London | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-unveils-plan-for-fair-pavilion-17million-exhibit-to-offer-ride.html | U.S. UNVEILS PLAN FOR FAIR PAVILION; $17-Million Exhibit to Offer Ride That Shows a Film Live Peace Corpsmen | True | By Philip Benjamin | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mikita-ties-hull-for-lead-in-hockey-scoring-race.html | Mikita Ties Hull for Lead in Hockey Scoring Race | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/core-unit-urges-ouster-of-gross-brooklyn-chapter-also-asks-a-new.html | CORE UNIT URGES OUSTER OF GROSS; Brooklyn Chapter Also Asks a New School Board | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/20-cargo-increase-on-seaway-is-noted.html | 20% CARGO INCREASE ON SEAWAY IS NOTED | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/ouster-move-made-in-malverne-case.html | OUSTER MOVE MADE IN MALVERNE CASE | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/3d-round-to-open-in-chess-tourney-fischer-protecting-title.html | 3D ROUND TO OPEN IN CHESS TOURNEY; Fischer Protecting Title-- Reshevsky Suffers Upset Advantage for Fischer 2 Battle for Draw | True | By Al Horowitz | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/new-york-aglow-with-christmas-santas-trees-and-frenzied-lastminute.html | NEW YORK AGLOW WITH CHRISTMAS; Santas, Trees and Frenzied Last-Minute Shopping Add to Holiday Air LIGHTS BLAZE ON ROOFS Star on Pan Am Building Is Seen 8 Miles--Con Ed Reports Winter Record A High-Velocity Charge Hyperbole Everywhere NEW YORK AGLOW WITH CHRISTMAS Santas From All Walks Asks for A.T.&T. Stock | | By Gay Talese | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/turkish-coalition-plan-fails-as-peasants-party-declines.html | Turkish Coalition Plan Fails As Peasants Party Declines | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bronx-site-is-acquired-for-apartment-house.html | Bronx Site Is Acquired For Apartment House | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/dudley-hooper-70-exaide-of-the-times.html | DUDLEY HOOPER, 70, EX-AIDE OF THE TIMES | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/carl-stern-to-leave-philharmonic.html | Carl Stern to Leave Philharmonic | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/johnson-acts-to-stay-rickovers-retirement.html | Johnson Acts to Stay Rickover's Retirement | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/manns-name-to-senate-for-interamerican-post.html | Mann's Name to Senate For Inter-American Post | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/foreign-trade-group-elects.html | Foreign Trade Group Elects | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/business-failures-rise.html | Business Failures Rise | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/lahdenpera-first-in-trial-for-us-olympic-ski-berth.html | Lahdenpera First in Trial For U.S. Olympic Ski Berth | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/inflationary-trend-worrying-europe-inflation-trend-worrying-europe.html | Inflationary Trend Worrying Europe; INFLATION TREND WORRYING EUROPE | | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/100-million-issue-placed-by-bank-offering-by-bankers-trust-is-first.html | $100 MILLION ISSUE PLACED BY BANK; Offering by Bankers Trust Is First of Kind Here $100 MILLION ISSUE PLACED BY BANK | True | By John H. Allan | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/advertising-a-visual-fingerprint-theory-understanding-women.html | Advertising A 'Visual Fingerprint' Theory; Understanding Women Internationalization Accounts People Addenda | True | By Peter Bart | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/physician-to-marry-miss-tamms-katz.html | Physician to Marry Miss Tamms Katz | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/fact-hunter-for-senate-lennox-polk-mclendon-a-smalltown-manner.html | Fact Hunter for Senate; Lennox Polk McLendon A Small-Town Manner | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/president-weighs-a-budget-control-plan-would-end-programs-that.html | PRESIDENT WEIGHS A BUDGET CONTROL; Plan Would End Programs That Outlive Usefulness | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/officials-say-shea-stadium-will-be-ready-for-met-opener-in-april.html | officials Say Shea Stadium Will Be Ready for Met Opener in April; WORKMEN PRESS DIFFERENT VIEW Cite Water Seepage Trouble, but Architect Maintains Field Will be Usable Dissent Is Registered Thomson Is Questioned 55,000 Seats For Baseball | True | By Leonard Koppett | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/washington-we-know-that-we-want-but-are-we-ready-the-unemployed.html | Washington; 'We Know that We Want' --But Are We Ready? The Unemployed Current Spending The Appalachian Problem | True | By James Reston | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/sadye-neff-to-be-wed-to-air-of-officer-today.html | Sadye Neff to be Wed To Air Of Officer Today | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/israeli-39-has-20th-child.html | Israeli, 39, Has 20th Child | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bridge-tourney-here-uses-a-method-so-old-that-it-seems-new-struggle.html | Bridge; Tourney Here Uses a Method So Old That It Seems New Struggle Over Lead | True | By Albert H. Morehead | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/rangers-call-up-forward-oppose-wings-here-tonight.html | Rangers Call Up Forward, Oppose Wings Here Tonight | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/woman-testifies-baker-deal-made-a-54000-profit-tells-senators-he-in.html | WOMAN TESTIFIES BAKER DEAL MADE A $54,000 PROFIT; Tells Senators He Invested Couple's Money in Stock and Got Half of Gain The Only Witness WOMAN TESTIFIES ON A BAKER DEAL Stock Was Split Others on List | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/suit-asks-dropping-road-on-city-map.html | SUIT ASKS DROPPING ROAD ON CITY MAP | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/city-acts-halt-sniffing-op-glue-health-code-amendment-to-bar-sale.html | CITY ACTS HALT SNIFFING OP GLUE; Health Code Amendment to Bar Sale for 'Kicks' Gets Approval of Board Produces Euphoria Penalties Prescribed | True | By Sydney H. Schanberg | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/13-million-paid-for-football-tv-nbcs-record-bid-wins-rights-to.html | $13 MILLION PAID FOR FOOTBALL TV; N.B.C.'s Record Bid Wins Rights to College Games | True | By Val Adams | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/reinsurance-company-names-vice-president.html | Reinsurance Company Names Vice President | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/borden-foods-elects-a-new-vice-president.html | Borden Foods Elects A New Vice President | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/johnson-at-un-urges-settlement-of-cold-war-and-global-aid-to-needy.html | JOHNSON, AT U.N., URGES SETTLEMENT OF COLD WAR AND GLOBAL AID TO NEEDY; West Willing to Negotiate On Cuts in Arms Spending Soviet Opposes Idea WEST WOULD TALK ON ARMS BUDGETS Prime Minister Apologizes Disarmament A Key Aim | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/reluctant-mayor-no-more.html | Reluctant Mayor No More | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/freeman-to-hold-the-farm-policy-line.html | Freeman to Hold the Farm Policy Line | True | By William M. Blair Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/chou-backs-arabs-on-refugee-issue-tells-nasser-he-supports-rights.html | CHOU BACKS ARABS ON REFUGEE ISSUE; Tells Nasser He Supports 'Rights' of Palestinians Reaffirms Position Teng Is Acting Premier Dispatch of The Times London | True | By Jay Walz Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/israeli-players-to-do-fair-lady-production-in-tel-aviv-and-other.html | ISRAELI PLAYERS TO DO 'FAIR LADY'; Production in Tel Aviv and Other Cities Planned New Role for Boxley | True | By Sam Zolotow | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bobcats-victory-is-sixth-straight-ohioans-repulse-late-rally-redmen.html | BOBCATS VICTORY IS SIXTH STRAIGHT; Ohioans Repulse Late Rally --Redmen Commit Costly Fouls in Closing Minutes | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/presidents-speech-wins-wide-praise-at-the-un.html | President's Speech Wins Wide Praise at the U.N. | True | By Kathleen Teltsch Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/queens-cabby-found-slain-and-robbed-in-brooklyn.html | Queens Cabby Found Slain And Robbed in Brooklyn | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/college-football-leaders.html | College Football Leaders | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/sandra-jane-edmonds-fiancee-of-david-gale.html | Sandra Jane Edmonds Fiancee of David Gale | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/parseghian-accepts-notre-dame-football-coaching-offer-agasc.html | Parseghian Accepts Notre Dame Football Coaching Offer; AGASE APPOINTED AT NORTHWESTERN End of Parseghian Impasse With Notre Dame Opens Wildcat Job to His Aide End of Differences A Choice for Agase | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/william-f-watters.html | WILLIAM F. WATTERS | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/chile-names-foreign-minister.html | Chile Names Foreign Minister | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/employment-dips-100000-in-month-decline-called-seasonal-gain-for.html | EMPLOYMENT DIPS 100,000 IN MONTH; Decline Called Seasonal-- Gain for Year 1.4 Million Construction Hard Hit | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/new-pact-is-won-by-rail-porters-walkout-against-pullman-and.html | NEW PACT IS WON BY RAIL PORTERS; Walkout Against Pullman and Carriers Averted Cut in Work Month | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/builder-sues-city-over-school-job-1035122-asked-in-halting-work.html | BUILDER SUES CITY OVER SCHOOL JOB; $1,035,122 Asked in Halting Work Over Faulty Concrete Board Faces $1,035,122 Suit In Halting School Job at Coney | True | By Leonard Buder | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/st-peters-routs-stetson.html | St. Peter's Routs Stetson | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mrs-kennedy-due-in-florida.html | Mrs. Kennedy Due in Florida | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/communist-party-in-us-wins-plea-on-registration-court-of-appeals.html | COMMUNIST PARTY IN U.S. WINS PLEA ON REGISTRATION; Court of Appeals Reverses '62 Conviction, Citing Law on Self-Incrimination 5th Amendment Cited Party Declared Conspiracy COMMUNIST PARTY IN U.S. WINS PLEA Penalties Are Noted Ruling Called 'Fantastic' Communist Hails Decision | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/tay-sachs-association-giving-dinner-tonight.html | Tay-Sachs Association Giving Dinner Tonight | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/910-injured-during-week-in-automobile-accidents.html | 910 Injured During Week In Automobile Accidents | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/new-boxing-club-will-open-at-the-coliseum-on-jan-6.html | New Boxing Club Will Open At the Coliseum on Jan. 6 | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/multipurpose-drug-reported-on-coast.html | Multipurpose Drug Reported on Coast | True | By Robert K. Plumb | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/sinclairs-issue-sells-out-fast-some-of-proceeds-will-go-to-pay-off.html | SINCLAIR'S ISSUE SELLS OUT FAST; Some of Proceeds Will Go to Pay Off Bank Notes Union Pacific Promotes | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/frothinghamforsbeck.html | Frothingham—Forsbeck | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/shopping-center-in-queens-bought-investor-gets-grand-union-building.html | SHOPPING CENTER IN QUEENS BOUGHT; Investor Gets Grand Union Building in Laurelton Office Building Bought Astoria Parcel Leased | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mines-and-labor-ministers-take-office-in-venezuela.html | Mines and Labor Ministers Take Office in Venezuela | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/kurt-weil.html | KURT WEIL | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/ge-promotes-division-executive.html | G.E. Promotes Division Executive | True | Fablan Bachrach | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/johnson-invites-a-negro-woman-to-ride-in-car-with-him-to-un.html | Johnson Invites a Negro Woman To Ride in Car With Him to U.N.; President Met Social Worker During the Independence Celebration in Jamaica --2,000 Policemen Guard Route Watson at Airport President Courtless Tight Security Maintained | True | BY Peter Kihss | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/the-proceedings-in-the-un.html | The Proceedings in the U. N. | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/wood-field-and-stream-when-the-outdoor-man-goes-indoors-here-are.html | Wood, Field and Stream; When the Outdoor Man Goes Indoors, Here Are Some Books He May Like | True | By Oscar Godbout | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/11-newport-ky-officials-acquitted-of-conspiracy.html | 11 Newport (Ky.) Officials Acquitted of Conspiracy | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-gets-additional-time-to-file-sitin-case-brief.html | U.S. Gets Additional Time To File Sit-In Case Brief | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/booksauthors-kenyas-wildlife-tragedy-main-line-pastor-story-of-a.html | Books—Authors; Kenya's Wildlife Tragedy Main Line Pastor Story of a Surrender Heritage of a Crash | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/bergen-group-joins-protest-against-toys-of-violence.html | Bergen Group Joins Protest Against Toys of Violence | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/a-suggestion.html | A Suggestion | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/house-approves-a-kennedy-coin-republicans-protest-haste-on-plan-for.html | HOUSE APPROVES A KENNEDY COIN; Republicans Protest Haste on Plan for 50c Piece A Netherlands Coin Special to The New York Times | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/cotton-futures-show-advances-contract-prices-move-up-10-to-65-cents.html | COTTON FUTURES SHOW ADVANCES; Contract Prices Move Up 10 to 65 Cents a Bale | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/jersey-slayer-challenges-sentence-of-2-life-terms.html | Jersey Slayer Challenges Sentence of 2 Life Terms | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/foreign-secretary-offers-resignation-in-philippines.html | Foreign Secretary Offers Resignation in Philippines | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/missile-decoy-test-planned.html | Missile Decoy Test Planned | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/10-venezuela-terrorists-held.html | 10 Venezuela Terrorists Held | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/state-department-clarifies-rusk-statement-to-nato.html | State Department Clarifies Rusk Statement to NATO | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/umw-and-coal-operators-open-talks-on-new-contract.html | U.M.W. and Coal Operators Open Talks on New Contract | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/colombia-in-kennedy-tribute.html | Colombia in Kennedy Tribute | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/richard-stones-have-son.html | Richard Stones Have Son | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/british-and-canadian-currency-holds-steady-in-trading-here.html | British and Canadian Currency Holds Steady in Trading Here | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mayor-may-grant-policefire-raise-345-package-approved-by.html | MAYOR MAY GRANT POLICE-FIRE RAISE; $345 Package Approved by Membership--City Hall Expected to Act Today MAYOR MAY GRANT POLICE-FIRE RAISE Most Are Members | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/national-city-promotes-four.html | National City Promotes Four | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/market-averages.html | Market Averages | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/state-of-union-message-to-be-delivered-jan-8.html | State of Union Message To Be Delivered Jan. 8 | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/revised-albee-play-approved.html | Revised Albee Play Approved | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/music-daniel-polladcat-carnegie-hall-young-pianist-gives-a-varied.html | Music: Daniel Pollackat Carnegie Hall; Young Pianist Gives a Varied Program Plays Local Premiere of Kabalevsky Rondo | True | By Raymond Ericson | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/new-yorker-convicted-in-theft.html | New Yorker Convicted in Theft | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/2-movie-groups-plan-workshop-nontheatrical-films-will-be-subject-of.html | 2 MOVIE GROUPS PLAN WORKSHOP; Nontheatrical Films Will Be Subject of Jan. 30-31 Event 2 Films Open Today | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/fx-orourke-will-head-board-in-westchester.html | F.X. O'Rourke Will Head Board in Westchester | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/gary-peters-wins-earnedrun-title-233-by-white-sox-southpaw-tops.html | GARY PETERS WINS EARNED-RUN TITLE; 2.33 by White Sox Southpaw Tops American League | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/500-million-aid-put-back-in-bill-by-senate-panel-committee-also.html | $500 MILLION AID PUT BACK IN BILL BY SENATE PANEL; Committee Also Upsets Ban Voted by House on Credit for Sales to Red Bloc $3.3 BILLION APPROVED Leaders to Bring Measure to Floor Today--Mundt Promises a Fight $500 MILLION AID PUT BACK IN BILL Satisfactory Bill Seen | True | By Felix Belair Jr. Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/national-gallery-opens-its-doors-to-modern-art-153-landmark.html | National Gallery Opens Its Doors to Modern Art; 153 Landmark Paintings Are Lent by New York Museum for Capital Exhibition Known for Other Periods 'Representative Selection' | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/railway-report.html | RAILWAY REPORT | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/chutists-plunge-8-miles-a-record-13man-service-team-beats-soviet.html | CHUTISTS PLUNGE 8 MILES, A RECORD; 13-Man Service Team Beats Soviet Free-Fall Mark | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/continued-growth-seen-for-economy.html | CONTINUED GROWTH SEEN FOR ECONOMY | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/exchanges-maintain-policy-on-margin-is-not-factor-exchanges-defend.html | Exchanges Maintain Policy on Margin Is Not Factor; Exchanges Defend Trading in Futures 'Missing' Vegetable Oil Allied's Role in Market Oil Restraint Lifted Allied Aid Testifies | True | By H.j. Maidenberg | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/tonnage-price-increases-on-sulphite-paper-pulp.html | Tonnage Price Increases On Sulphite Paper Pulp | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/channel-5-plans-original-dramas-first-of-six-productions-to-be.html | CHANNEL 5 PLANS ORIGINAL DRAMAS; First of Six Productions to Be Televised in January 'A Television Theater' 2 Former Presidents | True | By Paul Gardner | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/massachusetts-schools-lose-on-bible-reading.html | Massachusetts Schools Lose on Bible Reading | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/decision-is-delayed-on-a-trade-center.html | DECISION IS DELAYED ON A TRADE CENTER | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/st-francis-loses-in-last-4-seconds-loyola-of-baltimore-victor-on.html | ST. FRANCIS LOSES IN LAST 4 SECONDS; Loyola of Baltimore Victor on Tipped-In Goal, 73-71 C.W. Post Wins, 87-59 Rider Triumphs, 91--76 | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/wilton-wives-seek-funds.html | Wilton Wives Seek Funds | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/senate-unit-backs-tax-expense-rules.html | SENATE UNIT BACKS TAX EXPENSE RULES | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/ship-line-chief-urges-nmu-to-help-sail-the-america-again-idle-since.html | Ship Line Chief Urges N.M.U. To Help Sail the America Again; Idle Since Sept. 14 Recalls Arbitration Findings | True | By Werner Bamberger Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/freight-cars-ordered.html | Freight Cars Ordered | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/conferees-agree-on-rights-funds-justice-department-will-be-able-to.html | CONFEREES AGREE ON RIGHTS FUNDS; Justice Department Will Be Able to Add 15 Lawyers Operating Funds Cut | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/selfrule-in-spanish-guinea-backed-by-close-vote-population-is.html | Self-Rule in Spanish Guinea Backed by Close Vote; Population Is 250,000 | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/sports-of-the-times-the-papa-bear-not-a-swan-song-postgraduate.html | Sports of The Times; The Papa Bear Not a Swan Song Post-Graduate Perfection Taste of Utopia | True | By Arthur Daley | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/patient-is-alive-after-six-weeks-with-two-kidneys-from-a-chimpanzee.html | Patient Is Alive After Six Weeks With Two Kidneys From a Chimpanzee; Toxic Products Removed Identical Twins Exempt Donor Animal Chosen | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/indian-officials-say-pope-paul-accepts-invitation-for-visit-vatican.html | Indian Officials Say Pope Paul Accepts Invitation for Visit; Vatican Sources Comment Receives Envoy to Cairo Patriarch's Trip Opposed | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/cityadelphi-game-reslated.html | City-Adelphi Game Reslated | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/american-motors-workers-get-248000-in-dividends.html | American Motors Workers Get $248,000 in Dividends | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/tokyo-leaders-pay-tribute-to-kennedy-stores-burn-in-illinois-fire.html | TOKYO LEADERS PAY TRIBUTE TO KENNEDY; Stores Burn in Illinois Fire | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/california-edison-planning-60-million-bond-issue.html | California Edison Planning $60 Million Bond Issue | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/us-studies-plans-in-civic-center-area.html | U.S. STUDIES PLANS IN CIVIC CENTER AREA | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/more-funds-urged-for-schools-to-speed-integration-in-city-record.html | More Funds Urged for Schools To Speed Integration in City; Record Called Insufficient | True | By Robert H. Terte | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/racing-crowds-and-bets-set-records-new-york-heads-26state-report.html | Racing Crowds and Bets Set Records; NEW YORK HEADS 26-STATE REPORT Total of $3,807,082,319 Is Wagered in Country at Flat, Harness Tracks Flats Drew 35 Million BREAKDOWN BY STATES | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/corporations-increase-earnings-for-quarter.html | Corporations Increase Earnings for Quarter | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/market-surges-to-record-level-impressive-move-sees-555-stocks-gain.html | MARKET SURGES TO RECORD LEVEL; Impressive Move Sees 555 Stocks Gain and 503 Fall —Trading Is Quicker ACTIVITY HIGH IN XEROX When-Issued Shares Are Most Broadly Traded— Averages Reach Peaks Bonanza on Floor Average at Peak MARKET SURGES TO RECORD LEVEL Sperry at Record High W.R. Grace at Peak Parke, Davis Gains | True | By Robert Metz | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/teacher-in-court-to-defend-right-to-wear-a-beard.html | Teacher in Court To Defend Right To Wear a Beard | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/air-show-marks-kitty-hawk-fete-5-services-perform-at-60th-wright.html | AIR SHOW MARKS KITTY HAWK FETE; 5 Services Perform at 60th Wright Anniversary Wright Day Proclaimed Jet Transport Tested | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/satellite-shot-put-off.html | Satellite Shot Put Off | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/mrs-bessie-b-barron.html | MRS. BESSIE B. BARRON | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/3377-million-sale-of-gm-stock-set-by-du-pont-group-huge-block-to.html | $337.7 Million Sale Of G.M. Stock Set By Du Pont Group; HUGE G.M. BLOCK TO BE SOLD SOON | True | | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-18 | 1963-12-18 | https://www.nytimes.com/1963/12/18/archives/benjamin-j-cooney.html | BENJAMIN J. COONEY | True | Special to The New York Times | 1991-08-05 | RE0000539462 | B00000080601 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/standard-brands-picks-new-chief-executive.html | Standard Brands Picks' New Chief Executive | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/george-w-fantry.html | GEORGE W. FANTRY | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/son-to-the-r-w-marrkss.html | Son to the R. W. Marrks | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/yale-express-picks-director.html | Yale Express Picks Director | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/private-argentine-concern-sues-nation-over-oil-move.html | Private Argentine Concern Sues Nation Over Oil Move | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/mamaroneck-house-sold.html | Mamaroneck House Sold | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/armscut-policy-being-reviewed-us-step-is-in-preparation-for-geneva.html | ARMS-CUT POLICY BEING REVIEWED; U.S. Step Is in Preparation for Geneva Parley and in Hope of a Soviet Shift Negotiations Preferred U.S. Reviewing Arms-Cut Policy In Hope of Shift in Soviet Stand | True | By Drew Middleton Special To the New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/gross-is-supported-in-antibias-effort.html | GROSS IS SUPPORTED IN ANTI-BIAS EFFORT | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/little-orchestra-offers-lenfance.html | LITTLE ORCHESTRA OFFERS 'L'ENFANCE' | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/price-of-tin-in-london-rises-to-13year-high.html | Price of Tin in London Rises to 13-Year High | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/yang-invited-here-for-polevaulting.html | YANG INVITED HERE FOR POLE-VAULTING | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/hambletonian-selects-aide.html | Hambletonian Selects Aide | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/stability-noted-in-work-on-docks-chopin-says-employment-is-regular.html | STABILITY NOTED IN WORK ON DOCKS; Chopin Says Employment Is Regular and at Good Pay Seniority Hiring Credited | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/put-on-airs-takes-miss-florida-handicap-at-tropical-double-pays.html | Put On Airs Takes Miss Florida Handicap at Tropical; Double Pays $1,201; FILLY TRIUMPHS BY 3 LENGTHS Holds Lead All the Way on Muddy Track--Double Is Highest of Meeting Taint Funny Second Winner Returns $3.60 | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/shipping-agent-is-named.html | Shipping Agent Is Named | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/civil-servant-picks-cabinet-in-finland.html | CIVIL SERVANT PICKS CABINET IN FINLAND | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/saigon-anxious-on-us-attitude-fears-cambodia-talk-could-spur.html | SAIGON ANXIOUS ON U.S. ATTITUDE; Fears Cambodia Talk Could Spur Neutralist Vietnam Chain of Results Feared | True | By Hedrich Smith Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/janet-munn-fiancee-of-allyn-battistini.html | Janet Munn Fiancee Of Allyn Battistini | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/wagner-honors-orchestra.html | Wagner Honors Orchestra | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/oil-pipeline-from-russia-opened-in-east-germany.html | Oil Pipeline From Russia Opened in East Germany | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Karl Weyner | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/london-shines-for-christmas.html | London Shines for Christmas | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/officials-silent-on-kennedy-shots-autopsy-said-to-show-both-hit-him.html | OFFICIALS SILENT ON KENNEDY SHOTS; Autopsy Said to Show Both Hit Him From the Rear | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/screen-button-buttonyoung-boys-at-war-in-french-frolic.html | Screen: Button, Button;Young Boys at War in French Frolic | True | By Bosley Crowther | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/beliveau-richard-star.html | Beliveau, Richard Star | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/swiss-ratify-test-ban.html | Swiss Ratify Test Ban | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/legislation-on-arms-sales-to-be-discussed-by-wagner.html | Legislation on Arms Sales To Be Discussed by Wagner | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/state-gets-us-site-for-test-reactor.html | STATE GETS U.S. SITE FOR TEST REACTOR | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/westinghouse-retrial-set.html | Westinghouse Retrial Set | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/besmanoff-quits-the-ring.html | Besmanoff Quits the Ring | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/new-president-chosen-by-wa-white-sons.html | New President Chosen By W.A. White & Sons | True | The New York Times Studio | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/president-keeps-press-on-alert-informal-surprise-parleys-are-mostly.html | PRESIDENT KEEPS PRESS ON ALERT; Informal, Surprise Parleys Are Mostly Welcomed They Get a Close Look | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/airline-and-rails-avert-walkouts-uniteds-machinists-to-vote-on.html | AIRLINE AND RAILS AVERT WALKOUTS; United's Machinists to Vote on Pact--Porters Settle Separate Accord | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/tidewater-names-manager.html | Tidewater Names Manager | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/tittle-wins-hickok-poll.html | Tittle Wins Hickok Poll | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/britain-prevents-pictures-export-acts-on-raphael-drawing-bought-by.html | BRITAIN PREVENTS PICTURE'S EXPORT; Acts on Raphael Drawing Bought by Metropolitan Previous Protest Recalled | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/kings-point-on-top.html | Kings Point on Top | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/rev-harry-s-crossett.html | REV. HARRY S. CROSSETT | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/jobtraining-group-gets-3-executives.html | JOB-TRAINING GROUP GETS 3 EXECUTIVES | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/paul-kaskel.html | PAUL KASKEL | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/president-is-firm-on-pledge-to-bar-waste-in-budget-tells-news.html | PRESIDENT IS FIRM ON PLEDGE TO BAR WASTE IN BUDGET; Tells News Conference That Savings Could Be Used for Nation's 'Unfilled Needs' 'Poverty Legislation' JOHNSON RENEWS ECONOMY PLEDGE Domestic Emphasis | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/philip-ansel.html | PHILIP ANSEL | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/big-profit-listed-in-albany-deals-markups-as-high-as-500-in-sales.html | BIG PROFIT LISTED IN ALBANY DEALS; Mark-ups as High as 500% In Sales to County Cited Thruway a Customer Huge Profits Cited | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/8-to-compete-for-an-oscar.html | '8 ' to Compete for an Oscar | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/three-stooges-go-around-the-world.html | Three Stooges Go Around the World | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/chicago-theaters-get-pro-game-tv-giant-bear-playoff-will-be-screened.html | CHICAGO THEATERS GET PRO GAME TV; Giant-Bear Playoff Will Be Screened in 3 Auditoriums | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/spring-showing-is-the-first-held-by-john-moore.html | Spring Showing Is the First Held By John Moore | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/slope-time-for-junior-enthusiasm-for-skiing-of-sullivan-county.html | Slope Time for Junior; Enthusiasm for Skiing of Sullivan County Teen-Agers Reflects National Trend | True | By Michael Strauss Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/national-gypsum-to-spend-12-million-for-2-plants.html | National Gypsum to Spend $12 Million for 2 Plants | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/photo-ban-urged-for-rubys-trial-group-of-dallas-judges-map-a.html | PHOTO BAN URGED FOR RUBY'S TRIAL; Group of Dallas Judges Map a Statement of Policy Conferences Held Clubs to Be Sold | True | By Donald Janson Special To the New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/margaret-foote-hawley-portrait-painter-83-dies.html | Margaret Foote Hawley, Portrait Painter, 83, Dies | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/tryouts-for-us-ski-teams-shifted-to-washington-site.html | Tryouts for U.S. Ski Teams Shifted to Washington Site | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/nakos-elected-captain-of-kings-point-eleven.html | Nakos Elected Captain Of Kings Point Eleven | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/president-signs-2d-school-bill-for-vocational-and-other-help.html | President Signs 2d School Bill For Vocational and Other Help | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/holiday-and-vending-machines-add-to-chronic-shortage-of-coins.html | Holiday and Vending Machines Add to Chronic Shortage of Coins; Hinders Tax Collections | True | By Edith Evans Asbury | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/british-deny-visa-to-tshombe.html | British Deny Visa to Tshombe | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/advertising-confusion-on-some-definitions-confusion-reigns-decision.html | Advertising Confusion on Some Definitions; Confusion Reigns Decision Maker Accounts People Addendum | True | By Peter Bart | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/fordham-bows-5951.html | Fordham Bows, 59--51 | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/50-americans-become-priests.html | 50 Americans Become Priests | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/triwall-containers-inc-makes-british-sale-deal.html | Tri-Wall Containers, Inc. Makes British Sale Deal | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/faisal-bolsters-saudi-monarchy-princes-reforms-said-to-give-regime.html | FAISAL BOLSTERS SAUDI MONARCHY; Prince's Reforms Said to Give Regime New Life Observers Were Skeptica | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/15thcentury-plays-staged-in-brooklyn.html | 15th-Century Plays Staged in Brooklyn | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/accord-seen-in-france.html | Accord Seen in France | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/new-saigon-regime-rescinds-mrsnhus-laws-on-morality.html | New Saigon Regime Rescinds Mrs.Nhu's Laws on Morality | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/boston-college-gives-coach-new-3year-football-pact.html | Boston College Gives Coach New 3-Year Football Pact | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/insiders-stockholdings-american-exchange.html | Insiders' Stockholdings; AMERICAN EXCHANGE | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/rosenbergzradek.html | Rosenberg--Zadek | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/susan-reibel-engaged-to-student-at-harvard.html | Susan Reibel Engaged To Student at Harvard | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/wood-field-and-stream-retriever-trainers-can-save-muscle-with.html | Wood, Field and Stream; Retriever Trainers Can Save Muscle With Device to Launch Dummies | True | By Oscar Godbout | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/christmas-greetings-sent-by-president-to-veterans.html | Christmas Greetings Sent By President to Veterans | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/fairfield-downs-liu.html | Fairfield Downs L.I.U. | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/stocks-retreat-in-brisk-trading-declines-exceed-advances-despite.html | STOCKS RETREAT IN BRISK TRADING; Declines Exceed Advances Despite Narrow Gains in Major Averages VOLUME IS SIX MILLION General Market Weakness Follows Tuesday Rally --36 New Lows Set Yields Are Noted Chrysler Declines STOCKS RETREAT IN BRISK TRADING Xerox Stock Eases Steel Issues Advance Polaroid Retreats | True | By Robert Metz | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/halas-of-bears-voted-top-coach-by-writers.html | Halas of Bears Voted Top Coach by Writers | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/mnamara-orders-navy-yard-study-seeks-grounds-for-closing-and.html | M'NAMARA ORDERS NAVY YARD STUDY; Seeks Grounds for Closing and Merging Them | True | By Jack Raymond Special To the New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/daughter-to-mrs-merins.html | Daughter to Mrs. Merins | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/aid-backers-win-test-in-senate-morse-rebuffed-plan-to-bar-funds-for.html | AID BACKERS WIN TEST IN SENATE; MORSE REBUFFED; Plan to Bar Funds for Latin Development Loses After New Johnson Warning LETTER TO HAYDEN READ President Declares Further Cuts in Program Would Be 'False Economy' Aid to Panama Attacked $500 Million Restored AID BACKERS WIN A TEST IN SENATE Called 'Sloppy' Legislating | True | By Felix Belair Jr. Special to the New York Timesthe New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/racial-image-challenges-big-business-business-views-its-racial.html | Racial Image Challenges Big Business; BUSINESS VIEWS ITS RACIAL IMAGE Pervaded by Fervor Best for Company Supervision Recommended Policies Assesses | True | By Joseph Lelyveld | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/london-brief-calls-fanny-hill-obscene.html | LONDON BRIEF CALLS 'FANNY HILL' OBSCENE | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/brussels-court-to-decide-on-halting-merry-widow.html | Brussels Court to Decide On Halting Merry Widow' | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bond-issue-sold-by-richmond-va-bankers-trust-and-blyth-group-enter.html | BOND ISSUE SOLD By RICHMOND, VA.; Bankers Trust and Blyth Group Enter Best Bid Massilon, Ohio Weymouth, Mass. Pitney-Bowes Fills Post | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/studebaker-slated-for-toronto-board.html | STUDEBAKER SLATED FOR TORONTO BOARD | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/board-acts-today-on-wider-streets-plan-board-joins-backers.html | BOARD ACTS TODAY ON WIDER STREETS; Plan Board Joins Backers-- Opposition Also Grows | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/arline-bennett-betrothed.html | Arline Bennett Betrothed | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/baker-put-worth-in-62-at-826000-claimed-51.5-million-in-assets-senate.html | BAKER PUT WORTH IN '62 AT $826,000; Claimed $1.5 Million in Assets --Senate Inquiry Said to Have Financial Data Quit Under Fire BAKER PUT WORTH IN '62 AT $826,000 Other Stock Holdings | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/venezuela-to-tell-oas-of-another-arms-cache.html | Venezuela to Tell O.A.S. Of Another Arms Cache | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/javits-defends-usi-a-policies-denies-that-overseas-films-cater-to-a.html | JAVITS DEFENDS U.S.I. A. POLICIES; Denies That Overseas Films Cater to Arab Nations Details of Conference Carter Agreed | True | By Warren Weaver Jr. Special To the New York Times.special To the New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/the-conference-in-brief.html | The Conference in Brief | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/naomi-baumol-wed-to-erich-zauderer.html | Naomi Baumol Wed To Erich Zauderer | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/state-subpoenas-90-in-theater-inquiry.html | STATE SUBPOENAS 90 IN THEATER INQUIRY | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/dr-william-h-miller.html | DR. WILLIAM H. MILLER | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/slumping-hawks-bow-to-bruins-21-kartenbach-and-bucyk-tally.html | SLUMPING HAWKS BOW TO BRUINS, 2-1; Kartenbach and Bucyk Tally --Canadiens Rout Leafs | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/spellman-arrives-in-auckland.html | Spellman Arrives in Auckland | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/wheat-advances-in-active-buying-most-grains-close-firm-soybeans-are.html | WHEAT ADVANCES IN ACTIVE BUYING; Most Grains Close Firm-- Soybeans Are Mixed | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/sidelights-ge-settlements-hit-10-million-green-pastures-good-for.html | Sidelights; G.E. Settlements Hit $10 Million Green Pastures Good for the Digestion Change of Title Sunny Kilowatts | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/stevenson-stops-short-of-barring-a-race-in-1964.html | Stevenson Stops Short of Barring a Race in 1964 | True | By Thomas P. Ronan Special To the New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/us-court-delays-a-contempt-ruling-in-deangelis-case-ruling-awaited.html | U.S. Court Delays A Contempt Ruling In DeAngelis Case; Ruling Awaited RULING DELAYED IN FOOD-OIL CASE | True | By Robert A. Wright Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/share-your-good-fortune.html | Share Your Good Fortune | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/ronmes-gets-telephone-post-gorman-heads-western-electric.html | Ronmes Gets Telephone Post; Gorman Heads Western Electric | True | Fabian Bachrach | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/shriver-going-to-middle-east.html | Shriver Going to Middle East | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/new-york-ac-wins.html | New York A.C. Wins | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/electricity-output-55-above62-rate.html | ELECTRICITY OUTPUT 5.5% ABOVE'62 RATE | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/limits-stiffened-in-grain-trading-board-of-trade-reduces-some.html | LIMITS STIFFENED IN GRAIN TRADING; Board of Trade Reduces Some Price-Change Limits No Details Given | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/two-named-by-liggett-myers.html | Two Named by Liggett & Myers | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/hitler-document-to-be-sold.html | Hitler Document to Be Sold | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/durrells-faust-opens-in-hamburg-world-premiere-attended-by-author.html | DURRELL'S 'FAUST' OPENS IN HAMBURG; World Premiere, Attended by Author, Wins Big Applause | True | By Jean-Pierre Lenoir Special To the New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/peking-backs-cambodian-plan.html | Peking Backs Cambodian Plan | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/cambodias-conditions-snag-plan-for-acheson-visit.html | Cambodia's Conditions Snag Plan for Acheson Visit | True | By Max Frankel Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/index-of-commodity-prices-dips-slightly-to-946-level.html | Index of Commodity Prices Dips Slightly to 94.6 Level | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/umw-set-back-in-damage-case-award-of-325000-to-coal-company-is.html | U.M.W. SET BACK IN DAMAGE CASE; Award of $325,000 to Coal Company Is Upheld | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/2-executives-leave-gilbert-company-executives-quit-gilbert-company.html | 2 Executives Leave Gilbert Company; EXECUTIVES QUIT GILBERT COMPANY | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/manny-fleischman-55-dies-composer-in-yiddish-theater.html | Manny Fleischman, 55, Dies; Composer in Yiddish Theater | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/sports-of-the-times-minority-report-different-eras-the-punter-the.html | Sports of The Times; Minority Report Different Eras The Punter The Shocker | True | By Arthur Daleythe New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/crowds-at-singers-rites.html | Crowds at Singer's Rites | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/paris-christmas-shoppers-look-for-unusual-presents.html | Paris Christmas Shoppers Look for Unusual Presents | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/wests-atomic-studies-unit-adopts-25-million-budget.html | West's Atomic Studies Unit Adopts $25 Million Budget | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/city-health-budget-rise-urged-to-combat-addiction-and-vd-sevenfold.html | City Health Budget Rise Urged To Combat Addiction and V.D.; Sevenfold Increase Report Sumitted | True | By John P. Shanley | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/500-africans-fight-police-in-moscow-in-race-protest-last-mass.html | 500 Africans Fight Police In Moscow in Race Protest; Last Mass Protest in 1920's AFRICAN STUDENTS PROTEST IN SOVIET Tass Ignores Demonstration Other Incidents Reported | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/end-papers.html | End Papers | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/911-jersey-road-deaths-set-a-postwar-record.html | 911 Jersey Road Deaths Set a Postwar Record | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/rights-hearings-are-set-for-jan-9-house-rules-unit-expected-to-act.html | RIGHTS HEARINGS ARE SET FOR JAN. 9; House Rules Unit Expected to Act by End of Month | True | By C.p. Trussell Special To the New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/custodians-face-ban-on-nepotism-schools-may-act-to-prevent.html | CUSTODIANS FACE BAN ON NEPOTISM; Schools May Act to Prevent Excessive Income Recommendation Due | True | By Leonard Buder | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/unions-accepting-negro-members-referral-panel-here-cites-gains-in.html | UNIONS ACCEPTING NEGRO MEMBERS; Referral Panel Here Cites Gains in Building Trades Some Efforts 'Artificial' Centers Are Set Up Education Need Stressed | True | By Damon Stetson | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/soviet-blocs-oil-pipeline-into-east-germany-opened.html | Soviet Bloc's Oil Pipeline Into East Germany Opened | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/us-court-disbars-2d-hoffa-lawyer-on-a-bribe-charge.html | U.S. Court Disbars 2d Hoffa Lawyer On a Bribe Charge | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/outspoken-diplomat-thomas-clifton-mann-many-foreign-assignments-his.html | Outspoken Diplomat; Thomas Clifton Mann Many Foreign Assignments His Choice in Baseball | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/caroline-brown-engaged-to-wed-princeton-senior-art-institute.html | Caroline Brown Engaged to Wed Princeton Senior; Art Institute Student in Maryland Fiancee af Sanderson Caesar | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/american-enka-expanding-its-tennessee-yarn-plant.html | American Enka Expanding Its Tennessee Yarn Plant | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/cincinnati-beats-colorado.html | Cincinnati Beats Colorado | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/tv-5-men-of-words-values-in-modern-american-english-are-examined.html | TV: 5 Men of Words; Values in Modern American English Are Examined Before 'Court of Reason' Secretaries Reminisce | True | By Jack Gould | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/guardian-life-insurance-elects.html | Guardian Life Insurance Elects | True | Fabian Bachrach | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/tv-station-in-britain-to-skip-queens-talk.html | TV Station in Britain To Skip Queen's Talk | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/pearl-gala-held-at-hilton-assists-retarded-youths-associations.html | Pearl Gala Held At Hilton Assists Retarded Youths; Association's Chapter Here Is Beneficiary of Annual Fete | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/industrial-spaces-leased-in-brooklyn.html | INDUSTRIAL SPACES LEASED IN BROOKLYN | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bonds-prices-of-treasury-issues-are-steady-after-5-days-of-declines.html | Bonds: Prices of Treasury Issues Are Steady After 5 Days of Declines; SLIGHT DIP SHOWN IN U.S. BILL RATE Rise In Activity Is Attributed To Some Short Covering -- Corporates Active Some 'Retail' Buying Federal Funds Ease Con Ed Bonds Move | True | By John H. Allan | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/all-jets-to-to-get-electricity-aid-faa-says-dischargers-may-help.html | ALL JETS TO TO GET ELECTRICITY AID; F.A.A. Says Dischargers May Help Against Lightning Highest Priority Given Recorders Proposed | True | By Richard Witkin | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/dr-george-lincoln-hendrickson-yale-classics-scholar-98-dies.html | Dr. George Lincoln Hendrickson, Yale Classics Scholar, 98, Dies; Professor of Greek and Latin Was an Original Fellow of Bradford College 'Still Scrambling for Tenure' Held Honorary Degrees | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/transcript-of-presidents-news-meeting-on-foreign-and-domestic.html | Transcript of President's News Meeting on Foreign and Domestic Affairs | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/kennedy-airport-law-is-signed-idlewild-name-changes-tuesday-kennedy.html | Kennedy Airport Law Is Signed; Idlewild Name Changes Tuesday; Kennedy Half Dollar Approval | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/upturn-predicted-for-construction.html | UPTURN PREDICTED FOR CONSTRUCTION | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/soviet-gives-health-statistics.html | Soviet Gives Health Statistics | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/rockefeller-institute-warns-on-subway-rockefeller-unit-hits-subway.html | Rockefeller Institute Warns on Subway; ROCKEFELLER UNIT HITS SUBWAY PLAN Gets Federal Subsidy | True | By Clayton Knowles | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/china-again-denounces-soviet-u-n-delegate.html | China Again Denounces Soviet U. N. Delegate | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/consolidated-foods-seeks-stock-of-booth-fisheries.html | Consolidated Foods Seeks Stock of Booth Fisheries | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/holyoke-shares-meeting.html | Holyoke Shares Meeting | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/how-to-aid-the-52d-appeal.html | How to Aid the 52d Appeal | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/teenage-craze-inspires-ballet-london-sees-premiere-of-mods-and.html | TEEN-AGE CRAZE INSPIRES BALLET; London Sees Premiere of 'Mods and Rockers' From the Teen-Age Jungle | True | By Clive Barnes Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/owls-are-handed-first-loss-7573-toledo-beaten-by-villanova-in.html | OWLS ARE HANDED FIRST LOSS, 75-73; Toledo Beaten by Villanova in Another Upset, 63-59-- Lembo Paces Manhattan | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/city-students-going-to-kentucky-with-christmas-gifts-for-miners.html | City Students Going to Kentucky With Christmas Gifts for Miners | True | By Farnsworth Fowle | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bridge-unorthodox-bidding-induced-by-doubling-grand-slam-bid-rescue.html | Bridge; Unorthodox Bidding Induced By Doubling Grand Slam Bid Rescue Contract no Proof | True | By Albert H. Morehead | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/hartford-meeting-on-conductor-set.html | HARTFORD MEETING ON CONDUCTOR SET | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/archibald-wood-physician-was-74-former-head-of-rockaway-medical.html | ARCHIBALD WOOD, PHYSICIAN, WAS 74; Former Head of Rockaway Medical Society Is Dead | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/senate-panel-orders-inquiry-into-share-transactions-tax-benefit-is.html | Senate Panel Orders Inquiry Into Share Transactions --Tax Benefit Is Seen; U.S. WILL STUDY CHRYSLER OPTION Profit Substantial Now Requirements Asked | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/met-squash-racquets.html | MET SQUASH RACQUETS | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/canadian-dollar-shows-a-gain-british-pound-remains-steady.html | Canadian Dollar Shows a Gain; British Pound Remains Steady | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/housing-starts-and-new-orders-for-durable-goods-fell-in-month.html | Housing Starts and New Orders For Durable Goods Fell in Month; Housing Starts and New Orders for Durable Goods Fell in Month Adjustment Dropped | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/music-4-contemporary-americans-works-are-performed-at-donnell.html | Music: 4 Contemporary Americans; Works Are Performed at Donnell Library Recent Compositions Make Up Program | True | By Raymond Ericson | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/theater-comedy-opens-love-and-kisses-at-the-music-box.html | Theater: Comedy Opens; 'Love and Kisses' at the Music Box | True | By Howard Taubmanfriedman-Abeles | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/mayor-will-name-treulich-to-bench-wagner-to-name-treulich-a-judge.html | Mayor Will Name Treulich to Bench; WAGNER TO NAME TREULICH A JUDGE | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/stephen-wilson-of-detroit-dean-of-pharmacy-college.html | Stephen Wilson of Detroit, Dean of Pharmacy College, | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/shift-in-us-bases-is-studied-in-spain-shift-in-us-bases-is-studied.html | Shift in U.S. Bases Is Studied in Spain; Shift in U.S. Bases Is Studied in Spain | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/secs-authority-conceded-by-bank-national-of-detroit-registers-its.html | S.E.C.'S AUTHORITY CONCEDED BY BANK; National of Detroit Registers Its Investment Fund S.E.C.'S AUTHORITY CONCEDED BY BANK | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/grain-estimate-revised-estimate-raised-on-us-corn-crop.html | Grain Estimate Revised; ESTIMATE RAISED ON U.S. CORN CROP | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/freight-derailed-upstate.html | Freight Derailed Upstate | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/baltimore-wins-124-to-107.html | Baltimore Wins, 124 to 107 | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/governor-pledges-no-tax-rise-in-1964.html | GOVERNOR PLEDGES NO TAX RISE IN 1964 | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/havlicek-paces-boston.html | Havlicek Paces Boston | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/warm-glow-on-fire-island.html | Warm Glow on Fire Island | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/25000-brave-snow-for-passes-to-visit-kin-in-east-berlin-west-berlin.html | 25,000 Brave Snow For Passes to Visit Kin in East Berlin; West Berliners Line Up to Get Passes to Go Through Hole in Wall 25,000 BERLINERS APPLY FOR PASSES | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/justice-leibowitz-sworn-in-for-another-2year-term.html | Justice Leibowitz Sworn In For Another 2-Year Term | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/australian-running-before-23-spectators-sets-2-world-marks-in-one.html | Australian Running Before 23 Spectators Sets 2 World Marks in One Race | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/report-on-fund-for-neediest-students-moved-by-others-woes-many.html | Report on Fund for Neediest; STUDENTS MOVED BY OTHERS' WOES Many Donations in Appeal Reflect Wish to Share Christmas Happiness Quotation From Poem Gives in Appreciation CASE 79 Strangers in a Home STUDENTS MOVED BY OTHERS' WOES Prefers Anonymity Employers Honored Some Large Gifts | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/senate-eulogies-in-booklet.html | Senate Eulogies in Booklet | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/miss-joan-drogutsky-bride-of-david-handel.html | Miss Joan Drogutsky Bride of David Handel | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/council-advised-to-raise-its-pay-management-study-urges-increase-in.html | COUNCIL ADVISED TO RAISE ITS PAY; Management Study Urges Increase in Staff | True | By Charles G. Bennett | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/membership-in-museums-can-be-gift.html | Membership In Museums Can Be Gift | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/jersey-reinstates-pupils-who-balked-at-reciting-pledge-special-to.html | Jersey Reinstates Pupils Who Balked At Reciting Pledge; Special to The New York Times. | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/us-trotter-flies-to-paris-for-100000-race-jan-26.html | U.S. Trotter Flies to Paris For $100,000 Race Jan. 26 | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/dutch-cabinet-asks-klm-board-to-quit.html | DUTCH CABINET ASKS KLM BOARD TO QUIT | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/josephine-baker-opens-show-jan-9-she-will-appear-with-12-dancers-at.html | JOSEPHINE BAKER OPENS SHOW JAN. 9; She Will Appear With 12 Dancers at Winter Garden 'Conversations' Postponed From 'Libel' to 'Madly in Love' Theater Notes Stan Raiff's Projects | True | By Sam Zolotow | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/agase-retains-two-aides-from-parseghians-staff.html | Agase Retains Two Aides From Parseghian's Staff | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/2to4-inch-snow-snarls-traffic-cold-wave-and-storms-grip-twothirds.html | 2-TO-4- INCH SNOW SNARLS TRAFFIC; Cold Wave and Storms Grip Two-Thirds of Nation Offices Close Early | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/west-warns-soviet-on-autobahn-rules.html | WEST WARNS SOVIET ON AUTOBAHN RULES | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/south-african-cricketers-win.html | South African Cricketers Win | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/soviet-will-buy-chemical-plants-british-concern-works-out-new-pact.html | SOVIET WILL BUY CHEMICAL PLANTS; British Concern Works Out New Pact With Russians Expansion Move Noted | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/art-from-tutankhamens-tomb-displayed-in-benefit-on-46th-st.html | Art From Tutankhamen's Tomb Displayed in Benefit on 46th St. | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/lunar-red-spots-observed-in-us-2-sightings-of-gas-eruptions-support.html | LUNAR RED SPOTS OBSERVED IN U.S.; 2 Sightings of Gas Eruptions Support Soviet Claim LUNAR RED SPOTS OBSERVED IN U.S. Heat Suggested as Cause Mapping for 3 Years Dubious at First | True | By Walter Sullivan Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bruce-russell-60-won-a-45-pulitzer.html | BRUCE RUSSELL, 60, WON A '45 PULITZER | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/lewis-steinfeld-62-a-realty-operator.html | LEWIS STEINFELD, 62, A REALTY OPERATOR | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/letters-to-the-times-keating-opposes-cutbacks-senator-denies-two.html | Letters To the Times; Keating Opposes Cutbacks Senator Denies Two Major New York Installations Are Obsolete Thailand Never French Policy on China Criticized Course to Accelerate Effect of Recent Peking Setbacks Urged Gothic Landmark Saved | True | KENNETH B. KEATINGCHAMNIAN KIATTINAT,FU-SHUN LIN,GIORGIO CAVAGLIERI, | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/rail-negotiators-shape-an-accord-insurance-agreement-raises-hopes.html | RAIL NEGOTIATORS SHAPE AN ACCORD; Insurance Agreement Raises Hopes on Other Issues 123,000 Workers Covered | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/griffith-finishes-workouts.html | Griffith Finishes Workouts | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/teamster-parleys-on-pact-recessed-over-holidays.html | Teamster Parleys on Pact Recessed Over Holidays | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/us-to-challenge-soviet-over-dues-will-insist-un-suspend-right-to.html | U.S. TO CHALLENGE SOVIET OVER DUES; Will Insist U.N. Suspend Right to Vote Unless They Are Paid, Stevenson Says Liability to Arise Soon U.S. to Challenge Soviet's Vote In Assembly if Dues Aren't Paid | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/assembly-course-marked-by-amity-goodwill-born-of-test-ban-dominated.html | ASSEMBLY COURSE MARKED BY AMITY; Goodwill Born of Test Ban Dominated 18th Session Colonialism Major Issue Weapons in Space Barred Space Rules Approved Bond Side to Continue Council Censures Portugal African Leaders Moderate Soviet Forbids Change | True | By Arnold H. Lubasch Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/in-the-nation-the-political-source-of-allied-policy-conflict.html | In The Nation; The Political Source of Allied Policy Conflict Hillsman and Rusk Speeches | True | By Arthur Krock | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/dr-theodore-a-jost.html | DR. THEODORE A. JOST | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/treasury-supports-home-on-spending.html | TREASURY SUPPORTS HOME ON SPENDING | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/snowfollowed-by-smart-high-boots.html | Snow--Followed by Smart High Boots | True | The New York Times (by Neal Boenzi) | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/western-canada-to-get-new-bank.html | WESTERN CANADA TO GET NEW BANK | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/childrens-village-reports-progress.html | CHILDREN'S VILLAGE REPORTS PROGRESS | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/contract-award.html | CONTRACT AWARD | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/chess-valvo-a-whiz-at-lightning-steals-marchands-thunder-capture.html | Chess.; Valvo, a Whiz at Lightning, Steals Marchand's Thunder Capture III-Advised | True | By Al Horowitz | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/park-association-director-retires-after-13-years.html | Park Association Director Retires After 13 Years | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/more-study-urged-on-heredits-role-in-colors-of-dogs.html | More Study Urged On Heredity's Role In Colors of Dogs | True | By John Rendel | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/lawyer-urges-defense-for-oswald-at-inquiry-estate-assemblyman.html | Lawyer Urges Defense for Oswald at Inquiry; Ex-State Assemblyman Files Brief With Warren Unit He Charges Many Gaps Exist in Data on Assassination Rebuts Autopsy Report Potential Questions | True | By Peter Kihss the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/columbia-college-fund-names-64-chairman.html | Columbia College Fund Names '64 Chairman | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/johnson-sets-up-top-us-position-on-latin-affairs-mann-new-aide-to.html | JOHNSON SETS UP TOP U.S. POSITION ON LATIN AFFAIRS; Mann, New Aide to Rusk, Will Also Be Adviser to White House on the Americas PEACE GOALS STRESSED President, at News Session, Says He Is Willing to Meet Any World Leaders Peace Goal Emphasized World's First Obligation JOHNSON SETS UP TOP JOB ON LATINS | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/fire-police-pay-is-raised-by-city-mayor-gives-details-of-new.html | FIRE, POLICE PAY IS RAISED BY CITY; Mayor Gives Details of New Schedules for 2 Forces | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/clarke-is-winner-at-10000-meters-olympic-torchbearer-does-distance.html | CLARKE IS WINNER AT 10,000 METERS; Olympic Torch-Bearer Does Distance at 28:15.6 After a 27:17.6 for Six Miles | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/books-of-the-times-a-literary-curiosity.html | Books of The Times; A Literary Curiosity | True | By Harrison E. Salisbury | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/house-report-assails-all-aspects-of-aid-to-panama.html | House Report Assails All Aspects of Aid to Panama | All | By E. W. Kenworthy Special To the New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/west-coast-stores-push-negro-hiring.html | WEST COAST STORES PUSH NEGRO HIRING | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/steelers-trade-dial-to-cowboys-obtain-rights-to-appleton-a-tackle.html | STEELERS TRADE DIAL TO COWBOYS; Obtain Rights to Appleton, a Tackle From Texas U. Delay in Signing Unitas Picked, as Usual OFFENSIVE TEAM DEFENSIVE TEAM | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/multilateral-aid-is-praised-at-un-world-bank-president-sees-faults.html | MULTILATERAL AID IS PRAISED AT U.N.; World Bank President Sees Faults in Bilateral Accords $750 Million Added to Fund | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/hockey-tourney-to-open-tonight-bc-clarkson-are-favored-in-games-at.html | HOCKEY TOURNEY TO OPEN TONIGHT; B.C., Clarkson Are Favored In Games at Garden | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/johnson-seeks-consensus-on-farm-plan-cites-principles.html | Johnson Seeks Consensus on Farm Plan; Cites 'Principles' | True | By William M. Blair Special To the New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/minuteman-fired-from-cape-kennedy.html | MINUTEMAN FIRED FROM CAPE KENNEDY | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/2-busboy-gunmen-get-16593-payroll.html | 2 'BUSBOY' GUNMEN GET $16,593 PAYROLL | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/janet-murch-fiancee-of-a-cbs-executive.html | Janet Murch Fiancee Of a C.B.S. Executive | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/collins-and-wier-help-navy-beat-princeton-in-swimming.html | Collins and Wier Help Navy Beat Princeton in Swimming | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/danny-thomas-shifts-networks-comedian-to-do-5-specials-on-nbc-next.html | DANNY THOMAS SHIFTS NETWORKS; Comedian to Do 5 Specials on N.B.C. Next Season Beatles on Home Screens New FM Guide | True | By Val Adams | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/guerlain-names-new-chief.html | Guerlain Names New Chief | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/whats-in-a-name-alas-every-thing-rural-chauncey-ny-loses.html | WHAT'S IN A NAME? ALAS, EVERY THING; Rural Chauncey, N.Y., Loses 'Cracker-Barrel' Post Office and Its Identity VILLAGE CUT IN TWAIN Dobbs Ferry and Ardsley Gobble It Up-- Residents Send Johnson Letters Protests to Johnson A Place to Breathe | True | By Merrill Folsom Special To the New York Times.the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/ruling-in-maryland-bars-school-prayer.html | RULING IN MARYLAND BARS SCHOOL PRAYER | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/french-socialist-says-hell-seek-presidency.html | French Socialist Says He'll Seek Presidency | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/moscows-economic-prospects.html | Moscow's Economic Prospects | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/johnson-attends-capitol-luncheon.html | JOHNSON ATTENDS CAPITOL LUNCHEON | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/robards-rehearsing-long-role-in-repertorys-temporary-home.html | Robards Rehearsing Long Role in Repertory's Temporary Home; 'May Outrank Hamlet' | True | By Milton Esterow | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/2-leases-made-at-60-broad-st-spaces-taken-by-security-dealers-and-a.html | 2 LEASES MADE AT 60 BROAD ST.; Spaces Taken by Security Dealers and a Bank Elgin Watch Gets Space Lease at 300 E. 42d St. | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/snowblowers-aid-suburbanites-and-provide-new-status-symbol-status.html | Snow-Blowers Aid Suburbanites and Provide New Status Symbol; Status Symbol for Some Used by Many Plants | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/morgan-guaranty-elects-four.html | Morgan Guaranty Elects Four | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/yale-defeats-brown-9468.html | Yale Defeats Brown, 94-68 | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/malaysia-tightens-security-against-sabotage-campaign.html | Malaysia Tightens Security Against Sabotage Campaign | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/fischer-wins-no-2-in-chess-tourney.html | FISCHER WINS NO. 2 IN CHESS TOURNEY | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/army-beats-ohio-u.html | Army Beats Ohio U. | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/lakers-set-back-76ers-116-to-96-west-scores-30-points-and-adds-14.html | LAKERS SET BACK 76ERS, 116 to 96; West Scores 30 Points and Adds 14 Rebounds | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/dealing-with-the-oil-lobby.html | Dealing With the Oil Lobby | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/mnamara-plane-in-nearcollision-defense-chiefs-pilot-averts-crash-on.html | M'NAMARA PLANE IN NEAR-COLLISION; Defense Chief's Pilot Averts Crash on Paris Runway | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/63-college-football-attendance-reaches-a-record-22337094.html | '63 College Football Attendance Reaches a Record 22,337,094 | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/von-brentano-is-improving-after-circulatory-collapse.html | Von Brentano Is Improving After Circulatory Collapse | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/negrohistory-teaching-urged.html | Negro-History Teaching Urged | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/popes-trip-is-tied-to-paper-on-jews-a-successful-visit-is-termed.html | POPE'S TRIP IS TIED TO PAPER ON JEWS; A Successful Visit Is Termed Likely to Aid Council Vote 'Erroneous Interpretation' | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/police-in-tuckahoe-scored-as-censors-in-bookstand-sales.html | Police in Tuckahoe Scored as Censors In Bookstand Sales | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/common-market-scored-on-duties-position-on-talks-assailed-by.html | COMMON MARKET SCORED ON DUTIES; Position on Talks Assailed by Non-Member Nations Reasons for Objections COMMON MARKET SCORED ON DUTIES | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/pro-football-signings.html | PRO FOOTBALL SIGNINGS | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/commodities-prices-of-sugar-futures-plummet-cocoa-contracts.html | Commodities: Prices of Sugar Futures Plummet; Cocoa Contracts Register Advance; INCREASE SHOWN IN MOST STAPLES Profit Taking Prompts Drop But'64 U.S. Quota Report Fails to Affect Market Market Opens Off | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/finance-official-denies-uscanada-rate-plan.html | Finance Official Denies U.S.-Canada Rate Plan | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/love-cites-incentive-aspect-for-officerscalls-move-normal.html | Love Cites Incentive Aspect for Officers--Calls Move 'Normal Operations'; PLAN IS DEFENDED BY AUTO CONCERN Opposite Holds True Trading Is Active | True | By David R. Jones Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/contributions-to-the-neediest-received-yesterday.html | Contributions to the Neediest Received Yesterday | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/harry-langman-a-mathematician-clarkson-visiting-professor-is.html | HARRY LANGMAN, A MATHEMATICIAN; Clarkson Visiting Professor Is Dead--Taught Here | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/grey-elects-three-vice-presidents.html | Grey Elects Three Vice Presidents | True | The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/president-may-veto-lumber-import-bill.html | PRESIDENT MAY VETO LUMBER IMPORT BILL | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/britain-raises-opposition.html | Britain Raises Opposition | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/gadsden-schools-told-to-desegregate-in-fall.html | Gadsden Schools Told To Desegregate in Fall | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/prices-are-mixed-for-cotton-futures-in-a-quiet-session-new-york.html | Prices Are Mixed For Cotton Futures In a Quiet Session; NEW YORK COTTON FUTURES DESIGNATED SPOT MARKETS | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/rochester-mayor-wont-run.html | Rochester Mayor Won't Run | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/2-deny-spy-charges-trial-set-for-jan-6.html | 2 DENY SPY CHARGES; TRIAL SET FOR JAN. 6 | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/dr-pauling-visits-sweden.html | Dr. Pauling Visits Sweden | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/matty-alou-here-for-operation.html | Matty Alou Here for Operation | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/laurinda-m-taylor-prospective-bride.html | Laurinda M. Taylor Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/chou-inspects-aswan-dam-faints-during-rigorous-trip.html | Chou Inspects Aswan Dam; Faints During Rigorous Trip | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/request-for-peron-barred.html | Request for Peron Barred | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/rusk-and-butler-discuss-discord-none-of-usbritish-issues-viewed-as.html | RUSK AND BUTLER DISCUSS DISCORD; None of U.S.-British Issues Viewed as Serious | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/8-on-ind-train-are-injured-after-brake-cord-is-pulled.html | 8 on IND Train Are Injured After Brake Cord Is Pulled | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/city-parcels-bring-905425.html | City Parcels Bring $905,425 | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bonn-cabinet-to-meet.html | Bonn Cabinet to Meet | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/mayfair-assembly-on-new-years-eve.html | May fair Assembly On New Year's Eve | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/wisconsin-imposes-ban-on-foamy-detergents.html | Wisconsin Imposes Ban On Foamy Detergents | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/providence-rallies-to-top-yale-six-31.html | PROVIDENCE RALLIES TO TOP YALE SIX, 3-1 | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/clay-to-get-physical-dec-27.html | Clay to Get Physical Dec. 27 | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/upsala-an-8457-winner.html | Upsala an 84-57 Winner | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bloc-wont-fail-spaak-declares-common-market-agreement-on-trade.html | BLOC WON'T FAIL, SPAAK DECLARES; Common Market Agreement on Trade Policy Possible; Belgian Minister States FRANCE HINTING ACCORD Envoy Sees No Reason for Delaying Settlement of Paris-Bonn Struggle Says Council Should Act Reluctant to Comply BLOC WON'T FAIL, SPAAK DECLARES | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/obituary-1-no-title-frank-j-lyman.html | Obituary 1 -- No Title; FRANK J. LYMAN | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/removal-of-creche-upheld-by-li-high-school-board.html | Removal of Creche Upheld By L.I. High School Board | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/marsh-mclennan-elects.html | Marsh & McLennan Elects | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/johnsons-to-spend-christmas-at-ranch-in-texas-family-will-leave.html | Johnsons to Spend Christmas at Ranch in Texas; Family Will Leave Capital Sunday Night or Monday After Kennedy Tribute | True | By Marjorie Hunter Special To the New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/paul-haskell-to-wed-francoise-gullimard.html | Paul Haskell to Wed Francoise Gallimard | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/founder-of-new-school-at-89-recalls-a-cowboy-class-of-08-johnson.html | Founder of New School, at 89, Recalls a Cowboy Class of '08; Johnson Tells of Group of Texans Who Asked Help in Becoming Lawyers It Began in Texas | True | By Philip Benjaminthe New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/3-panama-players-signed-by-mets-2-hurlers-outfielder-first-latins.html | 3 PANAMA PLAYERS SIGNED BY METS; 2 Hurlers, Outfielder First Latins to Join Club | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/article-1--no-title.html | Article 1 -- No Title | True | The New York Times (by John Orris) | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/africans-in-the-soviet-visitors-regarded-as-profoundly-alien-and-of.html | Africans in the Soviet; Visitors Regarded as Profoundly Alien and Often Backward People Extra Loaves of Bread | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/henry-n-boucher-engineer-70-dies-planner-for-air-force-also.html | HENRY N. BOUCHER, ENGINEER, 70, DIES; Planner for Air Force Also Designed Private Estates Taught at Washington U. | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/sugar-needs-assessed-freeman-reduces-quotas-on-sugar.html | Sugar Needs Assessed; FREEMAN REDUCES QUOTAS ON SUGAR | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/700-of-mau-mau-remnant-yield-to-new-kenya-regime.html | 700 of Mau Mau Remnant Yield to New Kenya Regime | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/sharp-dip-shown-in-light-fuel-oil-inventories-take-largest-drop-of.html | SHARP DIP SHOWN IN LIGHT FUEL OIL; Inventories Take Largest Drop of 1963 Season | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/palm-beach-company-names-new-director.html | Palm Beach Company Names New Director | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/guiana-to-seize-radio-stations.html | Guiana to Seize Radio Stations | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/market-rally-in-doubt-tradition-of-yearend-upturn-in-stocks-may.html | Market Rally in Doubt; Tradition of Year-End Upturn in Stocks May Prove More Illusion Than Reality Pattern Assessed TIME RUNNING OUT FOR STOCK RALLY Tax Considerations | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/textron-may-buy-jones-lamson-directors-approve-purchase-totaling.html | TEXTRON MAY BUY JONES & LAMSON; Directors Approve Purchase Totaling About $9 Million Berger Brothers Co. And Lily of France Co. American Water Softener And Chain Belt Company Nordon Corporation And Tennessee Gas Uncle John's Restaurants And Blum's of San Francisco | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/4-million-in-debentures-issued-by-maceo-realty.html | $4 Million in Debentures Issued by Maceo Realty | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/warriors-conquer-hawks-five-10496.html | WARRIORS CONQUER HAWKS FIVE, 104-96 | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/mrs-jennie-kallberg.html | MRS. JENNIE KALLBERG | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/preview.html | Preview | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/short-interest-reaches-a-peak-exceeds-7-million-shares-first.html | SHORT INTEREST REACHES A PEAK; Exceeds 7 Million Shares First Time-- Monsanto Chemical Leads List 269 Issues Monsanto's Position SHORT INTEREST REACTS A PEAK | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/profit-increases-for-film-maker-columbia-pictures-meeting-hears-net.html | PROFIT INCREASES FOR FILM MAKER; Columbia Pictures Meeting Hears Net Has Risen Official Replies COMPANIES HOLD ANNUAL MEETINGS Desilu Productions Technical Operations, Inc. | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bank-of-america-names-two.html | Bank of America Names Two | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/hungarian-guard-defects.html | Hungarian Guard Defects | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/shippedin-liquor-still-legal-here-taxfree-entry-will-go-on-for-few.html | SHIPPED-IN LIQUOR STILL LEGAL HERE; Tax-Free Entry Will Go On for Few Weeks at Least | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/st-pauls-sextet-ties-choate-551-whitney-registers-equalizer-in-last.html | St. Paul's Sextet Ties Choate, 5-51; Whitney Registers Equalizer in Last Five Seconds Overtime Period in Contest at Garden Goes Scoreless | True | The New York TimesBy Deane McGowen | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/civil-wrongs-and-civil-rights.html | Civil Wrongs and Civil Rights | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/michigan-u-to-honor-wirtz.html | Michigan U. to Honor Wirtz | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/sinatra-suspect-lost-his-nerve-brothers-account-indicates-how-case.html | SINATRA SUSPECT LOST HIS NERVE; Brother's Account Indicates How Case Was Broken Faces Lesser Change | True | By Bill Becker Special To the New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/brooklyn-dockers-balk-at-50c-tax-imposed-by-ila.html | Brooklyn Dockers Balk at 50c Tax Imposed by I.L.A. | True | By John P. Callahan | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/investors-take-bronx-property-33family-house-acquired-at-460-e.html | INVESTORS TAKE BRONX PROPERTY; 33-Family House Acquired at 460 E. 181st St. Deal Made for Walk-up Vacant Blockfront Sold Industrial Parcel Bought | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/hofstra-defeats-navy-8281.html | Hofstra Defeats Navy, 82-81 | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/weather-shuts-welland-canal.html | Weather Shuts Welland Canal | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/brazilian-general-named-un-mideast-commander.html | Brazilian General Named U.N. Mideast Commander | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/bullets-course-not-traced.html | Bullets' Course Not Traced | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/gains-reported-in-transit-talks-quill-says-pay-for-workers-on.html | GAINS REPORTED IN TRANSIT TALKS; Quill Says Pay for Workers On Former Private Bus Lines Is Being Discussed 28,000 Others Involved | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/world-bank-aid-for-rails-urged-javits-proposes-loan-to-help-the-new.html | WORLD BANK AID FOR RAILS URGED; Javits Proposes Loan to Help the New Haven | True | Special to The New York Times. | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/5-held-on-charges-of-padding-payroll-for-school-lunches.html | 5 Held on Charges Of Padding Payroll For School Lunches | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/compulsory-training-ended.html | Compulsory Training Ended | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/share-earnings-increased-by-royal-bank-of-canada.html | Share Earnings Increased By Royal Bank of Canada | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/finance-company-elects-two.html | Finance Company Elects Two | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/art-of-french-cooking-is-taught-by-hungarian-each-class-covers-the.html | Art of French Cooking Is Taught by Hungarian; Each Class Covers the Preparation of Complete Meal Some Private Lessons | True | By Nan IckeringillThe New York Times Studio | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/educator-is-elevated.html | Educator Is Elevated | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/congo-expels-belgian-writer.html | Congo Expels Belgian Writer | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/staff-vice-president-appointed-by-rca.html | Staff Vice President Appointed by R.C.A. | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/marguerite-caetani-dead-at-83-literary-editor-was-a-duchess.html | Marguerite Caetani Dead at 83; Literary Editor Was a Duchess | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/chairman-of-argus-resigns.html | Chairman of Argus Resigns | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/miss-susan-kauer-married-in-fairfield.html | Miss Susan Kauer Married in Fairfield | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/congress-approves-four-money-bills.html | CONGRESS APPROVES FOUR MONEY BILLS | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/five-central-trains-delayed.html | Five Central Trains Delayed | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/lincoln-center-wheelchair-given-in-lehmans-memory.html | Lincoln Center Wheelchair Given in Lehman's Memory | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/mrs-thomas-mveigh.html | MRS. THOMAS M'VEIGH | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Outgoing Freighters | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/violets-beaten-in-extra-period-basket-by-pedro-in-last-13-seconds.html | VIOLETS BEATEN IN EXTRA PERIOD; Basket by Pedro in Last 13 Seconds Gives Seahawks Seventh Victory in Row | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/boy-hurt-in-rocketsled-blast.html | Boy Hurt in Rocket-Sled Blast | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/romulo-rejects-manila-post.html | Romulo Rejects Manila Post | True | Special to The New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/phone-satellite-planned-for-1965-company-may-open-service-year.html | PHONE SATELLITE PLANNED FOR 1965; Company May Open Service Year Ahead of Schedule Discussion Start | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/wings-tie-rangers-11-at-garden-on-martins-secondperiod-goal.html | Wings Tie Rangers, 1-1, at Garden on Martin's Second-Period Goal; BATHGATE SCORES MINUTES EARLIER Blues Unable to Capitalize on Many Scoring Chances as Fans Boo Ineptness Boos Outnumber Cheers Crozier Does Good Job Rangers Miss Often | True | By William J. Briordy the New York Times | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/business-failures-decline-but-liabilities-show-rise.html | Business Failures Decline But Liabilities Show Rise | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/split-is-proposed-by-general-cable-2-for1-move-backed-by-board.html | SPLIT IS PROPOSED BY GENERAL CABLE; 2 -for-1 Move Backed by Board, Effective in April Cooper-Jarrett, Inc. Raytheon Co. Chromalloy Corporation Corn Products Co. McQuay-Norris Steel Co. of Canada, Ltd. | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-19 | 1963-12-19 | https://www.nytimes.com/1963/12/19/archives/the-policefire-pay-rise.html | The Police-Fire Pay Rise | True | | 1991-08-05 | RE0000539464 | B00000080603 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/rise-is-forecast-in-winter-wheat-64-crop-put-at-959056000-bushels.html | RISE IS FORECAST IN WINTER WHEAT; '64 Crop Put at 959,056,000 Bushels With Quotas Off No Forecast for Spring Yield Per Acre Higher | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/trinity-defeats-harvard-by-7472-belfiores-15foot-jumper-at-buzzer.html | TRINITY DEFEATS HARVARD BY 74-72; Belfiore's 15-Foot Jumper at Buzzer Caps Surge Wichita in Front Houston 69-61 Victor Niagara Wins, 77--58 Duke Downs Virginia Barry Scores 50 Points | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/plant-buildings-bought-in-jersey-part-of-tube-reducing-site-in.html | PLANT BUILDINGS BOUGHT IN JERSEY; Part of Tube Reducing Site in Wallington Acquired Englewood Plant Leased Builder Buys Tract | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/reception-is-held-in-rome-for-newly-ordained-priests.html | Reception Is Held in Rome For Newly Ordained Priests | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/holiday-crossing-begins-in-berlin-streams-from-west-zone-go-to-east.html | HOLIDAY CROSSING BEGINS IN BERLIN; Streams From West Zone Go to East Part of City as Reds Open Barriers First Visitors Yesterday HOLIDAY CROSSING BEGINS IN BERLIN Control Lines Lifted | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/swedish-princess-to-be-wed-in-may.html | Swedish Princess to Be Wed in May | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/pittsburgh-symphony-gets-500000-for-matching-fund.html | Pittsburgh Symphony Gets $500,000 for Matching Fund | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/music-robert-la-marchina-conducts-franck-d-minor-heard-at-the.html | Music: Robert La Marchina Conducts; Franck D Minor Heard at the Philharmonic Spivakovsky Soloist in Martin Concerto | True | By Harold C. Schonberg | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sla-clears-way-for-sale-of-hartford-liquor-store.html | S.L.A. Clears Way for Sale Of Hartford Liquor Store | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/executive-is-promoted-by-goodrich-tire-co.html | Executive Is Promoted By Goodrich Tire Co. | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/europe-settling-trade-disputes-common-market-appears-ready-to-reach.html | EUROPE SETTLING TRADE DISPUTES; Common Market Appears Ready to Reach Accord on Tariff Policies Major Agreement Made Controversy Settled EUROPE SETTLING TRADE DISPUTES | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/mrs-bodkin-has-son.html | Mrs. Bodkin Has Son | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/screen-the-grim-message-of-warforemans-the-victors-at-two-theaters.html | Screen: The Grim Message of War:Foreman's 'The Victors' at Two Theaters | True | By Bosley Crowther | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/farley-says-latins-are-hopeful-on-us.html | FARLEY SAYS LATINS ARE HOPEFUL ON U.S. | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/transcaribbean-cuts-fare.html | Trans-Caribbean Cuts Fare. | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/new-zealands-cabinet-reshuffled-and-enlarged.html | New Zealand's Cabinet Reshuffled and Enlarged | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/democrats-plan-albany-program-list-arms-curb-finances-and.html | DEMOCRATS PLAN ALBANY PROGRAM; List Arms Curb, Finances and Ethics--Governor Vetoes Two Primaries G.O.P. Backing Plan Democrats Draft Albany Plans; Governor Vetoes 2 Primaries Controversy Expected Governor'S Policies at Issue | True | By Layhmond Robinson | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/boston-college-six-beats-army-102-clarkson-downs-brown-51-victors.html | Boston College Six Beats Army, 10-2; Clarkson Downs Brown, 5-1; VICTORS TO MEET IN FINAL TONIGHT Golden Knights Win Seventh Straight After Eagles Take Sixth in Row Clarkson Just Too Good Eagles Break Game Open | True | By Deane McGowenthe New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/mrs-kennedy-plans-irish-trip.html | Mrs. Kennedy Plans Irish Trip | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/repertory-halts-sales-for-series-3-plays-are-oversubscribed-mail.html | REPERTORY HALTS SALES FOR SERIES; 3 Plays Are Oversubscribed --Mail Orders Available | True | By Sam Zolotow | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/andersonville-ruled-out.html | 'Andersonville' Ruled Out | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/syndicate-takes-galveston-issue-group-led-by-national-city-gets-375.html | SYNDICATE TAKES GALVESTON ISSUE; Group Led by National City Gets $3.75 Million Bonds Covington, Ky. Virginia Beach, Va. Saarle Issue Oversubscribed | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/merrell-sued-on-drug-effects.html | Merrell Sued on Drug Effects | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/men-revise-their-views-on-black-tie-more-comfortable-some-confusion.html | Men Revise Their Views On Black Tie; More Comfortable Some Confusion Exists A Christmas Circus | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/giants-will-use-10-or-12-plays-in-game-against-bears-dec-29-limited.html | Giants Will Use 10 or 12 Plays In Game Against Bears Dec. 29; Limited Range A Macabre Idea | True | By William N. Wallace | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/garretts-stockholders-vote-merger-with-signal.html | Garrett's Stockholders Vote Merger With Signal | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/accord-reached-on-liner-america-ship-to-sail-feb-7officer-in-iran.html | ACCORD REACHED ON LINER AMERICA; Ship to Sail Feb. 7--Officer in Dispute to Be Aboard Dispute on the America Settled; Liner Will Sail Again Feb. 7 Conditions Imposed Agreement Upheld | True | By Werner Bamberger | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/yiddish-musical-will-tour-cities-in-us-and-canada.html | Yiddish Musical Will Tour Cities in U.S. and Canada | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/harvester-lifts-profit-for-year-net-put-at-458-a-share-for-an.html | HARVESTER LIFTS PROFIT FOR YEAR; Net Put at $4.58 a Share for an Increase of 72c Gliddin Co. Automatic Retailers Divco-Wayne Corp. Carrier Corp. Automatic Canton Co. | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/professor-named-to-ethics-project.html | PROFESSOR NAMED TO ETHICS PROJECT | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/cosmos-satellite-orbited-by-soviet.html | COSMOS SATELLITE ORBITED BY SOVIET | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ancient-jewelry-found-at-palace-site-in-iran.html | Ancient Jewelry Found At Palace Site in Iran | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/space-deal-made-at-529-fifth-ave-floor-in-building-at-44th-st-taken.html | SPACE DEAL MADE AT 529 FIFTH AVE.; Floor in Building at 44th St. Taken by Finance Concern Space For Farm Journal Park Ave. Office Taken Publisher Gets Quarters Other Business Leases | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ward-plans-merger.html | Ward Plans Merger | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/discount-chain-leases-big-poughkeepsie-store.html | Discount Chain Leases Big Poughkeepsie Store | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/how-to-aid-the-52d-appeal.html | How to Aid the 52d Appeal | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sale-of-kennedy-albums-by-3-companies-halted.html | Sale of Kennedy Albums By 3 Companies Halted | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/boston-shortys-daring-shots-draw-praise-in-title-cue-play.html | Boston Shorty's Daring Shots Draw Praise in Title Cue Play | True | By Frank M. Blunk | 1991-08-05 | RE0000539460 | B00000080407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/washington-on-exploring-the-moon-and-attacking-the-slums-jobs-and.html | Washington; On Exploring the Moon and Attacking the Slums Jobs and Brains The Hard Choices | True | By James Reston | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/gov-brown-to-see-johnson.html | Gov. Brown to See Johnson | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/jack-london-exboxer-dies-was-british-champion-in-44.html | Jack London, Ex-Boxer, Dies; Was British Champion in '44 | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/india-extends-detention-act.html | India Extends Detention Act | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/vice-president-named-by-eastman-kodak-co.html | Vice President Named By Eastman Kodak Co. | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/world-churchman-john-coleman-bennett-opening-individual-way.html | World Churchman; John Coleman Bennett Opening Individual Way Preference to Teach | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/suit-to-integrate-schools-in-beaumont-tex-heard.html | Suit to integrate Schools In Beaumont, TeX., Heard | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/mining-properties-sold-by-crozer-coal-and-land.html | Mining Properties Sold By Crozer Coal and Land | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/capitol-dome-lighting-to-continue-all-night.html | Capitol Dome Lighting To Continue All Night | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/comments-on-birch-ad-what-the-far-right-fears-climate-of-hate.html | Comments on Birch Ad; What the Far Right Fears Climate of Hate Fostered Rabble-Rousing Statement Sees Priceless Tradition Upheld Charges Ad Arouses Hatred No Proved Facts To Gain Followers Advocates of Hate | True | DONALD T. ROWLINGSON,PAULA TOKAY,H. KONINGSBERGER,HERMAN F. REISSIG,ROBERT H. HAMILL,JESSE S. MOORE,ROBERT B. DAVIS Jr,WALTER DRAY WAGONER. | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/data-on-negroes-in-trades-scored-rights-leaders-say-report-falsely.html | DATA ON NEGROES IN TRADES SCORED; Rights Leaders Say Report Falsely Absolves Unions Applications Taken | True | By Damon Stetson | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/british-unemployment-at-2.html | British Unemployment at 2% | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/nardine-c-tomambe-fiancee-of-jj-dwyer.html | Nardine C. Tornambe Fiancee of J.J. Dwyer | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/textile-hearings-scheduled.html | Textile Hearings Scheduled | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/city-told-it-lacks-right-to-use-pension-funds-in-fight-on-bias.html | City Told It Lacks Right To Use Pension Funds in Fight on Bias; CITY LOSES TACTIC IN FIGHT ON BIAS Southern Utilities Target | True | By Charles G. Bennett | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/senate-unit-plans-naval-base-study.html | SENATE UNIT PLANS NAVAL BASE STUDY | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/head-of-the-pennsy-expects-good-year.html | HEAD OF THE PENNSY EXPECTS GOOD YEAR | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/terms-of-pact-told-as-waiters-ratify.html | TERMS OF PACT TOLD AS WAITERS RATIFY | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/church-group-ends-mexico-city-parley.html | CHURCH GROUP ENDS MEXICO CITY PARLEY | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/school-to-honor-patrons.html | School to Honor Patrons | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/saudi-arabia-moving-from-theocratic-society-prince-faisal-now.html | Saudi Arabia Moving From Theocratic Society; Prince Faisal Now Employing U.S. Engineers to Build 2 TV Stations Custodians of Morals | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/rusk-expresses-concern-on-cuba-tells-british-chiefs-castro-presses.html | RUSK EXPRESSES CONCERN ON CUBA; Tells British Chiefs Castro Presses Latin Subversion Rusk Lands at Washington | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/jack-webb-is-dismissed-as-warners-tv-chief.html | Jack Webb Is Dismissed As Warner's TV Chief | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/vatican-reticent-on-plans-of-pope-mention-of-visit-to-israel.html | VATICAN RETICENT ON PLANS OF POPE; Mention of Visit to Israel Omitted in Schedule Item on Israel Omitted Pope Talks With Bea | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/wood-field-and-stream-time-is-fleeting-for-hunter-seeking-action.html | Wood, Field and Stream; Time Is Fleeting for Hunter Seeking Action Before Seasons End | True | By Oscar Godbout | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/pound-circulation-rose-42616000-in-the-week.html | Pound Circulation Rose 42,616,000 in the Week | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS. ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/three-marketing-executives-assigned-new-posts.html | Three Marketing Executives Assigned New Posts | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/republic-to-lay-off-500-more-workers-during-the-holidays.html | Republic to Lay Off 500 More Workers During the Holidays | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/fire-in-news-building-wrecks-18thfloor-office.html | Fire in News Building Wrecks 18th-Floor Office | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/childrens-tale.html | Children's Tale | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/jennieis-ending-its-run-on-dec-28-550000-musical-to-close-after-82.html | 'JENNIE'S ENDING ITS RUN ON DEC. 28; $550,000 Musical to Close After 82 Performances 'Burlesque Goes Legit' 'The Brig' Reopens Theater Tonight | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/flight-to-capital-sets-record.html | Flight to Capital Sets Record | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/kurt-herbert-adlers-divorced.html | Kurt Herbert Adlers Divorced | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/donovan-urges-study-of-school-funds.html | Donovan Urges Study of School Funds | True | By Gene Currivan | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/damon-heads-six-named-to-us-olympic-ski-team.html | Damon Heads Six Named To U.S. Olympic Ski Team | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bridge-unbelieving-west-winds-up-fighting-to-prevent-overtrick.html | Bridge; Unbelieving West Winds Up Fighting to Prevent Overtrick | True | By Albert H. Morehead | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/michigan-dunes-bill-is-voted-by-senate.html | MICHIGAN DUNES BILL IS VOTED BY SENATE | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/cushman-wakefield-fills-2-posts.html | Cushman & Wakefield Fills 2 Posts | True | The New York Times Studio | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/japan-acts-to-cut-flow-rates-are-increased-japan-acts-to-cut-eurodollar.html | Japan Acts to Cut Flow; Rates Are Increased JAPAN ACTS TO CUT EURODOLLAR FLOW Eurodollar Investments Down | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/masonmerlo.html | Mason—Merlo | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/3-hostages-flying-to-us-for-holiday.html | 3 HOSTAGES FLYING TO U.S. FOR HOLIDAY | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/umpire-rules-air-line-pilots-tried-to-raid-engineers-union.html | Umpire Rules Air Line Pilots Tried to Raid Engineers Union | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/owenscorning-fiberglas-elects.html | Owens-Corning Fiberglas Elects | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/suzanne-gallant-to-be-wed-to-edward-lynch-jr-in-june.html | Suzanne Gallant to Be Wed To Edward Lynch Jr. in June | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/dry-dock-savings-bank-names-vice-president.html | Dry Dock Savings Bank Names Vice President | True | Edward Blakeman | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/washington-proceeding.html | Washington Proceedings | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/us-sets-draft-quota-of-12000-for-february.html | U.S. Sets Draft Quota Of 12,000 for February | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/inquiry-on-albany-county-buying-to-remain-open.html | Inquiry on Albany County Buying to Remain Open | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/friends-at-capitol-visited-by-johnson.html | FRIENDS AT CAPITOL VISITED BY JOHNSON | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/barbara-hogan-engaged-to-wed-cr-wilcox-jr-1960-debutante-will-be.html | Barbara Hogan Engaged to Wed C.R. Wilcox Jr.; 1960 Debutante Will Be Bride of Fellow Senior at Rollins | True | Special to The New York TimesChapeau-Osborne | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/cattle-stranded-in-river.html | Cattle Stranded in River | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International International Metropolitan | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/marine-products-group-favors-merger.html | Marine Products Group Favors Merger | True | By Steve Cady | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/blood-collections-set.html | Blood Collections Set | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/youth-spends-1000-of-payroll-on-cabs.html | YOUTH SPENDS $1,000 OF PAYROLL ON CABS | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/directory-to-dining.html | Directory to Dining | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/pagoda-theater-opens-feb-13.html | Pagoda Theater Opens Feb. 13 | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/irving-margulies-a-physician-was-86.html | IRVING MARGULIES, A PHYSICIAN, WAS 86 | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/jim-brown-voted-player-of-year-cleveland-back-beats-tittle-of.html | JIM BROWN VOTED PLAYER OF YEAR; Cleveland Back Beats Tittle of Giants for Honor | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ghanas-embassy-in-soviet-bars-most-visitors.html | Ghana's Embassy in Soviet Bars Most Visitors | True | By Henry Tanner Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/lumber-production-shows-125-loss.html | LUMBER PRODUCTION SHOWS 12.5% LOSS | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/havana-reports-hunger.html | Havana Reports Hunger | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sir-alan-h-gardiner-dies-at-84-opened-tomb-of-tutankhamen.html | Sir Alan H. Gardiner Dies at 84, Opened Tomb of Tutankhamen; Translated Papyri | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/italian-socialists-to-try-dissidents.html | ITALIAN SOCIALISTS TO TRY DISSIDENTS | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/commuter-train-joins-in-spirit-of-the-season.html | Commuter Train Joins In Spirit of the Season | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/new-german-directives.html | New German Directives | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/race-track-files-bankruptcy-plea-but-finger-lakes-expects-to.html | RACE TRACK FILES BANKRUPTCY PLEA; But Finger Lakes Expects to Operate Next Year | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sports-of-the-times-a-horror-movie-the-dandy-sandy-out-of-sight.html | Sports of The Times; A Horror Movie The Dandy Sandy Out of Sight Lighter Touch | True | By Abthur Daley | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/tanks-cars-sealed-upstate.html | Tanks Cars Sealed Upstate | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/the-birch-advertisement.html | The Birch Advertisement | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sheriff-borrows-blankets-to-keep-prisoners-warm.html | Sheriff Borrows Blankets To Keep Prisoners Warm | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/rhode-island-overcomes-st-johns-7465-lona-tops-stetson-five-7346.html | Rhode Island Overcomes St. John's, 74-65; Iona Tops Stetson Five, 73-46; RAMS RUN STREAK TO FIVE IN ROW Chubin Paces Rhode Island, With 27 Points--Isaac Stars for Iona Five Lona Victor, 73--46 | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/liquorprice-cuts-forced-by-buyers-illegal-10-to-15-discounts-won-on.html | LIQUOR-PRICE CUTS FORCED BY BUYERS; Illegal 10 to 15% Discounts Won on Sales by Case Illegal Liquor-Price Cuts Won By Buyers in Christmas Sales Complaints Increase Store Owner's Predicament | True | By Charles Grutzner | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/leslie-dorn-engaged-to-robert-wilson-jr.html | Leslie Dorn Engaged To Robert Wilson Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/stichman-seeks-665000-for-7-years-as-trustee-of-bankrupt-hudson-and.html | Stichman Seeks $665,000 for 7 Years as Trustee of Bankrupt Hudson and Manhattan | True | By Homer Bigart | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/rs-hillman-to-marry-sandra-lois-schwartz.html | R.S. Hillman to Marry Sandra Lois Schwartz | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ceylonese-stages-protest.html | Ceylonese Stages Protest | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/owensillinois-reduces-prices-on-nonreturnable-beer-bottles.html | Owens-Illinois Reduces Prices On Nonreturnable Beer Bottles | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/contributions-to-the-times-neediest-fund-received-yesterday.html | Contributions to The Times Neediest Fund Received Yesterday | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/childabuse-law-urged-on-states-government-steps-up-effort-as-cases.html | CHILD-ABUSE LAW URGED ON STATES; Government Steps Up Effort as Cases Increase Called a Disease City Also Seeks Curbs | True | By Marjorie Hunter Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/vice-president-named-at-lehman-corporation.html | Vice President Named At Lehman Corporation | True | Conway Studios | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/soybeans-soar-the-daily-limit-ali-contracts-gain-10-cents-on-low.html | SOYBEANS SOAR THE DAILY LIMIT; Ali Contracts Gain 10 Cents on Low Crop Estimate | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/kenya-official-assures-us-on-investments-there-us-investment-urged.html | Kenya Official Assures U.S. on Investments There; U.S. INVESTMENT URGED FOR KENYA | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/jerusalem-to-be-thronged.html | Jerusalem to Be Thronged | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/street-widening-left-to-carroll-board-finds-he-was-given-power-by.html | STREET WIDENING LEFT TO CARROLL; Board Finds He Was Given Power by City Charter 3 Projects to Go Ahead | True | By Edith Evans Asbury | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/commodities-prices-of-sugar-futures-drop-sharply-on-world.html | Commodities: Prices of Sugar Futures Drop Sharply on World Production Outlook; CROPS EXPECTED TO SHOW BIG RISE Gains Are Made by Coffee, Rubber, Cottonseed Oil, Potatoes and Copper | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/finance-minister-resigns-in-brazil.html | FINANCE MINISTER RESIGNS IN BRAZIL | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/de-wilde-actor-and-miss-maw-debutante-wed-marriage-is-held-at-st.html | De Wilde, Actor, And Miss Maw, Debutante, Wed; Marriage Is Held at St. Bartholomew's --3 Attend Bride. | True | A.C. Sulick | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/trading-in-cotton-is-at-a-standstill-cotton-trading-at-a-standstill.html | Trading in Cotton Is at a Standstill; COTTON TRADING AT A STANDSTILL | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/pattersons-scheduled-rival-said-to-have-brain-ailment.html | Patterson's Scheduled Rival Said to Have Brain Ailment | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/miss-mary-akers-prospective-bride.html | Miss Mary Akers Prospective Bride | True | Special to The New York TimesBill Wade | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/skiers-find-the-only-real-snow-in-east-is-almost-all-artificial.html | Skiers Find the Only Real Snow In East Is Almost All Artificial | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bigstore-sales-register-7-gain-all-districts-advanced-above-the.html | BIG-STORE SALES REGISTER 7% GAIN; All Districts Advanced Above the Levels of 1962 | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/boston-memorial-for-kennedy.html | Boston Memorial for Kennedy | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/dr-re-johnston-jr.html | DR. R.E. JOHNSTON JR. | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/hartford-symphony-picks-director.html | Hartford Symphony Picks Director | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/computer-finds-baccarat-is-fair-briton-reports-card-game-gives.html | COMPUTER FINDS BACCARAT IS FAIR; Briton Reports Card Game Gives Player Almost Even Chance Against House GAMBLING SHOPS HAPPY Study Finishes in 45 Minutes 1,000 Years' Calculation on Desk Adding Device. Chemin-de-Fer Legal Computations Set Up | True | By John Hillaby Special To The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/new-york-sales-climb.html | New York Sales Climb | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/salazar-foe-flies-to-rome.html | Salazar Foe Flies to Rome | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/song-festival-dinner-rescheduled-for-jan-7.html | Song Festival Dinner Rescheduled for Jan. 7 | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/patients-moved-in-hospital-fire-blaze-in-construction-job-at.html | PATIENTS MOVED IN HOSPITAL FIRE; Blaze in Construction Job at Montefiore Laid to Gas | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/mrs-lawrence-mann-65-editor-and-photographer.html | Mrs. Lawrence Mann, 65, Editor and Photographer | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/stabler-named-to-new-post.html | Stabler Named to New Post | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/reminders-of-holiday-season-seen-at-every-turn-in-suburbs-port.html | Reminders of Holiday Season Seen at Every Turn in Suburbs; Port Authority Decorates Pageants Scheduled, Too | True | By Clarence Dean | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/komives-leader-in-scoring-race-bowling-green-star-has-35point.html | KOMIVES LEADER IN SCORING RACE; Bowling Green Star Has 35-Point Average. SCORING REBOUNDS FIELD GOAL PERCENTAGE | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/canfieldantoncich.html | Canfield--Antoncich | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/henry-hadley-given-tribute-in-concert.html | HENRY HADLEY GIVEN TRIBUTE IN CONCERT | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/rote-of-chargers-is-most-valuable.html | ROTE OF CHARGERS IS MOST VALUABLE | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/castro-sustains-air-of-revolution-confusion-marks-policies-after-5.html | CASTRO SUSTAINS AIR OF REVOLUTION; Confusion Marks Policies After 5 Years in Power Face of Havana Changed Rallies Basic to System Confusion on Policies Castro Voices Differences | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/california-banker-retires.html | California Banker Retires | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ama-cites-gains-in-transplanting-journal-says-most-organs-can-now.html | A.M.A. CITES GAINS IN TRANSPLANTING; Journal Says Most Organs Can Now Be Transferred Preferred Surgery | True | By Austin C. Wearwein Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/baker-inquiry-gets-bank-loan-records.html | BAKER INQUIRY GETS BANK LOAN RECORDS | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sidney-lumet-weds-singers-daughter.html | SIDNEY LUMET WEDS SINGER'S DAUGHTER | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/in-the-nation-the-presidents-informal-news-conferences-the.html | In The Nation; The President's 'Informal' News Conferences The Restraints of Intimacy | True | By Arthur Krock | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/house-votes-funds-for-mental-health.html | HOUSE VOTES FUNDS FOR MENTAL HEALTH | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ford-of-yankees-to-receive-dyer-award-in-texas-jan-21.html | Ford of Yankees to Receive Dyer Award in Texas Jan. 21 | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/amaro-signs-with-phils.html | Amaro Signs With Phils | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/another-allied-crude-employe-testifies-he-overmeasured-oil.html | Another Allied Crude Employe Testifies He Overmeasured Oil; Testimony Recalled Amounts Said to Be Known | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/5-stars-reported-quitting-australia.html | 5 STARS REPORTED QUITTING AUSTRALIA | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ungar-loses-city-as-office-tenant.html | UNGAR LOSES CITY AS OFFICE TENANT | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/mutual-fund-unit-shows-assets-rise.html | MUTUAL FUND UNIT SHOWS ASSETS RISE | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/100000-bail-set-for-russian-driver.html | $100,000 BAIL SET FOR RUSSIAN DRIVER | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ge-to-pay-utility-65-million-in-suit.html | G.E. TO PAY UTILITY $6.5 MILLION IN SUIT | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/mrs-george-h-shaw-65-dies-former-head-of-travelers-aid-philharmonic.html | Mrs. George H. Shaw, 65, Dies; Former Head of Travelers Aid; Philharmonic Board Member Also Served UNESCO and Aided Servicemen in War Child of Successful Immigrant | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/british-pound-remains-steady-canadian-dollar-shows-decline.html | British Pound Remains Steady; Canadian Dollar Shows Decline | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/carter-to-fight-griffith-tonight-both-are-predicting-a-knockout.html | Carter to Fight Griffith Tonight; Both Are Predicting a Knockout Victory in Pittsburgh Bout Shot at Giardello's Crown a Possible Prize for Winner | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/soft-coal-production-up.html | Soft Coal Production Up | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/a-welldesigned-gift-can-be-low-in-price.html | A Well-Designed Gift Can Be Low In Price | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/donations-to-tippit-family-at-312250-and-still-rising.html | Donations to Tippit Family At $312,250 and Still Rising | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/yuletide-bird-count-starts.html | Yuletide Bird Count Starts | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/the-porumbeanus-call-off-divorce-action-in-zurich.html | The Porumbeanus Call Off Divorce Action in Zurich | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/budget-cut-will-curtail-visitusa-campaign-40-cutback-to-curb-travel.html | Budget Cut Will Curtail Visit-U.S.A. Campaign; 40% Cutback to Curb Travel Service's Advertising and Promotional Films To Curtail Activities | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/christmas-circus-to-open.html | Christmas Circus to Open | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/lahderpera-paces-tryouts-for-olympic-biathlon-team.html | Lahderpera Paces Tryouts For Olympic Biathlon Team | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/state-department-aide-sworn.html | State Department Aide Sworn | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/fairy-tale-opera.html | Fairy Tale Opera | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/italian-five-to-open-tour-of-us-monday.html | ITALIAN FIVE TO OPEN TOUR OF U.S. MONDAY | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sidelights-corporate-cheer-at-a-year-end-a-look-abroad-plea-for.html | Sidelights; Corporate Cheer at Year End A Look Abroad Plea for Action SRO and SOR In Sunny Canada | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/65-seek-wake-forest-post.html | 65 Seek Wake Forest Post | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ship-lines-fear-curbs-by-latins-ask-us-to-discuss-matter-with.html | SHIP LINES FEAR CURBS BY LATINS; Ask U.S. to Discuss Matter With 7-Nation Grouping Appeal to Chairman | True | By George Horne | 1991-08-05 | RE0000539460 | B00000080407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/mcnamara-opens-inquiry-in-vietnam-on-war-crisis-grave-fears-voiced.html | McNamara Opens Inquiry In Vietnam on War Crisis; Grave Fears Voiced M'NAMARA OPENS INQUIRY IN SAIGON Students Oppose de Gaulle | True | By Hedrick Smith Special To the York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/banks-here-raise-rates-on-savings-one-to-pay-44-on-years.html | BANKS HERE RAISE RATES ON SAVINGS; One to Pay 4.4% on Year's Deposit-- Others Lift Yield to 4.25% on New Funds State's Highest Rate BANKS HERE RAISE RATES ON SAVINGS Statement by Dry Dock Credit Every Three Months Competition from the West Move Is Explained | True | By Edward Cowan | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/investor-will-buy-building-in-queens.html | INVESTOR WILL BUY BUILDING IN QUEENS | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/squeeze-is-on-market-effect-is-greater-market-tightens-on.html | Squeeze Is on Market; Effect is Greater MARKET TIGHTENS ON EURODOLLARS | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/major-ship-lines-merging-in-japan-mitsui-and-osk-will-form-nations.html | MAJOR SHIP LINES MERGING IN JAPAN; Mitsui and O.S.K. Will Form Nation's Largest Unit Government Aids Trend Other Lines Merging | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/mayor-deplores-moves-to-put-him-in-federal-arena-asks-friends-not.html | MAYOR DEPLORES MOVES TO PUT HIM IN FEDERAL ARENA; Asks Friends Not to Press Him as Vice-Presidential or Senate Candidate TO SEE JOHNSON TODAY Visit May Spur Speculation but Wagner Is Hoping to Finish Program Here. To Speak Out Later Wagner Deplores Moves to Put Him in Federal Arena in 1964 | True | By Clayton Knowles | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/london-stock-prices-are-mixed-in-quiet-trading-many-issues-rise-on.html | London Stock Prices Are Mixed in Quiet Trading; MANY ISSUES RISE ON TOKYO MARKET Frankfurt and Zurich Boards Are Irregular-- Philips Drops in Amsterdam French Shares Decline Zurich Is Steady LONDON PARIS ZURICH BRUSSELS AMSTERDAM FRANKFURT MILAN TOKYO SYDNEY JOHANNESBURG BUENOS AIRES | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bank-places-capital-notes.html | Bank Places Capital Notes | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/brush-beryllium-plans-mill.html | Brush Beryllium Plans Mill | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/tax-deductions-for-travel-widened-by-senate-panel-group-acts-to.html | Tax Deductions for Travel Widened by Senate Panel; Group Acts to Allow Write-off of Costs, Even if Business on Trip Is Incidental --Move Would Repeal '63 Curbs Documentation Unchanged Opposed by Smathers TAX DEDUCTIONS ON TRAVEL EASED | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bright-pajamas-fun-for-a-child-have-plastic-feet.html | Bright Pajamas Fun for a Child; Have Plastic Feet | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/scientists-score-64th-st-tunnel-transit-authority-may-bow-to.html | SCIENTISTS SCORE 64TH ST. TUNNEL; Transit Authority May Bow to Institute's Protests Comments by Scientists | True | By John A. Osmundsen | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/arab-lands-split-on-israeli-issue-cairos-stand-on-showdown-over.html | ARAB LANDS SPLIT ON ISRAELI ISSUE; Cairo's Stand on Showdown Over Water Disputed Egypt to Control Events Beirut Studies Stand | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/connecticut-plans-new-district-study.html | CONNECTICUT PLANS NEW DISTRICT STUDY | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/spain-cool-to-cubans-bids-for-shipbuilding-on-credit.html | Spain Cool to Cubans' Bids For Shipbuilding on Credit | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/police-to-press-efforts-to-cut-drunken-driving.html | Police to Press Efforts To Cut Drunken Driving | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/fischer-keeps-lead-by-defeating-byrne.html | FISCHER KEEPS LEAD BY DEFEATING BYRNE | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/reynolds-to-redeem-shares.html | Reynolds to Redeem Shares | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/stamp-center-for-levittown.html | Stamp Center for Levittown | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bullocks-names-unit-chief.html | Bullock's Names Unit Chief | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/2-building-aides-suspended-over-occupancy-licenses.html | 2 Building Aides Suspended Over Occupancy Licenses | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/boston-u-tops-seton-hall.html | Boston U. Tops Seton Hall | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/thailands-new-premier-promises-to-honor-pacts.html | Thailand's New Premier Promises to Honor Pacts | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/pool-deep-in-mine-may-aid-sun-study-scientists-hope-to-measure.html | POOL DEEP IN MINE MAY AID SUN STUDY; Scientists Hope to Measure Interior Solar Heat Cost Put at $400,000 | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/snow-cold-worry-liberty-bowl-foes.html | SNOW, COLD WORRY LIBERTY BOWL FOES | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/senate-kills-ban-on-grain-credit-votes-aid-funds-327-billion.html | SENATE KILLS BAN ON GRAIN CREDIT; VOTES AID FUNDS; 3.27 Billion Measure Is Sent to Conference--House Figure Is 2.8 Billion JOHNSON VIEW UPHELD Mansfield Reads a Letter From the President Citing Gains From Soviet Deal Sent to Conference SENATE VOTES AID; CREDIT BAN FAILS Assurance by Johnson | True | By Flfix Belair Jr. Special To The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/jersey-standard-to-clear-billion-rathbone-reports-earnings-for-1963.html | JERSEY STANDARD TO CLEAR BILLION; Rathbone Reports Earnings for 1963 Will Be Record, First in Oil Industry OUTPUT AND SALES GAIN Chairman Says Plant Outlay in '64 to Be $1.3 Billion, Highest in Its History. Planning Capital Outlay Expenditures Outlined | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/wagner-proclaims-actors-fund-week.html | WAGNER PROCLAIMS ACTORS FUND WEEK | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/trial-lawyers-seeking-more-negro-members.html | Trial Lawyers Seeking More Negro Members | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/toboggan-victim-due-here-today-miss-gould-will-be-treated-for.html | TOBOGGAN VICTIM DUE HERE TODAY; Miss Gould Will Be Treated for Injuries in Polish Crash | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/seaboard-railroad-orders-cars-costing-14-million.html | Seaboard Railroad Orders Cars Costing $14 Million | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/algeriansoviet-ties-planned.html | Algerian-Soviet Ties Planned | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/soviet-submarines-found-formidable.html | SOVIET SUBMARINES FOUND FORMIDABLE | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/joseph-w-spencer-dead-excity-alderman-lawyer.html | Joseph W. Spencer Dead; Ex-City Alderman, Lawyer | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/walter-sullivan-of-times-cited-for-science-articles.html | Walter Sullivan of Times Cited for Science Articles | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/rep-cramer-says-rusk-opens-purge-asserts-aides-also-check-or-staff.html | REP. CRAMER SAYS RUSK OPENS PURGE; Asserts Aides Also Check or Staff of Senate Panel Inquiry Held Acknowledged | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/us-carloadings-rose-during-week-gain-of-79-above-level-of-last-year.html | U.S. CARLOADINGS ROSE DURING WEEK; Gain of 7.9% Above Level of Last Year Registered Truck Volume Listed Loadings in Detail | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/tropical-twin-double-cut-to-three-horses-by-victory-that-nobody.html | Tropical Twin Double Cut to Three Horses by Victory That Nobody Picked; CONSOLATION TRIO RETURNS $10,356 No Twin-Double Tickets Sold on 60-1 Shot--Geology Wins Feature With Late Rally | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ibm-announces-plan-to-buy-educational-testing-company-companies.html | I.B.M. Announces Plan to Buy Educational Testing Company; COMPANIES PLAN SALES, MERGERS Warner-Lambert And West Indies Bay Co. Power Corp. of Canada And McIntyre Porcupine Mines American Metal Climax And Eastern Stekelcente | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/detroit-fire-destroys-35-works-by-picasso.html | Detroit Fire Destroys 35 Works by Picasso | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/staubach-of-navy-voted-maxwell-award-winner.html | Staubach of Navy voted Maxwell Award Winner | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/seller-of-funds-shows-profit-dip-decline-reflects-drop-in-sales-by.html | SELLER OF FUNDS SHOWS PROFIT DIP; Decline Reflects Drop in Sales by Vance, Sanders Wellington Management Co. | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/electricity-made-with-ionized-gas-martin-claims-breakthrough-on-a.html | ELECTRICITY MADE WITH IONIZED GAS; Martin Claims Breakthrough on a Practical Method Temperature Problem Conduction Increased | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539460 | B00000080407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/reynoldshassell.html | Reynolds--Hassell | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/us-effectively-cutting-deficit-in-payments-fund-chief-says.html | U.S. Effectively Cutting Deficit In Payments, Fund Chief Says; International Monetary Unit's Schweitzer Hails Nation's Participation in Agency U.S. SEEN CUTTING PAYMENTS DEFICIT | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/kidder-peabody-names-foreign-financing-aide.html | Kidder, Peabody Names Foreign Financing Aide | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/oratorio-society-sings-messiah-141st-performance-offered-by.html | ORATORIO SOCIETY SINGS 'MESSIAH; 141st Performance Offered by 90-Year-Old Group Sung Movingly | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/president-invites-tv-aides-to-lunch-officers-of-3-networks-talk-to.html | PRESIDENT INVITES TV AIDES TO LUNCH; Officers of 3 Networks Talk to Johnson This Week N.B.C. Sells Football Time | True | By Val Adams | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/wings-top-bruins-to-extend-streak-crozier-blanks-boston-30-unbeaten.html | WINGS TOP BRUINS TO EXTEND STREAK; Crozier Blanks Boston, 3-0 --Unbeaten String at Five | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/cement-workers-here-honor-flaviano-labo-now-a-singer.html | Cement Workers Here Honor Flaviano Labo, Now a Singer | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bunker-mentioned-as-envoy-to-oas.html | BUNKER MENTIONED AS ENVOY TO O.A.S | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/villemure-of-rangers-sent-back-to-baltimore.html | Villemure of Rangers Sent Back to Baltimore | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/brezhnev-retains-soviet-posts-as-president-and-party-official.html | Brezhnev Retains Soviet Posts As President and Party Official; Possible Heir of Khrushchev Is First to Hold Second Office While Leader BREZHNEV IS KEPT IN 2 SOVIET POSTS Presidium Aide Replaced | True | By Theodore Shabad Special To the York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/keating-proposes-2-vice-presidents.html | KEATING PROPOSES 2 VICE PRESIDENTS | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/louis-malina-dies-here-at-77-pioneer-in-promotion-of-radon.html | Louis Malina Dies Here at 77; Pioneer in Promotion of Radon | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/new-setup-urged-for-nassau-buses-experts-propose-fewer-lines-and.html | NEW SETUP URGED FOR NASSAU BUSES; Experts Propose Fewer Lines and Routes While Adding Miles and Transfers Transfer System Urged Operators Are Skeptical | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/temperature-drops-to-15-a-new-low-for-the-season.html | Temperature Drops to 15, A New Low for the Season | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/maris-takes-a-10-cut-in-signing-for-reported-65000-yankee-slugger.html | Maris Takes a 10% Cut in Signing for Reported $65,000; YANKEE SLUGGER CALLS TERMS 'FAIR' Maris Says He's Recovered From Injuries That Limited His Services Last Season. 90-Game Season 'Extremely Reasonable' | True | By John Drebinger | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bonds-prices-in-all-market-sectors-continue-to-rise-activity-is.html | Bonds: Prices in All Market Sectors Continue to Rise; ACTIVITY IS LIGHT IN TREASURY LIST Large Offering Sinclair Quickly Oversubscribed-- Municipals Are Quiet No New Lows Reported Con Edison Issue Moves | True | By John H. Allan | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/orthodox-rabbis-warn-jews-on-intermarriage-threat-to-all-major.html | Orthodox Rabbis Warn Jews on Intermarriage; Threat to All Major Faiths Seen in Rising Trend Practice Found Contributing to Family Breakdowns Effect Upon Families Annuls of the Court | True | By Irving Spiegel | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/publisher-of-eros-gets-5year-term-in-obscenity-case-statement-by.html | Publisher of Eros Gets 5-Year Term in Obscenity Case; Statement by Ginzburg | True | By William G. Weart Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/seminary-elects-a-new-president-bennett-follows-van-dusen-at-union.html | SEMINARY ELECTS A NEW PRESIDENT; Bennett Follows Van Dusen at Union Theological Spread of Student Body Qualifications Set Forth | True | By George Dugan | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/dr-robert-yates-mathematician-professor-at-south-florida-deadwrote.html | DR. ROBERT YATES, MATHEMATICIAN; Professor at South Florida Dead--Wrote Textbooks | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/miss-carole-a-rosen-becomes-affianced.html | Miss Carole a Rosen Becomes Affianced | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/books-of-the-times-this-bug-with-gilded-wings-end-papers.html | Books of The Times; 'This Bug With Gilded Wings' End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/lilt-of-irish-poet-charms-pupils-padraic-colum-gives-lessons-in.html | Lilt of Irish Poet Charms Pupils; Padraic Colum Gives Lessons in Reading and Pronunciation P.S. 183 Boy Finds Words Glide 'Like Water on Rocks' Accent on the 'A' Inspired by Yeats | True | By Philip Benjaminthe New York Times (BY CARL T. GOSSETT JR.) | 1991-08-05 | RE0000539460 | B00000080407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bay-shore-market-burns.html | Bay Shore Market Burns | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/president-is-elected-for-moodys-service.html | President Is Elected For Moody's Service | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/senator-advised-trujillo-in-1960-johnston-suggested-dictator-seek.html | SENATOR ADVISED TRUJILLO IN 1960; Johnston Suggested Dictator Seek American Legion Aid Hired Lawyer-Lobbyists Congress Ready to Act Senator's Stand Praised | True | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/sukarno-says-us-cant-halt-drive-on-malaysia-derides-plan-to-send.html | Sukarno Says U.S. Can't Halt Drive on Malaysia; Derides Plan to Send Units of 7th Fleet to Indian Ocean Gen. Taylor Details Proposal on Naval Operations. Taylor Reports on Fleet Gen. Taylor in Karachi | True | Dalmas-Pix | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/susan-fox-is-engaged.html | Susan Fox Is Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/stock-prices-dip-as-trading-thins-market-losses-are-linked-to.html | STOCK PRICES DIP AS TRADING THINS; Market Losses Are Linked to Uneasiness on Taxes Among the Investors VOLUME DROPS SHARPLY Major Averages Depressed as 692 Issues Decline Against 352 Gains Combined Average Slips Unlisted Stocks Steady STOCK PRICES DIP IN LIGHT TRADING 'Sophstantial' Purchases Control Data Declines General Electric Slips | True | By Robert Metz | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/cardin-readytowear-contract-ends.html | Cardin Ready-to-Wear Contract Ends | True | By Jeanne Molli Special To The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/rider-triumphs-9668.html | Rider Triumphs, 96-68 | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/theater-nobody-loves-an-albatross-preston-stars-in-satire-of-coasts.html | Theater: 'Nobody Loves an Albatross'; Preston Stars in Satire of Coast's TV World | True | By Howard Taubman | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/a-200000000-blunder.html | A $200,000,000 Blunder? | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/coach-goes-back-to-school.html | Coach Goes Back to School | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/books-and-authors-military-held-a-culprit-projected-challenges.html | Books and Authors; Military Held a Culprit Projected Challenges Darring-Do Movie Book Reissued | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/us-foresees-talks-with-the-french-on-joint-nuclear-strategy.html | U.S. Foresees Talks With the French on Joint Nuclear Strategy | True | By Drew Middleton Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/american-poets-academy-gives-award-to-allan-tate.html | American Poets' Academy Gives Award to Allan Tate | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/painters-begin-changing-idlewild-signs-to-kennedy.html | Painters Begin Changing Idlewild Signs to 'Kennedy' | True | The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/stillman-named-commodore-of-new-york-yacht-club.html | Stillman Named Commodore Of New York Yacht Club | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ghanas-downward-path.html | Ghana's Downward Path | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/celtics-set-back-knicks-143-to-140-new-yorkers-set-mark-of-49.html | CELTICS SET BACK KNICKS, 143 To 140; New Yorkers Set Mark of 49 Points in Last Period | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/banks-increase-business-loans-201-million-rise-reported-in.html | BANKS INCREASE BUSINESS LOANS; $201 Million Rise Reported in Borrowing for Week Bank Clearings Rise | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/senate-confirms-mann.html | Senate Confirms Mann | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/care-advised-in-purchase-of-cosmetics-scented-shoe-trees.html | Care Advised In Purchase Of Cosmetics; Scented Shoe Trees | True | By Angela Taylor | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/tuscaloosa-seizes-4-guard-members-in-bombing-inquiry.html | Tuscaloosa Seizes 4 Guard Members In Bombing Inquiry | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/dravo-proposes-to-split-shares-engineering-concern-plans-twoforonc.html | DRAVO PROPOSES TO SPLIT SHARES; Engineering Concern Plans Two-for-One Action The New York Times Company Calgon Corporation Anchor Corporation Lease Plan International COMPANY BOARDS ACT ON DIVIDENDS Pantasote Company SuCrest Corporation Pacific Coast Properties | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/panel-on-kennedy-memorial-set.html | Panel on Kennedy Memorial Set | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/johnson-signs-retraining-bill-with-34-pens-and-a-flow-of-wit.html | Johnson Signs Retraining Bill With 34 Pens and a Flow of Wit | True | By Tom Wicker Special To The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/diplomats-new-role-rusk-butler-and-schroder-gain-stature-as.html | Diplomats' New Role; Rusk, Butler and Schroder Gain Stature as Outgrowth of Government Changes | True | By Sydney Gruson Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/teachers-union-backs-picket-aid-will-defend-members-who-help-rights.html | TEACHERS' UNION BACKS PICKET AID; Will Defend Members Who Help Rights Demonstrators | True | By Leonard Buder | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/ford-foundation-allocates-6-million-to-notre-dame.html | Ford Foundation Allocates $6 Million to Notre Dame | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/bob-devaney-of-nebraska-gets-2000-raise-in-pay.html | Bob Devaney of Nebraska Gets $2,000 Raise in Pay | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/scotti-former-eagle-back-is-signed-by-los-angeles.html | Scotti, Former Eagle Back, Is Signed by Los Angeles | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/mrs-louis-posner-head-of-footaid-corporation.html | Mrs. Louis Posner, Head Of Foot-Aid Corporation | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/robeson-will-return-to-us-monday-to-retire-he-stops-out-in-britain.html | Robeson Will Return to U.S. Monday to Retire; He Stops Out in Britain on Way From East Berlin He Has Not Sung in Public Since Falling Ill in '61 Son Won't Comment | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/north-vietnamese-economy-reported-faltering-weak-agriculture-and.html | North Vietnamese Economy Reported Faltering; Weak Agriculture and Cutoff of Soviet Aid Hurt Nation Identification With Moscow in Red Rift Costs Hanoi Food Red Dispute Affects Hanoi Aiding Pathet Lao | True | By Seymour Topping Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/motor-wheel-transfer-backed.html | Motor Wheel Transfer Backed | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/plaintiff-is-heard-in-coast-libel-case.html | PLAINTIFF IS HEARD IN COAST LIBEL CASE | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/midincome-units-to-get-tax-cuts-policy-aimed-at-offsetting-rising.html | MID-INCOME UNITS TO GET TAX CUTS; Policy Aimed at Offsetting Rising Cost of Projects Present System Builders' Profits Cut | True | By Lawrence O'Kane | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/companies-raised-dividends-by-15-during-november.html | Companies Raised Dividends by 15% During November | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/11-million-check-1n-290-stamp-sale-is-returned-by-un.html | $1.1 Million Check 1n $2.90 Stamp Sale Is Returned by U.N. | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/banks-is-ordered-to-trial-on-new-conspiracy-charge.html | Banks Is Ordered to Trial On New Conspiracy Charge | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/exnew-dealer-is-advising-colombia-denunciation-and-praise.html | Ex-New Dealer Is Advising Colombia; Denunciation and Praise | True | By Richard Eder Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/money.html | Money | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/gifts-ruled-deductible.html | Gifts Ruled Deductible | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/irenee-du-pont-dies-in-wilmington-at-86-irenee-du-pont-dies-in.html | Irenee du Pont Dies In Wilmington at 86; IRENEE DU PONT DIES IN DELAWARE A Blunt Industrialist Rayon and Cellophane Bought by 3 Cousins Settlement in '62 'Nylon Stockings' | True | Karsh, Ottawa | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/plan-on-economy-resisted-in-spain-some-see-peril-to-regime-in.html | PLAN ON ECONOMY RESISTED IN SPAIN; Some See Peril to Regime in Spurring Development Franco May Address Cortes | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/confidence-marks-us-tennis-drills-gonzalez-elated-at-losing-points.html | Confidence Marks U.S. Tennis Drills; GONZALEZ ELATED AT LOSING POINTS Coach Engages in Practice Sessions With Charges as Cup Play Nears. Second Year as Coach McKinley In Shape | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/critic-at-large-duties-of-a-gentleman-on-a-cargo-ship-coincide-with.html | Critic at Large; Duties of a Gentleman on a Cargo Ship Coincide With Rules in the Army | True | By Brooks Atkinson | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/commodities-index-shows-slight-gain.html | COMMODITIES INDEX SHOWS SLIGHT GAIN | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/the-america-sails-again.html | The America Sails Again | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/wetzler.html | Wetzler.--Elsas | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/advertising-spirit-of-christmas-remains-inexorable-children-are.html | Advertising Spirit of Christmas Remains Inexorable; Children Are Added More Negotiations Accounts People Addendum | True | By Peter Bart | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/air-force-pilot-dies-in-crash.html | Air Force Pilot Dies in Crash | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/world-tribunal-on-rights-urged-goldberg-says-such-a-court-would-bar.html | WORLD TRIBUNAL ON RIGHTS URGED; Goldberg Says Such a Court Would Bar Oppression 'Words Not Enough' | True | By Anthony Lewis Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/community-council-elects-head.html | Community Council Elects Head | True | The New York Times Studio | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/fashion-show.html | Fashion Show | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/14-swim-records-gain-recognition-schollanders-world-mark-is-among.html | 14 SWIM RECORDS GAIN RECOGNITION; Schollander's World Mark Is Among Those Certified | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/suit-is-upheld-in-racial-threat-puerto-rican-couple-win-right-to.html | SUIT IS UPHELD IN RACIAL THREAT; Puerto, Rican Couple Win Right to Sue for $21,500 | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/hemendra-k-rakhit-strove-to-free-india.html | HEMENDRA K. RAKHIT, STROVE TO FREE INDIA | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/robertscohen.html | Roberts—Cohen | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/johnson-decries-moonflight-curb-assails-ban-by-congress-on-joint.html | JOHNSON DECRIES MOON-FLIGHT CURB; Assails Ban by Congress on Joint Effort With Soviet Restricted by Congress | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/votes-in-senate-on-aid-bill.html | Votes in Senate on Aid Bill | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/chou-visits-pyramids-sees-uar-leaders.html | Chou Visits Pyramids; Sees U.A.R. Leaders | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/johnson-orders-auto-austerity-officials-told-to-dispose-of-75-of.html | JOHNSON ORDERS AUTO AUSTERITY; Officials Told to Dispose of 75% of Luxury Cars and Use Smaller Models 95 Others Affected JOHNSON ORDERS AUTO AUSTERITY Bell to Lose Luxury Car State Curbs Use of Big Cars Wagner's Executive Order | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/hitler-genealogy-sells-for-280-in-an-auction.html | Hitler Genealogy Sells For $280 in an Auction | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/article-2-no-title.html | Article 2 — No Title | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/report-on-fund-for-neediest-appeal-fosters-desire-to-share-letters.html | Report on Fund for Neediest; APPEAL FOSTERS DESIRE TO SHARE Letters Transmitting Gifts Evince Senders' Gratitude That they Can Help Wishes It Were More Knows of Problems CASE 7 Miss Janet APPEAL FOSTERS DESIRE TO SHARE 'Knights Before Christmas' Some Large Gifts CASE 34 Divided Loyalties | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/rockefeller-to-resume-political-drive-jan-3.html | Rockefeller to Resume Political Drive Jan. 3 | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/giulio-bolognesi-consul-for-italy.html | GIULIO BOLOGNESI, CONSUL FOR ITALY | True | Special to The New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/soviet-family-in-ohio-for-the-holidays-portsmouth-excited-stop-over.html | Soviet Family in Ohio for the Holidays; Portsmouth Excited Stop Over at Idewild | True | By Alexander Burnham Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/former-labor-secretary-promoted-by-zellerbach.html | Former Labor Secretary Promoted by Zellerbach | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/kennedy-threat-is-laid-to-texan-dallas-machinist-held-remarks-made.html | KENNEDY THREAT IS LAID TO TEXAN; Dallas Machinist Held-- Remarks Made Nov. 21 Works Near Trade Mart Jury Meets in January Could Get Five Years | True | By Donald Javson Special To the New York Times | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/philadelphia-sure-of-having-armynavy-for-three-years.html | Philadelphia Sure of Having Army-Navy for Three Years | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/miss-colberts-throat-ailing.html | Miss Colbert's Throat Ailing | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/the-economys-missing-link.html | The Economy's Missing Link | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-20 | 1963-12-20 | https://www.nytimes.com/1963/12/20/archives/record-pace-is-seen-for-trading-stamps.html | RECORD PACE IS SEEN FOR TRADING STAMPS | True | | 1991-08-05 | RE0000539460 | B00000080407 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/engineering-unit-raises-earnings-reliance-electric-lifts-profit-for.html | ENGINEERING UNIT RAISES EARNINGS; Reliance Electric Lifts Profit for Year by 21% Ranco, Inc. British Motor Corp. | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/two-named-by-georgiapacific.html | Two Named by Georgia-Pacific | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/4000-cross-wall-to-see-berlin-kin-passes-issued-to-170000-east.html | 4,000 CROSS WALL TO SEE BERLIN KIN; Passes Issued to 170,000-- East Germans Strive for Propaganda Victory Pamphlets Handed Out 4,000 CROSS WALL TO SEE BERLIN KIN Most Reunions at Home | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/2-newest-objects-in-orbit-sighted-satellite-seen-near-balloon.html | 2 NEWEST OBJECTS IN ORBIT SIGHTED; Satellite Seen Near Balloon Canister Over Australia Balloon Slowed by Dirt | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/frank-leyerle-72-printing-executive.html | FRANK LEYERLE, 72, PRINTING EXECUTIVE | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/a-spicy-recipe-given-for-marinated-shrimp.html | A Spicy Recipe Given For Marinated Shrimp | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/krips-is-flying-to-vienna-to-lead-7-performances.html | Krips Is Flying to Vienna To Lead 7 Performances | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/mrs-hawkings-has-child.html | Mrs. Hawkings Has Child | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/nigerian-general-appointed-head-of-un-congo-force.html | Nigerian General Appointed Head of U.N. Congo Force | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/french-parliament-amends-charter-on-sessions-timing.html | French Parliament Amends Charter on Sessions' Timing | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/peru-oil-dispute-returned-to-the-executive-by-senate.html | Peru Oil Dispute Returned To the Executive by Senate | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/mercury-drops-to-seasons-low-temperature-reaches-11--weekend-here.html | MERCURY DROPS TO SEASON'S LOW; Temperature Reaches 11-- Weekend Here Expected to Continue Cold 26 Degrees Is the High | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/faa-envisions-short-sonic-hops-1200mile-range-and-up-proposed-for.html | F.A.A. ENVISIONS SHORT SONIC HOPS; 1,200-Mile Range and Up Proposed for Airliner Overseas Market Possible 4,000-Mile Range Proposed | True | By Evert Clark | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/christmas-rush-from-city-begins-bus-terminal-is-crowded-airlines.html | CHRISTMAS RUSH FROM CITY BEGINS; Bus Terminal Is Crowded --Airlines Add Flights | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/grain-contracts-register-losses-oldcrop-soybeans-gain-newcrop-beans.html | GRAIN CONTRACTS REGISTER LOSSES; Old-Crop Soybeans Gain-- New-Crop Beans Fall | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/ussoviet-cultural-talks-resume-in-moscow-jan-7.html | U.S.-Soviet Cultural Talks Resume in Moscow Jan. 7 | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/peru-authorizes-decision-on-jersey-standard-field.html | Peru Authorizes Decision On Jersey Standard Field | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/yonkers-police-captain-sues-head-of-force-for-slander.html | Yonkers Police Captain Sues Head of Force for Slander | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/shepherds-play-in-church.html | Shepherds' Play in Church | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/index-of-commodity-prices-advances-04-to-951-mark.html | Index of Commodity Prices Advances 0.4 to 95.1 Mark | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/windy-nassau-jail-will-get-windows.html | WINDY NASSAU JAIL WILL GET WINDOWS | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/america-facing-cleaning-chores-household-tasks-needed-before-ship.html | AMERICA FACING CLEANING CHORES; Household Tasks Needed Before Ship Can Sail Returning to Berth Housecleaning Needed | True | By Werner Bamberger | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/economy-of-canada-gains-13-in-quarter.html | Economy of Canada Gains 1.3% in Quarter | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/william-b-chandler-jr-to-marry-nancy-bell.html | William B. Chandler Jr. To Marry Nancy Bell | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/the-neediest-another-peace.html | The Neediest: Another Peace | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/gas-overcomes-5-in-bronx-woman-65-is-critically-iii.html | Gas Overcomes 5 in Bronx; Woman, 65, Is Critically III | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/books-and-authors-program-against-de-gaullism-ecumenist-eearch-2.html | Books and Authors; Program Against de Gaullism Ecumenist Eearch 2 Backstage Novels Man Remaking His Nature Publisher Is Named | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/25-italian-socialists-defy-party-in-test-of-discipline.html | 25 Italian Socialists Defy Party in Test of Discipline | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/congress-junkets-cost-385029-last-year.html | Congress Junkets Cost $385,029 Last Year | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/matty-alou-fine-after-surgery-here.html | MATTY ALOU 'FINE' AFTER SURGERY HERE | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/cambodian-chief-stresses-neutrality-despite-aid-ties-communist.html | Cambodian Chief Stresses Neutrality Despite Aid Ties; Communist Aid to Rise CAMBODIAN CHIEF CITES NEUTRALITY | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/us-drops-plans-for-1965-recall-of-vietnam-force-mcnamara-assures.html | U.S. DROPS PLANS FOR 1965 RECALL OF VIETNAM FORCE; McNamara Assures Junta Troops Will Stay as Long as Wanted and Needed JOHNSON SENDS PLEDGE Washington Also Disavows Any Interest in Proposals to Neutralize Country Saigon Fears Conference U.S. ALTERS PLANS ON VIETNAM FORCE 3 Meetings Are Held Optimism Is Qualified | True | By Hedrick Smith Special to the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/killebrew-tops-the-sluggers-twins-ace-leads-with-a-555-mark.html | Killebrew Tops the Sluggers; TWINS ACE LEADS WITH A .555 MARK Killebrew Gains Crown Held for 2 Years by Mantle-- Allison 2d With .533 | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/lovestone-gets-high-labor-post-he-is-to-guide-aflcio-international.html | LOVESTONE GETS HIGH LABOR POST; He is to Guide A.F.L.-C.I.O. International Affairs Views Considered Negative | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/princeton-loses-to-wake-forest-deacons-win-8667-despite-30-points.html | PRINCETON LOSES TO WAKE FOREST; Deacons Win, 86-67, Despite 30 Points by Bradley | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/3-hurt-in-train-collision.html | 3 Hurt in Train Collision | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/housing-project-bought-by-n-y-u-washington-square-village-with-1292.html | HOUSING PROJECT BOUGHT BY N.Y.U.; Washington Square Village, With 1,292 Apartments, Acquired for $25 Million THE B: FACULTY HOMES But President Hester Says Tenants, Meanwhile, May Stay and Renew Leases Consideration for Tenants Third Building Planned | True | By Lawrence O'Kane | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/newsprint-output-climbs-to-record.html | NEWSPRINT OUTPUT CLIMBS TO RECORD | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/sports-today-basketball-football-polo-roller-derby-wrestling.html | Sports Today; BASKETBALL FOOTBALL POLO ROLLER DERBY WRESTLING | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/tennessee-and-va-tech-win.html | Tennessee and Va. Tech Win | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/cotton-market-still-for-2d-day-for-second-day-in-a-row-no-trades.html | COTTON MARKET STILL FOR 2D DAY; For Second Day in a Row No Trades Are Made | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/3000-lights-beam-upon-debutantes-at-annual-cotillion-waldorfs.html | 3,000 Lights Beam Upon Debutantes at Annual Cotillion; Waldorf's Ballroom Decked in Pink and White for Benefit Traditions of Cotillion Head of Receiving Line A New Catherine Dinners at Home | True | By Charlotte Curtis the New York Times (BY ROBERT WALKER) | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/detroit-bank-denies-concession-to-sec.html | DETROIT BANK DENIES CONCESSION TO S.E.C. | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/ila-seeks-help-of-state-and-city-says-loss-of-pier-jobs-here-will.html | I.L.A. SEEKS HELP OF STATE AND CITY; Says Loss of Pier Jobs Here Will Create 'Ghost Town' | True | By John P. Callahan | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/royals-turn-back-bullets-103-to-96-rally-after-trailing-at-the-half.html | ROYALS TURN BACK BULLETS, 103 TO 96; Rally After Trailing at the Half by 50 to 47 | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/irving-trust-elects-2.html | Irving Trust Elects 2 | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/leo-green.html | LEO GREEN | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/jersey-guard-officer-dies-in-early-morning-car-crash.html | Jersey Guard Officer Dies In Early Morning Car Crash | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/alison-h-goodyear-prospective-bride.html | Alison H. Goodyear Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/venezuelan-held-as-terrorist.html | Venezuelan Held as Terrorist | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/kerrs-shot-decides.html | Kerr's Shot Decides | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/boeing-will-build-lunarorbit-craft.html | BOEING WILL BUILD LUNAR-ORBIT CRAFT | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/impasse-persists-in-european-talk-common-market-to-continue-effort.html | IMPASSE PERSISTS IN EUROPEAN TALK; Common Market to Continue Effort for Farm Accord French Demand Action | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/changes-in-vientiane-foreigners-bring-amenities-to-capital-of-laos.html | Changes in Vientiane; Foreigners Bring Amenities to Capital Of Laos, but Life Used to Be Simpler | True | By Seymour Topping Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/miss-gould-arrives-here-after-flight-from-poland.html | Miss Gould Arrives Here After Flight From Poland | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/new-books.html | New Books | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/promissory-notes-are-placed.html | Promissory Notes Are Placed | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/coast-guard-plans-to-end-17-stations.html | COAST GUARD PLANS TO END 17 STATIONS | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/lbj-stations-ask-approval-of-fcc-to-change-name.html | LBJ Stations Ask Approval Of F.C.C. to Change Name | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/girl-is-born-in-madrid-to-wife-of-juan-carlos.html | Girl Is Born in Madrid To Wife of Juan Carlos | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/jesuit-deplores-image-of-santa-editor-suggests-3-kings-as-symbol-of.html | JESUIT DEPLORES IMAGE OF SANTA; Editor Suggests 3 Kings as Symbol of Christmas Pleas by Protestants Variant Points of View | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/threat-to-johnson-jails-man-on-coast.html | THREAT TO JOHNSON JAILS MAN ON COAST | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/pakistan-assured-by-taylor-on-india.html | PAKISTAN ASSURED BY TAYLOR ON INDIA | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/clarkson-six-wins-in-garden-final-golden-knights-top-boston-college.html | Clarkson Six Wins in Garden Final; Golden Knights Top Boston College, 9-3, In Title Clash Adams Paces Clarkson Olsen Scores Clincher | True | The New York Times By Deane McGowen | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/commodities-prices-of-sugar-futures-rebound-from-thursdays-sharp.html | Commodities: Prices of Sugar Futures Rebound From Thursday's Sharp Setback; COFFEE AND WOOL ALSO SHOW GAINS Silver, Rubber and Potatoes Register Price Advances --Lead Is Irregular | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/miss-katia-c-saks-wed-to-psychiatrist.html | Miss Katia C. Saks Wed to Psychiatrist | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/f-tudor-scripps-jr.html | F. TUDOR SCRIPPS JR. | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/brickhouse-and-schenkel-to-do-giantbear-telecast.html | Brickhouse and Schenkel To Do Giant-Bear Telecast | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/busse-captures-us-trot-crown-with-201-victories-the-leading-drivers.html | Busse Captures U.S. Trot Crown With 201 Victories; THE LEADING DRIVERS LEADING MONEY WINNERS | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/2-new-groups-aid-youths-in-harlem-join-merchants-in-planning.html | 2 NEW GROUPS AID YOUTHS IN HARLEM; Join Merchants in Planning On-the-Job Training To Set Up Advisory Unit Call Merchants Outsiders | True | By Fred Powledge | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/report-on-fund-for-neediest-li-paper-route-provides-5-gift-brooklyn.html | Report on Fund for Neediest; L.I. PAPER ROUTE PROVIDES $5 GIFT Brooklyn Couple Sends $10 in 'Joy of Expectancy of a Much-Desired Baby' 'Privileged to Give' Protest Against Violence L.I. PAPER ROUTE AIDS THE NEEDIEST Large Gifts Received CASE 99 Valiant Father | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/moonlighting-charged-to-12-policemen.html | Moonlighting Charged to 12 Policemen | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/art-images-of-praise-in-3-themes-christmas-exhibition-is-at-arts.html | Art: 'Images of Praise' in 3 Themes; Christmas Exhibition Is at Arts Federation Varied Works Focus on Man and Universe | True | By John Canaday | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/mrs-henry-bartow.html | MRS. HENRY BARTOW | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/green-light-for-tax-abuses.html | Green Light for Tax Abuses | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/new-post-for-msgr-flynn.html | New Post for Msgr. Flynn | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/chou-hints-lack-of-abomb.html | Chou Hints Lack of A-Bomb | True | By Jay Walz Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/rusk-says-allies-favor-continuing-soviet-talks.html | Rusk Says Allies Favor Continuing Soviet Talks | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/cw-post-defeats-clark.html | C.W. Post Defeats Clark | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/dance-from-paul-taylor-his-company-performs-at-the-little-theater.html | Dance: From Paul Taylor; His Company Performs At the Little Theater | True | By Allen Hughes | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/algiers-stresses-soviet-visit.html | Algiers Stresses Soviet Visit | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/trial-for-the-living.html | Trial for the Living | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/james-griffin-59-a-press-executive.html | JAMES GRIFFIN, 59, A PRESS EXECUTIVE | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/turnpike-altering-noisty-alert-strips-to-quiet-vibration.html | Turnpike Altering Noisty 'Alert' Strips To Quiet Vibration | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/foreign-affairs-de-gaulle-iiifollow-the-leader-only-a-guess.html | Foreign Affairs; De Gaulle III-- Follow The Leader Only a Guess Achievement | True | By C.l. Sulzberger | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/quake-in-teton-mountains.html | Quake in Teton Mountains | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/oswalds-widow-kept-in-seclusion-few-other-than-fbi-men-are-allowed.html | OSWALD'S WIDOW KEPT IN SECLUSION; Few Other Than F.B.I. Men Are Allowed to See Her Call Guard a Protection Business Affairs Handled Memoirs Contemplated Tests on Walker Bullet | True | By Donald Janson Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/phillies-hire-an-exumpire-as-long-island-area-scout.html | Phillies Hire an Ex-Umpire As Long Island Area Scout | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/remembrances-in-order-after-a-year-of-services-a-feeling-of.html | Remembrances in Order After a Year of Services; A Feeling of Dependence Gift for Hairdresser | True | By Marylin Bender | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/robin-hood-film.html | Robin Hood Film | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/does-uft-support-a-boycott.html | Does U.F.T. Support a Boycott? | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/loyola-of-chicago-wins.html | Loyola of Chicago Wins | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/carter-stops-griffith-at-213-of-the-first-round-after-flooring-him.html | Carter Stops Griffith at 2:13 of the First Round After Flooring Him Twice; LEFT HOOKS HALT 11-TO-5 FAVORITE Welterweight Champion Is Battered on the Ropes by Middleweight Slugger Crowd Is Stunned 2 Victories For Emile | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/recent-openings.html | Recent Openings | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/auschwitz-trial-of-22-is-started-seven-testify-in-frankfurt-in.html | AUSCHWITZ TRIAL OF 22 IS STARTED; Seven Testify in Frankfurt in Wartime-Murder Case Auschwitz Trial of 22 Started; 7 Questioned in Frankfurt Court | True | By Gerd Wilcke Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/fanny-hill-sale-brings-jail-term-but-sentence-is-stayed-to-allow.html | 'FANNY HILL' SALE BRINGS JAIL TERM; But Sentence Is Stayed to Allow For an Appeal Corporate Owner | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/peddlers-dogged-in-city-campaign-102-summonses-issued-in-christmas.html | PEDDLERS DOGGED IN CITY CAMPAIGN; 102 Summonses Issued in Christmas Drive A Bargain is Illusory | True | By Murray Illson | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/what-can-the-voter-contribute.html | What Can the Voter Contribute? | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/carols-in-a-synagogue.html | Carols in a Synagogue | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/clemson-wins-10080.html | Clemson Wins, 100-80 | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/shares-of-purex-corp-added-to-the-big-board.html | Shares of Purex Corp. Added to the Big Board | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/genocide-convention-backed.html | Genocide Convention Backed | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/ohio-mayor-asks-for-pay-cut.html | Ohio Mayor Asks for Pay Cut | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/gov-scrantons-nephew-joins-cooper-car-team.html | Gov. Scranton's Nephew Joins Cooper Car Team | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/transit-authority-to-hire-seismologists-on-tunnel.html | Transit Authority to Hire Seismologists on Tunnel | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/melbourne-stirs-old-sydney-feud-states-proposal-to-annex-land.html | MELBOURNE STIRS OLD SYDNEY FEUD; State's Proposal to Annex Land Arouses 2 Cities Newspapers Join Fight | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/utica-beats-pace.html | Utica Beats Pace | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/john-voorhees-wylie-marries-miss-shelby-crawford-simon-hoffmanbrand.html | John Voorhees Wylie Marries Miss Shelby Crawford Simon; Hoffman–Brand | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/princeton-to-help-coach-needy-boys-for-college-work.html | Princeton to Help Coach Needy Boys For College Work | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/british-pound-shows-decline-canadian-dollar-is-improved.html | British Pound Shows Decline; Canadian Dollar Is Improved | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/average-91day-bill-rate-falls-to-3522-at-treasury-auction.html | Average 91-Day Bill Rate Falls To 3.522% at Treasury Auction | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/surgery-upheld-in-breast-cancer-experts-cite-survival-rates-dispute.html | SURGERY UPHELD IN BREAST CANCER; Experts Cite Survival Rates –Dispute Contrary Data Lack of Reaction Recalled Improvement Reported Early Detection Urged | | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/broadway-issues-a-plea-to-santa-ticket-sales-for-the-holidays-are.html | BROADWAY ISSUES A PLEA TO SANTA; Ticket Sales for the Holidays Are Dragging This Year Logan Is Leaving Revival Planned | True | By Louis Calta | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/messiah-of-1742-performed-here-dunn-leads-festival-chorus-in.html | 'MESSIAH' OF 1742 PERFORMED HERE; Dunn Leads Festival Chorus in Reconstructed Oratorio Shifting of Voices | True | By Ross Parmenter | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/wagner-meets-johnson-but-bars-politics-as-topic-wagner-confers-with.html | Wagner Meets Johnson but Bars Politics as Topic; WAGNER CONFERS WITH PRESIDENT | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/john-frankenheimer-weds.html | John Frankenheimer Weds | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/mourning-for-kennedy-to-conclude-tomorrow.html | Mourning For Kennedy To Conclude Tomorrow | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/british-cautioned-on-big-wage-rises.html | BRITISH CAUTIONED ON BIG WAGE RISES | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/pennsylvania-power-names-chief.html | Pennsylvania Power Names Chief | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/religious-membership.html | Religious Membership | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/lopopolo-beats-vaillant-for-32d-straight-victory.html | Lopopolo Beats Vaillant For 32d Straight Victory | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/700-children-feted-by-robert-kennedy.html | 700 CHILDREN FETED BY ROBERT KENNEDY | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/theater-the-brontes-miss-webster-offers-portrayal-of-sisters.html | Theater: 'The Brontes'; Miss Webster Offers Portrayal of Sisters | True | By Lewis Funkeavery Willard | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/extortion-charged-to-3-in-commuter-drinking.html | Extortion Charged to 3 In Commuter Drinking | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/russians-receive-key-to-ohio-town-amity-is-stressed-on-visit-of.html | RUSSIANS RECEIVE KEY TO OHIO TOWN; Amity Is Stressed on Visit of Family to Portsmouth Some Doubtful on Visit | True | By Alexander Burnham Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/food-news-brief-season-for-a-fruit-winter-avocado-appetizer.html | Food News: Brief Season For a Fruit; WINTER AVOCADO APPETIZER TANGERINE SLAW BRANDIED TANGERINE CUSTARD SAUCE | True | By June Owen | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/8-horses-die-in-fire.html | 8 Horses Die in Fire | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/governor-cool-to-mayors-aid-request.html | Governor Cool to Mayor's Aid Request | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/mrs-george-b-gibbons.html | MRS. GEORGE B. GIBBONS | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/cartax-inequity-is-relieved-by-city.html | CAR-TAX INEQUITY IS RELIEVED BY CITY | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/2-us-fliers-are-killed-in-crash-in-mekong-delta.html | 2 U.S. Fliers Are Killed In Crash In Mekong Delta | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/atlas-corporation-adds-new-director-to-board.html | Atlas Corporation Adds New Director to Board | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/wholesale-prices-unchanged-in-week-export-coordinator-named.html | WHOLESALE PRICES UNCHANGED IN WEEK; Export Coordinator Named Conference Board Elects | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/william-remington-episcopal-bishop-84.html | WILLIAM REMINGTON, EPISCOPAL BISHOP, 84 | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/police-guard-moroccan-ship.html | Police Guard Moroccan Ship | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/george-osullivan-chemical-aide-dies.html | GEORGE O'SULLIVAN, CHEMICAL AIDE, DIES | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/airport-control-tower-to-remain-idlewild.html | Airport Control Tower To Remain 'Idlewild' | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/elizabeth-parker-is-wed.html | Elizabeth Parker Is Wed | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/two-sing-new-roles-in-mets-giovanni.html | TWO SING NEW ROLES IN MET'S 'GIOVANNI' | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/davis-cup-query-money-anyone-us-squad-not-destitute-but-would.html | DAVIS CUP QUERY: MONEY, ANYONE?; U.S. Squad Not Destitute, but Would Welcome Aid | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/engle-returning-to-senate-tasks-ailing-californian-casts-his-first.html | ENGLE RETURNING TO SENATE TASKS; Ailing Californian Casts His First Vote Since August Decision Is Postponed | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/jacob-h-zeitlin-65-jersey-accountant.html | JACOB H. ZEITLIN, 65, JERSEY ACCOUNTANT | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/hostages-tell-johnson-of-captivity-in-bolivia-3-americans-describe.html | Hostages Tell Johnson of Captivity in Bolivia; 3 Americans Describe Casual Eat, Women Guards and 'Wild West' Journey | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/veeck-back-on-the-circuit.html | Veeck Back on the Circuit | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/dr-louis-sternberg-dies-at-77-allergist-and-early-researcher.html | Dr. Louis Sternberg Dies at 77, Allergist and Early Researcher | True | Fabian Bachrach | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/senate-votes-funds-for-mental-health.html | SENATE VOTES FUNDS FOR MENTAL HEALTH | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/management-of-mcintyre-opposes-offer-for-shares.html | Management of McIntyre Opposes Offer for Shares | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/biondi-outpoints-agrao.html | Biondi Outpoints Agarao | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/surging-sales-of-sperry-stock-reflect-a-bright-profit-picture.html | Surging Sales of Sperry Stock Reflect a Bright Profit Picture; SPERRY'S SHARES IN HEAVY DEMAND Key to Turnabout | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/ccny-club-names-prize-for-schaffer.html | C.C.N.Y. CLUB NAMES PRIZE FOR SCHAFFER | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/soviet-spy-suspect-out-in-100000-bail-put-up-by-embassy.html | Soviet Spy Suspect Out in $100,000 Bail Put Up by Embassy | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/5-million-trujillo-payoffs-in-us-alleged-by-aide-records-examined.html | $5 Million Trujillo Payoffs in U.S. Alleged by Aide; Records Examined Book Published Ordered Deported | True | By Peter Kihss | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/aid-to-vietnam-reds-is-pledged-at-peking.html | AID TO VIETNAM REDS IS PLEDGED AT PEKING | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/bowdoin-sextet-downs-williams-triumphs-63-in-christmas.html | BOWDOIN SEXTET DOWNS WILLIAMS; Triumphs, 6-3, in Christmas Tourney—Hamilton Wins Colgate, St. Lawrence Win | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/mississippi-state-is-the-favorite-over-nc-state-in-liberty-bowl-top.html | Mississippi State Is the Favorite Over N.C. State in Liberty Bowl; Top Passing Duel Elkins the Target | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/impasse-stands-in-transit-talks-quill-looks-to-a-strike-but.html | IMPASSE STANDS IN TRANSIT TALKS; Quill Looks to a Strike, but Negotiations Continue | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/secretary-reaches-honolulu.html | Secretary Reaches Honolulu | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/teachers-to-invoke-employment-curbs-against-waterbury.html | Teachers to Invoke Employment Curbs Against Waterbury | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/faster-rise-noted-in-asian-population.html | FASTER RISE NOTED IN ASIAN POPULATION | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/jordan-border-rule-delays-vatican-aide.html | JORDAN BORDER RULE DELAYS VATICAN AIDE | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/joseph-b-finnan.html | JOSEPH B. FINNAN | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/senate-passes-bill-for-a-foundation-on-arts-in-capital.html | Senate Passes Bill For a Foundation On Arts in Capital | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/nbc-reschedules-2-shows-on-cuba-for-network-tv-messiah-on-channel.html | N.B.C. Reschedules 2 Shows on Cuba For Network TV; "Messiah" on Channel 13 'Sister' for Phil Silvers | True | By Val Adams | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/company-set-up-by-montecatini-royal-dutch-joins-venture-sale-to.html | COMPANY SET UP BY MONTECATINI; Royal Dutch Joins Venture—Sale to China Reported COMPANY SET UP BY MONTECATINI $216 Million in Capital | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/new-pack-invented-at-bell-eases-the-burden-by-shifting-the-load.html | New Pack, Invented at Bell, Eases the Burden by Shifting the Load; COMPANY DEVISES A PACK CARRIER Bell Aerosystems' Model Takes Weight Off Back Space Vehicle VARIETY OF IDEAS IN NEW PATENTS New Typewriter Ribbon Teaching Stereotyping | True | By Stacy V. Jones Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/pact-on-chamizal-signed-by-johnson.html | PACT ON CHAMIZAL SIGNED BY JOHNSON | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/louis-schwartz-reporter-for-journal-of-commerce.html | Louis Schwartz, Reporter For Journal of Commerce | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/president-will-fly-to-texas-tomorrow.html | PRESIDENT WILL FLY TO TEXAS TOMORROW | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/31-airlines-plan-cargorate-cuts-atlantic-carriers-to-reduce-charges.html | 31 AIRLINES PLAN CARGO-RATE CUTS; Atlantic Carriers to Reduce Charges 15-20% April 1 Examples Given on Rate Cuts | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/new-president-chosen-by-salvage-association.html | New President Chosen By Salvage Association | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/newark-youth-slays-father-just-released-from-jail.html | Newark Youth Slays Father Just Released From Jail | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/tiros-launching-is-delayed.html | Tiros Launching Is Delayed | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/canadas-gross-output-up.html | Canada's Gross Output Up | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/william-b-kahn.html | WILLIAM B. KAHN | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/legion-rabbit-hunt-canceled.html | Legion Rabbit Hunt Canceled | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/merger-of-dubois-with-grace-wins-approval-in-tally-of-votes.html | Merger of DuBois With Grace Wins Approval in Tally of Votes; Opposition Continues Signal Oil and Gas MEETINGS STAGED BY STOCKHOLDERS Columbia Broadcasting | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/music-programs-in-city-churches-tomorrow-christmas-eve-and.html | Music Programs in City Churches Tomorrow. Christmas Eve and Christmas Day | True | The New York Times (by Meyer Liebowitz) | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/britain-buys-film-distributor-independent-producers-protest.html | Britain Buys Film Distributor; Independent Producers Protest | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/letters-to-the-times-right-to-bear-arms-upheld-limitation-on.html | Letters to The Times; Right to Bear Arms Upheld Limitation on Weapons Considered Poor Means to Prevent Murder To End Bus Fumes Place in History Assured Tribute to C.S. Lewis He Is Lauded Both as a Scholar and a Creative Artist Double Standard in Betting Aid to Oswald Denied Senator Says No Intervention Was Made on Repatriation Appeal Military Reductions Hailed Ban on Hornblowing Asked | True | JAMES I. WENDELL Jr., M.D.THOMAS T. SEMON.JAMES M. JUTTE;NATHAN C. STARR.STANLEY KLEIMAN.JOHN G. TOWER,ELIAS M. SCHWARZBART.R.P. HERRICK. | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/childrens-films-will-begin-today-series-of-8-british-features-to-be.html | CHILDREN'S FILMS WILL BEGIN TODAY; Series of 8 British Features to Be on Local Screen | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/woman-who-hit-stevenson-misses-hearing-at-dallas.html | Woman Who Hit Stevenson Misses Hearing at Dallas | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/schools-transit-tokens-used-to-pay-its-pupils-for-odd-jobs-schools.html | School's Transit Tokens Used To Pay Its Pupils for Odd Jobs; School's Transit Tokens Used To Pay Its Pupils for Odd Jobs | True | By Fred M. Hechinger | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/pass-pact-shakes-erhard-coalition-backers-of-hard-line-decry-accord.html | PASS PACT SHAKES ERHARD COALITION; Backers of Hard Line Decry Accord With German Reds Cabinet Support Reported Communist Propaganda Seen | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/serving-mortadella.html | Serving Mortadella | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/traveling-saleswoman-offers-prints-she-sells-graphic-art-at-house.html | Traveling Saleswoman Offers Prints; She Sells Graphic Art at House Parties in the Suburbs An Explanation | True | By Barbara Plumb | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/action-on-rickover-is-lauded.html | Action on Rickover Is Lauded | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/argentina-moving-to-halt-recession.html | ARGENTINA MOVING TO HALT RECESSION | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/boozer-and-egan-to-start-tonight.html | BOOZER AND EGAN TO START TONIGHT | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/medar-shtylla-president-of-albanian-assembly-56.html | Medar Shtylla, President Of Albanian Assembly, 56 | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/promoter-seized-as-oil-swindler-lofland-faces-50-counts-over-lease.html | PROMOTER SEIZED AS OIL SWINDLER; Lofland Faces 50 Counts Over Lease Dealings Chapman Called In | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/cuban-farm-chief-in-moscow.html | Cuban Farm Chief in Moscow | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/new-york-ac-victor.html | New York A.C. Victor | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/pilgrimage-of-children.html | Pilgrimage of Children | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/holiday-lull-expected-in-newoffering-slate.html | Holiday Lull Expected In New-Offering Slate | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/bridge-occasionally-its-advisable-to-trust-ones-opponents-diamond.html | Bridge; Occasionally It's Advisable To Trust One's Opponents Diamond Lead Bad | True | By Albert H. Morehead | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/25-parents-picket-brooklyn-principal.html | 25 PARENTS PICKET BROOKLYN PRINCIPAL | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/governor-sets-job-parley-with-negro-clerical-group.html | Governor Sets Job Parley With Negro Clerical Group | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/st-peters-triumphs.html | St. Peter's Triumphs | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/gunman-gets-payroll-as-police-eat-nearby.html | Gunman Gets Payroll As Police Eat Nearby | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/profit-record-set-by-anglo-norness.html | PROFIT RECORD SET BY ANGLO NORNESS | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/britains-bill-rate-falls.html | Britain's Bill Rate Falls | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/lodgeforpresident-group-forming-in-massachusetts.html | Lodge-for-President Group Forming in Massachusetts | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/bonds-most-market-sectors-decline-after-two-days-of-gains-trading.html | Bonds: Most Market Sectors Decline After Two Days of Gains; TRADING IS SPARSE FOR MANY ISSUES Long-Term Treasurys Fall Sharply-- Corporate List Shows Small Drops Big Reductions Sinclair Issue Slips | True | By John H. Allan | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/spain-is-cautioned-by-us-on-rise-in-cuban-trade-she-is-reminded-of.html | Spain Is Cautioned by U.S. On Rise in Cuban Trade; She Is Reminded of Ban on Aid to Nations Dealing With Castro-- Madrid and Havana Said to Seek Increase SPAIN CAUTIONED ON TIES TO CUBA | True | By Tad Szulc Special To The New York Timesthe New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/gen-william-h-kasten-72-exarmy-chief-of-finance.html | Gen. William H. Kasten, 72, Ex-Army Chief of Finance | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/kennedy-albums-selling-briskly-five-million-disks-reported-bought.html | KENNEDY ALBUMS SELLING BRISKLY; Five Million Disks Reported Bought Across Country | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/africans-in-moscow.html | Africans in Moscow | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/federal-survey-bids-states-ease-voting-barriers-would-drop-literacy.html | FEDERAL SURVEY BIDS STATES EASE VOTING BARRIERS; Would Drop Literacy Tests and Poll Taxes-- Asks Study of Ballot at 18 Set-Up by Kennedy No U.S. Action Asked U.S. PANEL URGES VOTING REFORMS Compulsory Vote Rejected President Comments | True | By Marjorie Hunter Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/how-ricotta-is-made.html | How Ricotta Is Made | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/britain-favors-conference.html | Britain Favors Conference | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/children-discover-joy-of-giving-at-christmas.html | Children Discover Joy of Giving at Christmas | True | By Joan Cookthe New York Times (BY NEAL BOENZI) | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/household-word.html | Household Word | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/christmas-circus-opens-at-coliseum.html | CHRISTMAS CIRCUS OPENS AT COLISEUM | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/two-puppet-shows-staged-for-children.html | Two Puppet Shows Staged for Children | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/rocket-is-groomed-at-australian-site.html | ROCKET IS GROOMED AT AUSTRALIAN SITE | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/indictments-sought-by-hogans-office-in-theater-inquiry-kickbacks.html | Indictments Sought By Hogan's Office in Theater Inquiry; Kickbacks Were Disclosed THEATER INQUIRY JOINED BY HOGAN 'Many People Involved' Many Are Called | True | By Sydney H. Schanberg | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/phone-company-asks-rate-rise-would-increase-installation-and.html | PHONE COMPANY ASKS RATE RISE; Would Increase Installation and Long-Distance Fees | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/surplus-of-frade-put-at-5-billion-but-commerce-department-is-not.html | SURPLUS OF FRADE PUT AT $5 BILLION; But Commerce Department Is Not Encouraged by Showing for 1963 EXPORTS TO RISE BY 5% Agency Says Gain Should Prompt No 'Complacency' in Expansion Efforts Imports to Advance Gains Are Explained | True | By Philip Shabecoff | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/powells-san-juan-home-attached-by-1100-lien.html | Powell's San Juan Home Attached by $1,100 Lien | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/police-chief-is-critical-of-fbi-in-solving-sinatra-kidnap-case.html | Police Chief Is Critical of F.B.I. In Solving Sinatra Kidnap Case; Persuaded by Brother Doubts Hazard to Police | True | By Bill Becker Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/chicago-exchange-denies-having-part-in-allied-oil-case.html | Chicago Exchange Denies Having Part In Allied Oil Case; OIL ROLE IS DENIED BY TRADING BOARD | True | Wirephoto of The New York Timesby H.J. Maidenberg Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/nkomo-gets-9month-term-for-subversive-statement.html | Nkomo Gets 9-Month Term For 'Subversive' Statement | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/integrated-class-awes-28-visitors-city-college-girls-sponsor.html | INTEGRATED CLASS AWES 28 VISITORS; City College Girls Sponsor Virginia Negroes' Tour | True | By Paul L. Montgomery | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/steel-maker-cites-rising-competition.html | STEEL MAKER CITES RISING COMPETITION | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/american-cleared-in-pakistan.html | American Cleared in Pakistan | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/space-flyer-2140-triumphs-in-6furlong-tropical-feature.html | Space Flyer, $21.40, Triumphs In 6-Furlong Tropical Feature | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/adelphi-wins-sixth-straight.html | Adelphi Wins Sixth Straight | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/john-taylor-88-audio-engineer-electronics-researcher-for-33-years.html | JOHN TAYLOR, 88, AUDIO ENGINEER; Electronics Researcher for 33 Years at G.E. Dies Used Searchlight Beam | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/a-better-city-council.html | A Better City Council | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/monongahela-power-co-names-new-president.html | Monongahela Power Co. Names New President | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/sidelights-public-confident-on-economy-holiday-schedules-hybrid.html | Sidelights; Public Confident on Economy Holiday Schedules Hybrid Trading Left Hand and Right Hand | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/rabbi-to-install-son.html | Rabbi to Install Son | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/refusal-to-serve-on-jury-on-bible-grounds-is-upheld.html | Refusal to Serve on Jury On Bible Grounds Is Upheld | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/sidney-hughes-85-mortgage-broker.html | SIDNEY HUGHES, 85, MORTGAGE BROKER | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/east-side-church-is-ruined-by-fire-two-injured-at-epiphany-on.html | EAST SIDE CHURCH IS RUINED BY FIRE; Two Injured at Epiphany, on Second Ave.--Traffic in Midtown Is Snarled EAST SIDE CHURCH IS RUINED BY FIRE Boy Smells Smoke Rectory Evacuated Canteens Set Up | True | By Richard J h. Johnstonthe New York Times (BY JOHN ORRIS) | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/scandinavian-tourist-center.html | Scandinavian Tourist Center | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/upsala-beats-alfred-9773.html | Upsala Beats Alfred, 97--73 | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/miss-richards-john-s-register-planning-to-wed-bradford-alumna-and-a.html | Miss Richards, John S. Register Planning to Wed; Bradford Alumna and a Descendant of Pratt Founder Engaged Barn--DeWitt | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/morris-tivin-dead-at-88-philharmonic-bass-player.html | Morris Tivin Dead at 88; Philharmonic Bass Player | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/pfizer-acquires-metallurgy-unit-buys-metals-for-electronics-of.html | PFIZER ACQUIRES METALLURGY UNIT; Buys Metals for Electronics of Wallingford, Conn. Aeroquip Corp And a Lee Rubber Unit Abbott Laboratories And M&R Dietetic Elgin National Watch Co. And Unit of Axel Bros. Rothschild Adds Partner | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/westchester-minority-chief.html | Westchester Minority Chief | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/cornelia-redington-st-john-is-bride-of-charles-m-lewis.html | Cornelia Redington St. John Is Bride of Charles M. Lewis | True | Special to The New York TimesJay To Winburn Jr. | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/3-gis-convicted-in-france-in-death-in-barracks-fight.html | 3 G.I.'s Convicted in France In Death in Barracks Fight | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/hearing-put-off-to-jan-3-in-killing-of-college-youth.html | Hearing Put Off to Jan. 3 In Killing of College Youth | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/clearing-house-offering-services-to-nonmembers.html | Clearing House Offering Services to Non-Members | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/vote-proposals-of-commission.html | Vote Proposals Of Commission | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/stanford-schedules-kansas.html | Stanford Schedules Kansas | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/city-aide-scores-site-selection-ballard-assails-a-lack-of-plans-in.html | CITY AIDE SCORES SITE SELECTION; Ballard Assails a 'Lack' of Plans in Getting Land | True | By Charles G. Bennett | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/campbell-soup-plans-31-split-company-raises-quarterly-dividend-from.html | CAMPBELL SOUP PLANS 3-1 SPLIT; Company Raises Quarterly Dividend From 55c to 60c Brown-Forman Distillers | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/winter-is-yet-to-come-yesterday-was-still-autumn.html | Winter Is Yet to Come; Yesterday Was Still Autumn | True | The New York Times (by Ernest Sisto and Neal Boenzi) | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/colgate-is-pledged-100000.html | Colgate Is Pledged $100,000 | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/colleges-in-state-to-get-19-million-allen-says-this-is-share-of-us.html | COLLEGES IN STATE TO GET $19 MILLION; Allen Says This Is Share of U.S. Aid Under New Law | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/six-seamen-die-in-sinking-of-newfoundland-freighter.html | Six Seamen Die in Sinking Of Newfoundland Freighter | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/chrysler-chairman-backs-option-plan.html | CHRYSLER CHAIRMAN BACKS OPTION PLAN | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/officials-in-australia-assail-tennis-stars-threat-to-move.html | Officials in Australia Assail Tennis Stars' Threat to Move | True | Camera Press-Pix | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/us-sextet-to-play-at-princeton.html | U.S. Sextet to Play at Princeton | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/books-of-the-times-precursor-of-a-new-liberalism.html | Books of The Times; Precursor of a New Liberalism | True | By Harrison E. Salisbury | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/dumping-of-rice-laid-to-us.html | Dumping of Rice Laid to U.S. | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/polaris-submarine-named-for-rayburn.html | POLARIS SUBMARINE NAMED FOR RAYBURN | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/cab-authorizes-cuts-in-air-fares-lines-get-approval-to-trim-rates.html | C.A.B. AUTHORIZES CUTS IN AIR FARES; Lines Get Approval to Trim Rates on Domestic Trips of Over 700 Miles C.A.B. AUTHORIZES CUTS IN AIR FARES Fare to Coast $160.90 | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/white-house-gets-gift-of-25-books-current-titles-are-added-to-the.html | WHITE HOUSE GETS GIFT OF 25 BOOKS Current Titles Are Added to the President's Library Nonfiction Fiction | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/suffolk-county-employes-get-1-million-pay-raise.html | Suffolk County Employes Get $1 Million Pay Raise | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/gene-kelly-to-tour-africa-under-cultural-exchange.html | Gene Kelly to Tour Africa Under Cultural Exchange | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/battle-pace-accelerated.html | Battle Pace Accelerated | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/machine-age-is-here-even-in-horse-racing.html | Machine Age is Here, Even in Horse Racing | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/miss-sally-davis-and-arthur-pratt-set-june-nuptials-a-debutante-of.html | Miss Sally Davis And Arthur Pratt Set June Nuptials; A Debutante of 1960 Is Engaged to Aide in Hotel Sales Eckhaus--Israel | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/soviet-warns-students-from-africa-on-protests-assails-red-square.html | Soviet Warns Students From Africa on Protests; Assails Red Square March --Says They Must Obey Law or Leave Country Discrimination Denied Africans in U.S. Praised | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/rates-on-savings-dip-in-california-thrift-units-reduce-interest.html | RATES ON SAVINGS DIP IN CALIFORNIA; Thrift Units Reduce Interest --Rise Spreads in East Victory for Authorities Trustees Weigh Move RATES ON SAVINGS DIP IN CALIFORNIA | True | By Edward Cowan | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/squadron-poloists-in-opener-tonight.html | SQUADRON POLOISTS IN OPENER TONIGHT | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/conferees-agree-on-3-billion-aid-kill-credit-curb-johnson-given.html | CONFEREES AGREE ON $3 BILLION AID; KILL CREDIT CURB; Johnson Given Grain Deal Power in Exchange for a Cut of Some 50 Million PARTY LEADERS IN CLASH Negotiations Extend Into Morning on President's Agriculture Request Assurances Sought CONFEREES AGREE ON $3 BILLION AID | True | By Felix Belair Jr. Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/finley-and-kansas-city-near-stadium-agreement.html | Finley and Kansas City Near Stadium Agreement | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/central-chief-sees-no-rise-in-revenue.html | CENTRAL CHIEF SEES NO RISE IN REVENUE | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/city-praises-apartment-house-as-tenants-meet-to-complain-talk-is.html | City Praises Apartment House As Tenants Meet to Complain; Talk Is Discounted | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/villanova-sets-record.html | Villanova Sets Record | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/antibias-agency-loses-union-fight-building-trades-case-not-in-citys.html | ANTI-BIAS AGENCY LOSES UNION FIGHT; Building Trades Case Not in City's Domain, Court Says Appeal Is Planned Report on Mayor's Desk | True | By Robert E. Tomasson | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/johnson-grant-star-for-victors-triumph-is-4th-for-liu-adelphi-9671.html | JOHNSON, GRANT STAR FOR VICTORS; Triumph Is 4th for L.I.U.-- Adelphi 96-71 Victor Over Oswego--Gulker Excels | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/britain-rejects-textile-quotas-opposes-a-pact-restricting-her.html | BRITAIN REJECTS TEXTILE QUOTAS; Opposes a Pact Restricting Her Exports of Woolens | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/morse-discloses-financial-worth-calls-on-congress-to-require.html | MORSE DISCLOSES FINANCIAL WORTH; Calls on Congress to Require Members to Give Own Data | True | The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/stocks-continue-to-show-losses-key-market-averages-slip-as-declines.html | STOCKS CONTINUE TO SHOW LOSSES; Key Market Averages Slip as Declines Top Gains Despite Late Rally VOLUME RISES SLIGHTLY 622 Issues Drop in Price Against 412 Advances in Listless Trading Market Assessed Jersey Standard Gains Averages Decline STOCKS CONTINUE TO SHOW LOSSES Drug Stocks Weaken Goodyear Declines | True | By Robert Metz | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/maxim-karolik-art-patron-dies-collector-gave-americana-to-boston.html | MAXIM KAROLIK, ART PATRON, DIES; Collector Gave Americana to Boston Museum Many Artists Represented Returned at Start of War | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/emile-luster-78-plastics-adviser-executive-and-a-developer-in-the.html | EMILE LUSTER, 78, PLASTICS ADVISER; Executive and a Developer in the Field Is Dead | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/lawyers-in-poland-put-under-control.html | LAWYERS IN POLAND PUT UNDER CONTROL | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/dr-mary-m-belden-taught-at-elmira.html | DR. MARY M. BELDEN, TAUGHT AT ELMIRA | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/belmont-hill-six-gains-school-final.html | BELMONT HILL SIX GAINS SCHOOL FINAL | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/hong-kong-free-of-cholera.html | Hong Kong Free of Cholera | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/prayer-approved-in-queens-school-us-judge-upholds-parents-on.html | PRAYER APPROVED IN QUEENS SCHOOL; U.S. Judge Upholds Parents on Voluntary Recitation PRAYER APPROVED IN QUEENS SCHOOL | True | By James P. McCaffrey | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/kansas-city-star-prices-up.html | Kansas City Star Prices Up | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/bobby-fischer-takes-4th-straight-game.html | BOBBY FISCHER TAKES 4TH STRAIGHT GAME | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/contributions-to-the-neediest-received-yesterday.html | Contributions to the Neediest Received Yesterday | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/palmer-envoy-to-nigeria-will-direct-foreign-service.html | Palmer, Envoy to Nigeria, Will Direct Foreign Service | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/changes-at-annapolis-two-years-under-admiral-kirkpatrick.html | Changes at Annapolis; Two Years Under Admiral Kirkpatrick Revolutionize the System of Teaching Keyed to Ability New Marking System 90 Out of 1,269 Physical Change | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/jury-charges-drug-company-with-deceit-on-research-data.html | Jury Charges Drug Company With Deceit on Research Data | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/stock-prices-on-the-london-exchange-register-slight-advances-in.html | Stock Prices on the London Exchange Register Slight Advances in Quiet Trading; MOST ISSUES DIP ON PARIS MARKET Main Tokyo Board Gains— Zurich Is Irregular and Frankfort Drops Industrial Indexes Rise Zurich Is Mixed LONDON PARIS | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/ge-near-closing-antitrust-suits-company-says-it-soon-will-clear-23.html | G.E. NEAR CLOSING ANTITRUST SUITS; Company Says It Soon Will Clear 23 of Claims for About $75 Million $50 Million Estimate Court Cases Seen | True | By Leonard Sloane | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/czech-chief-to-visit-tito.html | Czech Chief to Visit Tito | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/miami-mayor-bars-role-as-ambassador-to-oas.html | Miami Mayor Bars Role As Ambassador to O.A.S. | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/madridhavana-contacts.html | Madrid-Havana Contacts | True | By Paul Hoffmann Special To the New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/soviet-union-six-triumphs-12-to-2-routs-ramblers-as-volkov-sets.html | SOVIET UNION SIX TRIUMPHS, 12 TO 2; Routs Ramblers as Volkov Sets Pace With 3 Goals | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/us-is-increasing-tin-stockpile-sales.html | U.S. Is Increasing Tin Stockpile Sales | True | | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-21 | 1963-12-21 | https://www.nytimes.com/1963/12/21/archives/labor-man-of-the-world-jay-lovestone-likes-chess-and-baseball.html | Labor Man of the World; Jay Lovestone Likes Chess and Baseball Sinister Figure to Foes | True | Special to The New York Times | 1991-08-05 | RE0000539461 | B00000080408 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/treasure-chest-medium-production-explanation.html | Treasure Chest; Medium Production Explanation | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/gunless-rabbit-hunt-held.html | Gunless Rabbit Hunt Held | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/january-calendar.html | JANUARY CALENDAR | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/ruling-on-communists-fifth-amendment.html | Ruling on Communists; Fifth Amendment | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/carolyn-carter-thompson-is-married-bride-here-of-gary-eugene.html | Carolyn Carter Thompson Is Married; Bride Here of Gary Eugene Morrison, Texas Graduate | True | The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/chess-the-north-central-open.html | CHESS THE NORTH CENTRAL OPEN | True | By Al Horowitz | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/sofia-says-us-paid-a-bulgarian-at-un-200000-for-spying-bulgarians.html | Sofia Says U.S. Paid A Bulgarian at U.N. $200,000 for Spying; BULGARIANS SAY U.N. AIDE WAS SPY C.I.A. Has No Comment Not Prominent at U.N. Story Called 'Fabrication' One Address Nonexistent | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/north-loses-23-to-14-mira-helps-south-beat-north-2314.html | North Loses, 23 to 14; MIRA HELPS SOUTH BEAT NORTH, 23-14 | True | By United Press International | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/boom-in-housing-enlivens-desert-at-problems-of-sand-and-soil-bother.html | BOOM IN HOUSING ENLIVENS DESERT; At Problems of Sand and Soil Bother Builders Started in 1948 Concrete Deteriorates | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-week-in-finance-stocks-fail-to-make-any-headway-wall-st-is.html | The Week in Finance; Stocks Fail to Make Any Headway-- Wall St. Is Awaiting a Yearend Rally Tax Cut a Factor WEEK IN FINANCE; MARKET STEADY Outlays to Rise Rise Expected | True | By Thomas E. Mullaney | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/3-states-assured-on-transit-subsidy.html | 3 STATES ASSURED ON TRANSIT SUBSIDY | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/ohio-state-beats-wichita-78-to-60-and-ends-slump.html | Ohio State Beats Wichita, 78 to 60, And Ends Slump | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/japan-to-have-worlds-fastest-railroad-line-plenty-of-room.html | JAPAN TO HAVE WORLD'S FASTEST RAILROAD LINE; Plenty of Room Safeguards Cutting Vibration Heavy Schedule | True | By Stuart Griffinstuart Griffin | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/civic-units-make-children-merry-presents-and-entertainment-supplied.html | CIVIC UNITS MAKE CHILDREN MERRY; Presents and Entertainment Supplied at Parties Clowns Draws Applause Other Orphans at Party | True | By Paul L. Montgomery | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/scapino-to-perform-at-the-white-house.html | SCAPINO TO PERFORM AT THE WHITE HOUSE | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/historians-meet-saturday.html | Historians Meet Saturday | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/us-foreign-aid-concept-is-dealt-serious-blow-although-the-program.html | U.S. FOREIGN AID CONCEPT IS DEALT SERIOUS BLOW; Although the Program May Survive the Deep Surgery This Year by Congress It Probably Will Never Look Quite the Same Again 'Fire Insurance' Glaring Fact Restraints Imposed Less Money | True | By Felly Belair Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/gas-peril-in-train-wreck-forces-1000-to-flee-homes.html | Gas Peril in Train Wreck Forces 1,000 to Flee Homes | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/letters-to-the-times-to-determine-inability-amendment-empowering.html | Letters to The Times; To Determine Inability Amendment Empowering Congress to Legislate Method Advocated Temporary Removal Bar Approval Keeping Capital Home High Corporate Taxes and Labor Costs, Low Tariffs Blamed Passing on Borrowings Benefits Taken by Labor | True | Constitution, New York State Bar Association.DONALD H. FIEDLER. | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/kentucky-downs-wake-forest-in-final-9875-wildcats-score-in-own.html | Kentucky Downs Wake Forest in Final, 98-75; WILDCATS SCORE IN OWN TOURNEY Bradley of Princeton Sets 3 Records as Tigers Take Consolation Game, 90-87 St. Bonaventure Triumphs La Salle Upsets Niagara | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/harvard-six-upsets-u-of-toronto-41.html | HARVARD SIX UPSETS U. OF TORONTO, 4-1 | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/writer-describes-vietcong-tactics-australian-reports-in-soviet-on.html | WRITER DESCRIBES VIETCONG TACTICS; Australian Reports in Soviet on Tour With Guerrillas | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/this-weeks-radio-programs-radio-concerts.html | THIS WEEK'S RADIO PROGRAMS; RADIO CONCERTS | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/childrens-items-shown-at-library.html | CHILDREN'S ITEMS SHOWN AT LIBRARY | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-world-to-east-berlin-250000-reply.html | THE WORLD; To East Berlin 250,000 Reply | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/advertising-ftc-raises-a-broad-issue-clorox-decision-brings-up-the.html | Advertising F.T.C. Raises a Broad Issue; Clorox Decision Brings Up the Question of Whether Industry Constitutes a Force Toward Concentration Agency Is Skeptical About Some Ideas of Madison Ave. The Whole Argument Costs Low Unassailable Position Seen | True | By Peter Bart | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/cairo-assesses-visit-peaceful-solutions-urged.html | Cairo Assesses Visit; Peaceful Solutions Urged | True | By Jay Walz Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/to-jump-for-joy.html | To Jump for Joy | True | By Patricia Petersonphotographed By Hiro | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/an-irish-saloon-keeper-as-real-as-huck-finn.html | An Irish Saloon Keeper as Real as Huck Finn | True | By J.c. Furnas | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-merchants-view-stability-in-retail-trade-demonstrated-by.html | The Merchant's View; Stability in Retail Trade Demonstrated By Resurgence of Christmas Business Price Stability Changes Are Narrow Tightness in Market Education Stressed | True | By Herbert Koshetz | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-prospects-soundings-taken.html | The Prospects; Soundings Taken | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/li-colony-built-on-a-school-site-10-surplus-acres-in-jericho-to.html | L.I. COLONY BUILT ON A SCHOOL SITE; 10 Surplus Acres in Jericho to Hold 35 Homes | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/ballet-grants-ford-foundation-grants-raise-many-questions-present.html | BALLET GRANTS; Ford Foundation Grants Raise Many Questions Present Impact Other Way's Monopoly National School Other Companies Project | True | By Allen Hughesharold Bergsohn | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/molded-fiber-glass-body-co-licenses-two-concerns.html | Molded Fiber Glass Body Co. Licenses Two Concerns | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/congress-report-scores-mnamara-on-carrier-ruling-joint-panel-calls.html | CONGRESS REPORT SCORES M'NAMARA ON CARRIER RULING; Joint Panel Calls Decision Against Nuclear Power 'Illogical and Wasteful' PERIL TO SECURITY SEEN Committee Says Stress on Cost May Rule Out Best Weapons for the U.S. Panel's Objective DECISION TO BAR A-CARRIER SCORED | True | Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/a-playwrights-tribute-to-molly-kazan.html | A PLAYWRIGHT'S TRIBUTE TO MOLLY KAZAN | True | ROBERT ANDERSON. | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/pool-to-top-apartments.html | Pool to Top Apartments | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/reports-on-business-in-the-us-new-york-philadelphia-chicago.html | Reports on Business in the U.S.; New York Philadelphia Chicago Minneapolis Boston Cleveland San Francisco Kansas City Dallas Richmond | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/coalition-approved-by-senate-in-italy.html | COALITION APPROVED BY SENATE IN ITALY | True | Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/baylor-comeback-beats-lsu-147-trull-passes-to-ingram-for-two.html | BAYLOR COMEBACK BEATS L.S.U., 14-7; Trull Passes to Ingram for Two 4th-Period Scores in Bluebonnet Bowl Soeflar Opens Scoring BAYLOR COMEBACK BEATS L.S.U., 14-7 | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/frances-l-johnson-plans-june-nuptials.html | Frances L. Johnson Plans June Nuptials | True | Special To the New York TimesJ. Etheridge Ward | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marble-is-making-a-comeback-here-material-used-for-feeling-of.html | MARBLE IS MAKING A COMEBACK HERE; Material Used for Feeling of Solidity, Despite Cost | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/heated-moat-to-surround-tower-in-boston-reflecting-pool-will-not.html | Heated Moat to Surround Tower in Boston; Reflecting Pool Will Not Freeze Over in Winter Cold An Anti-Freeze Used | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/mayo-clinic-picks-chairman.html | Mayo Clinic Picks Chairman | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/yale-senior-to-marry-gertrude-m-walker.html | Yale Senior to Marry Gertrude M. Walker | True | Special To the New York TimesCabor Eider | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/mary-bridley-is-wed-to-a-stanford-student.html | Mary Bridley Is Wed To a Stanford Student | True | Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/apartment-held-county-tax-help-study-says-highrise-units-provide.html | APARTMENT HELD COUNTY TAX HELP; Study Says High-Rise Units Provide Economic Aid Rise in Taxes Cited School Debate Noted | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/arab-league-boycott-of-israel-draws-discussion-and-silence-comment.html | Arab League Boycott of Israel Draws Discussion and Silence; Comment Withheld REACTION VARIES TO ARAB BOYCOTT A.M.F. Removed Prevalent Attitude Boycott Called 'Flop' U.S. Position | True | By Philip Shabecoff | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/utilities-find-johnson-record-indicates-public-power-support.html | Utilities Find Johnson Record Indicates Public Power Support; UTILITIES STUDY JOHNSON RECORD | True | By Gene Smith | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/trull-and-ingram-fill-the-book-with-records.html | Trull and Ingram Fill The Book With Records | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/double-jeopardy.html | Double Jeopardy | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/earnings-of-major-banks-seen-rising-by-48-in-63.html | Earnings of Major Banks Seen Rising by 4.8% in '63 | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/city-rights-body-assails-schools-action-on-integration-called.html | CITY RIGHTS BODY ASSAILS SCHOOLS; Action on Integration Called Insufficient by Lowell CITY RIGHTS BODY ASSAILS SCHOOLS Efforts Listed | True | By Sydney H. Schanberg | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/in-the-spirit-of-the-season.html | In the Spirit Of the Season | True | By George O'Brien | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/japanese-mine-fall-traps-3.html | Japanese Mine Fall Traps 3 | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/president-orders-survey-on-disarmament-outlook-sets-up-9member.html | President Orders Survey On Disarmament Outlook; Sets Up 9-Member Committee to Help Him Cope With Economic Effects of Arms Cuts and Spending Shifts SURVEY ORDERED ON DISARMAMENT No Settlement in Sight | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/us-to-replace-unit-in-berlin.html | U.S. to Replace Unit in Berlin | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/holiday-sales-set-a-record-in-japan.html | HOLIDAY SALES SET A RECORD IN JAPAN | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/state-defends-action-on-slums-while-it-controlled-city-rents.html | State Defends Action on Slums While It Controlled City Rents; Explanation Offered | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bedspreads-made-of-fiberglas-yarn.html | BEDSPREADS MADE OF FIBERGLAS YARN | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/johnsons-first-month-in-officean-assessment-he-has-established-the.html | JOHNSON'S FIRST MONTH IN OFFICE-AN ASSESSMENT; He Has Established the Continuity of the Government and Conveyed An Image of a Man Who Is Up to the Job of President Surprise Conferences Private Conviction Intense Pressures Red Ink Late in Term | True | Special to The New York Times By Tom Wicker | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/inspiring-mansion-reopened-washington-used-home-in-jersey-to.html | INSPIRING MANSION REOPENED; Washington Used Home In Jersey to Compose Farewell to Troops Changed Little Visiting Hours Second Floor Described Bedroom Nearby | True | By George Cable Wright | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/ada-praising-johnson-warns-of-barriers-to-aims.html | A.D.A., Praising Johnson, Warns of Barriers to Aims | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/disputing-unions-may-halt-tanker-nmu-and-engineers-take-issue-to.html | DISPUTING UNIONS MAY HALT TANKER; N.M.U. and Engineers Take Issue to Coast Guard | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/canadiens-subdue-hawks-32-leafs-send-wings-to-20-loss.html | Canadiens Subdue Hawks, 3-2; Leafs Send Wings to 2-0 Loss | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/connecticut-gop-splits-on-senate-party-blocs-undecided-on-opponent.html | CONNECTICUT G.O.P. SPLITS ON SENATE; Party Blocs Undecided on Opponent for Dodd | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/thomas-and-akst-open-music-series.html | THOMAS AND AKST OPEN MUSIC SERIES | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/jack-hobbs-dies-cricket-star-81-britains-greatest-batsman-was.html | JACK HOBBS DIES; CRICKET STAR, 81; Britain's Greatest Batsman Was Knighted in '53 | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-field-of-travel-ban-on-mailing-untaxed-liquor-is-restored-new.html | THE FIELD OF TRAVEL; Ban on Mailing Untaxed Liquor Is Restored NEW TOURIST OFFICE FOR NEW YORK SKIERS BOOKLETS, BROCHURES EARLY JANUARY OFFER HONORING LINCOLN | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/antifreeze-sales-to-set-63-mark-prices-register-a-decline-as.html | ANTIFREEZE SALES TO SET '63 MARK; Prices Register a Decline as Discounts Prevail Discount Houses 10 Major Producers Complete Winterizing | True | By William D. Smith | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/by-way-of-report-dr-miller-on-amerika-a-parentteacher.html | BY WAY OF REPORT; Dr. Miller on 'Amerika' --A 'Parent'-Teacher | True | By A.h. Weiler | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-christmas-spirit-santa-amahl-and-tiny-tim.html | THE CHRISTMAS SPIRIT: SANTA, AMAHL AND TINY TIM | True | By Paul Gardner | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/builder-levels-mountain-peak-uses-104acre-tract-for-new-housing.html | BUILDER LEVELS MOUNTAIN PEAK; Uses 104-Acre Tract for New Housing Project | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/central-synagogue-oldest-in-the-city-being-decorated-temple-debates.html | Central Synagogue, Oldest in the City, Being Decorated; TEMPLE DEBATES CHANGE OF DECOR | True | By Jerry Miller | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bankers-acceptances-rose-by-11-million-for-november.html | Bankers Acceptances Rose By $11 Million for November | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/liverpool-starts-renewal-plan-slums-and-traffic-are-targets-5000.html | Liverpool Starts Renewal Plan; Slums and Traffic Are Targets; 5,000 Dwellings to Be Built Yearly--Center of City Will Be Redeveloped Worst Slums in Britain | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/miss-simmonds-is-married-here-to-jh-field-3d-briarcliff-alumna-wed.html | Miss Simmonds Is Married Here To J.H. Field 3d; Briarcliff Alumna Wed to a Former North Carolina Student | True | Crest | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/2-mathematicians-win-10000-prize.html | 2 Mathematicians Win $10,000 Prize | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/this-weeks-concert-and-opera-programs-opera-metropolitan-concerts.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS; OPERA METROPOLITAN CONCERTS, RECITALS TODAY | True | The New York Times (by Sam Falk) | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/slow-pace-marks-congressional-session-legislators-fail-to-enact.html | Slow Pace Marks Congressional Session; Legislators Fail to Enact Most Bills of Administration Hope Seen for TaxReforms and Civil Rights in 1964 TaxBill Prospects Long Session Anticipated Further Delay Occurs Leadership Called Weak Action on Aid to Aged TAXES CIVIL RIGHTS EDUCATION FOREIGN AFFAIRS NATIONAL DEFENSE AND SPACE MENTAL HEALTH LABOR FARM POLICY | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/3-are-attendants-of-miss-milligan-at-her-marriage-graduate-of.html | 3 Are Attendants Of Miss Milligan At Her Marriage; Graduate of Hofstra Is Wed to A. Vandivoer Strait Jr. in Babylon | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/in-london-an-exhibition-of-goya-and-his-times-life-and-dream-man-an.html | IN LONDON: AN EXHIBITION OF GOYA AND HIS TIMES; Life and Dream Man and Beast | True | By David Sylvester | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/4-new-norton-lilly-officers.html | 4 New Norton, Lilly Officers | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/events-of-the-week-berlin-drama-tense-meetings.html | Events of the Week; Berlin Drama Tense Meetings | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/christmas-gifts-given-to-tenants-christmas-star-shines-above-city.html | CHRISTMAS GIFTS GIVEN TO TENANTS; Christmas Star Shines Above City | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/necktie-is-still-leader-as-mens-holiday-gift.html | Necktie Is Still Leader As Men's Holiday Gift | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/dining-with-the-cratchits.html | Dining With The Cratchits | True | By Craig Claiborne | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/at-christmas-remember-the-neediest-your-help-will-bring-the-warmest.html | AT CHRISTMAS REMEMBER THE NEEDIEST; Your Help Will Bring the Warmest Glow of All CASE 74 Crippled 8-Year-Old CASE 28 A Baby's Need CASE 51 To Carry On CASE 70 Unwanted CASE 76 Old Couple's Burden CASE 69 Courageous Children CASE 20 A Mother's Prayer CASE 9 Mentally Retarded Girl | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/dargomizhsky-two-opera-albums-help-assess-worth-of-littleknown.html | DARGOMIZHSKY; Two Opera Albums Help Assess Worth Of Little-Known Russian Composer Inadequate Incomplete | True | By Raymond Ericson | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/boston-parley-summary-out.html | Boston Parley Summary Out | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/5th-blast-in-bulawayo-in-week.html | 5th Blast in Bulawayo in Week | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/childrens-fare-pleased-heritage.html | CHILDREN'S FARE; Pleased Heritage | True | By George A. Woods | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/expert-on-births-urges-a-reform-closer-monitoring-of-labor-process.html | EXPERT ON BIRTHS URGES A REFORM; Closer Monitoring of Labor Process Is Proposed Sees Subject Neglected Linked to Pressure Meter | True | By Walter Sullivan | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/toy-maker-keeps-educational-air-creative-playthings-holds-an.html | TOY MAKER KEEPS EDUCATIONAL AIR; Creative Playthings Holds an Institutional Tone | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/news-along-the-rialtodr-miller-stays-on-he-takes-assignment-to.html | NEWS ALONG THE RIALTO--DR. MILLER STAYS ON; He Takes Assignment to Stage Hirson's Script--Kramm Comes Back--Items | True | By Lewis Funke | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/shopping-guides-published.html | Shopping Guides Published | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/margaret-parsons-married-to-dudley-wilson-summers.html | Margaret Parsons Married To Dudley Wilson Summers | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/west-african-press-is-divided-on-ghanaians-death-in-soviet.html | West African Press Is Divided On Ghanaian's Death in Soviet; Soviet Rector's Plea Rejected Students to Be Ousted | True | By Lloyd Garrison Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bridge-league-membership-is-rising-nearly-all-experts-scores-660.html | BRIDGE; LEAGUE MEMBERSHIP IS RISING; Nearly All Experts Scores 660 | True | By Albert H. Morehead | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/paper-output-rate-climbs.html | Paper Output Rate Climbs | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/wood-field-and-stream-outdoorsmen-had-old-problem-in-63-less-land.html | Wood, Field and Stream; Outdoorsmen Had Old Problem in '63: Less Land and Less Water Available | True | By Oscar Godbout | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/margaret-hill-is-wed-to-lieut-dc-williams.html | Margaret Hill Is Wed To Lieut. D.C. Williams | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/alice-louise-weinstein-planning-june-nuptials.html | Alice Louise Weinstein Planning June Nuptials | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/chemical-stocks-score-advances-8-at-1963-highs-last-week-product.html | CHEMICAL STOCKS SCORE ADVANCES; 8 at 1963 Highs Last Week --Product Prices Firm CHEMICAL STOCKS SCORE ADVANCES Prices Are Firm Indexes Down Sales Gain Forecast St. Regis Paper Names Aides | True | By Robert Metz | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/oven-is-cleaned-by-intense-heat-appliance-is-among-new-products-for.html | OVEN IS CLEANED BY INTENSE HEAT; Appliance Is Among New Products for the Home 8-Cent Electricity Cost Safety Features | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/medals-to-mark-popes-trip.html | Medals to Mark Pope's Trip | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/again-its-the-tops-theyve-been-big-with-little-ones-lately-the-next.html | Again It's the Tops; They've been big with little ones lately. The next kid craze is anyone's guess. | True | By Eve Merriam | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/something-awry-three-new-buildings-pose-big-problems-what-about-the.html | SOMETHING AWRY; Three New Buildings Pose Big Problems What About the Big Ones? More of the Same | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/interchange-on-parkway-to-be-opened-tomorrow.html | Interchange on Parkway To Be Opened Tomorrow | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/joan-bransford-bride-of-thomas-e-johnson.html | Joan Bransford Bride Of Thomas E. Johnson | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/head-of-chemical-society.html | Head of Chemical Society | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-present-status-british-initiative-tariff-showdown.html | The Present Status; British Initiative Tariff Showdown | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/world-wars-short-story-and-a-lively-lady-in-britain.html | WORLD WARS, SHORT STORY AND A LIVELY LADY IN BRITAIN | True | By Stephen Watts | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/buying-is-heavy-for-sportswear-home-furnishings-selling-buying.html | BUYING IS HEAVY FOR SPORTSWEAR; Home Furnishings Selling, Buying Offices Report | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/crisis-on-aid-attack-in-congress-on-constituency-policy-of-weakness.html | Crisis on Aid; Attack in Congress No Constituency 'Policy of Weakness' | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-actors-studio-theater-presents-marathon-33-studio-s-marathon.html | THE ACTORS STUDIO THEATER PRESENTS "MARATHON '33"; STUDIO' S MARATHON June Havoc Recalls American Craze Continued from Page Three At Work | True | By Lewis Nichols(paul de Vries From Pix)Friedman-Abeles | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/mrs-yampolsky-75-edited-boas-papers.html | MRS. YAMPOLSKY, 75, EDITED BOAS PAPERS | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/un-assessment-issue-stormy-debate-seen-in-next-session-over-funds.html | U.N. Assessment Issue; Stormy Debate Seen in Next Session Over Funds Owed by Russia Stormy Session Western View Important Objection | True | By Thomas J. Hamilton | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/burland-spoof.html | BURLAND SPOOF | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/fbi-agent-waited-in-vain-for-an-oswald-confession.html | F.B.I. Agent Waited in Vain For an Oswald Confession | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/shipyard-mines-silver-from-hypo-13000-worth-is-recovered-yearly.html | SHIPYARD 'MINES' SILVER FROM HYPO; $13,000 Worth Is Recovered Yearly From Solution Silver Chips Recovered Sells Used X-Ray Film | True | By Werner Bamberger | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/whalewatching-off-the-west-coast-single-calf-swimming-routine.html | WHALE-WATCHING OFF THE WEST COAST; Single Calf Swimming Routine | True | By Bill Becker | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/laidup-tonnage-halved-in-a-year-figures-show-275-vessels-of-1764073.html | LAID-UP TONNAGE HALVED IN A YEAR; Figures Show 275 Vessels of 1,764,073 Tons Idle | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/us-institute-helps-planners-of-coops-in-latin-countries.html | U.S. Institute Helps Planners of Co-Ops In Latin Countries | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/a-newer-naples-construction-wave-changes-the-face-of-the-florida.html | A NEWER NAPLES; Construction Wave Changes the Face Of the Florida Gulf Coast Resort Two-Story Structures 60-Slip Marina | True | By John Durantalace Durant | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/rosalie-f-case-becomes-bride-of-rh-clark-jr-61-debutante-wed-to.html | Rosalie F. Case Becomes Bride Of R.H. Clark Jr.; '61 Debutante Wed to Boston U. Senior in Greenwich Church | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/for-more-voters.html | For More Voters | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/as-the-un-looks-ahead.html | As the U.N. Looks Ahead | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/miss-van-home-engaged-to-wed-gr-rowland-jr-brick-church-school.html | Miss Van Home Engaged to Wed G.R. Rowland Jr.; Brick Church School Teacher Is Fiancee of Insurance Aide | True | Special to The New York TimesChapleau-Osborne | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/weinstein-defeats-byrne-in-us-chess-tournament.html | Weinstein Defeats Byrne In U.S. Chess Tournament | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/irene-birong-wed-to-david-t-david-t-moran.html | Irene Birong Wed To David T. Moran | True | Special to The New York TimesShepard | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/delinquencies-on-loans-fell-sharply-in-october.html | Delinquencies on Loans Fell Sharply in October | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/edward-miller-becomes-fiance-of-noel-c-clark-lawyer-to-marry-the.html | Edward Miller Becomes Fiance Of Noel C. Clark; Lawyer to Marry the Daughter of Senator From Pennsylvania | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/oas-unit-said-to-be-convinced-cuba-aids-venezuela-terrorists.html | O.A.S. Unit Said to Be Convinced Cuba Aids Venezuela Terrorists; Committee Back from Visit | True | By Henry Raymont Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/winter-solstice.html | Winter Solstice | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/floods-kill-13-in-morocco.html | Floods Kill 13 in Morocco | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/toys-by-artists-are-good-art-and-good-toys-avantgarde-style-and.html | TOYS BY ARTISTS ARE GOOD ART AND GOOD TOYS; Avant-Garde Style and Old-Time Fun in a Delightful Show On the Wing Varieties New Faces | True | By John Canaday | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/soviet-vows-aid-in-colonial-wars-khrushchev-counters-chou-visit-to.html | SOVIET VOWS AID IN COLONIAL WARS; Khrushchev Counters Chou Visit to New Nations Carried by Outside Papers | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/airline-pact-voted-by-machinists-union.html | AIRLINE PACT VOTED BY MACHINISTS UNION | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/news-photographers-elect.html | News Photographers Elect | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/connecticut-beats-squadron-a-in-polo.html | CONNECTICUT BEATS SQUADRON A IN POLO | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/nixons-law-firm-changes-its-name-he-will-head-partners-in-concerns.html | NIXON'S LAW FIRM CHANGES ITS NAME; He Will Head Partners in Concern's New Title Represents Big Concerns | True | By Peter Kihss | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/miss-coggeshall-is-attended-by-13-at-her-wedding-62-debutante.html | Miss Coggeshall Is Attended by 13 At Her Wedding; '62 Debutante Married to Gay er G. Dominick 2d, Student at Yale | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/excelsior-bank-picks-officer.html | Excelsior Bank Picks Officer | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/sharon-hardy-richard-hamer-set-june-bridal-carleton-college-junior.html | Sharon Hardy, Richard Hamer Set June Bridal; Carleton College Junior and Medical Student Become Affianced | True | Special to The New York TimesCoppedge | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/white-sox-name-farm-pilot.html | White Sox Name Farm Pilot | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lawrence Clark Powell | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/letters-resemblance-jury-trials-for-all-people-letters-hard.html | Letters; RESEMBLANCE JURY TRIALS 'FOR ALL PEOPLE' Letters 'HARD CATEGORIES' EARLY TEE | True | JOHN MAASS,SAMUEL H. HOFSTADTER,FRITZ MOSES,HYMAN HERMAN,HAROLD B. LESLIE. | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/private-parties-held-by-parents-for-debutantes-several-young-women.html | Private Parties Held by Parents For Debutantes; Several Young Women, Home for Holidays, Are Honored A Student at Briarcliff Aided Grosvenor Ball | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/christmas-in-berlin.html | Christmas in Berlin | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/builders-warned-on-rise-in-costs-us-housing-officials-say-new.html | BUILDERS WARNED ON RISE IN COSTS; U.S. Housing Officials Say New Methods Are Needed to Stay in Competition EFFICIENCY PLAN DRAWN Analysis Program Is Shown at National Convention by Industry Researchers Two Years of Tests Off-Site Assembly BUILDERS WARNED ON RISE IN COSTS | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/britons-angered-by-seal-killings-aide-is-called-in-to-defend.html | BRITONS ANGERED BY SEAL KILLINGS; Aide Is Called in to Defend Slaughter of Rare Species | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/new-tiros-satellite-is-sending-instant-pictures-of-the-weather-data.html | New Tiros Satellite Is Sending 'Instant Pictures' of the Weather; Data Can Be Received by Inexpensive Stations in World's Remote Areas Launched on Schedule Regular Stations $500,000 | True | By Richard Witkin Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-big-ten.html | THE BIG TEN | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bolivia-for-delay-in-64-oas-talks-wont-attend-session-in-april.html | BOLIVIA FOR DELAY IN '64 O.A.S. TALKS; Won't Attend Session in April —Cites Split With Chile Two Countries Cool | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/camera-notes-color-is-in-annual-club-exhibit-by-members-exhibitions.html | CAMERA NOTES; Color Is in Annual Club Exhibit by Members EXHIBITIONS ELECTRONIC FLASH | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/action-is-deferred-on-subsidy-request.html | ACTION IS DEFERRED ON SUBSIDY REQUEST | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/barbara-a-ray-bride-in-suburbs-of-judson-phelps-student-at.html | Barbara A. Ray Bride in Suburbs Of Judson Phelps; Student at Connecticut Is Wed in Chappaqua to Williams Senior | True | Special to The New York Timesing-John | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/eeveryones-getting-dolled-up-for-christmas.html | EEVERYONE'S GETTING DOLLED UP FOR CHRISTMAS | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/unlisted-stocks-fell-last-week-trading-sluggish-as-public-stays.html | UNLISTED STOCKS FELL LAST WEEK; Trading Sluggish as Public Stays Out—Index Off 1.11 Farmington Gains Other Losers | True | By Alexander R. Hammer | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/ultramodern-homes-on-long-island-register-no-sale-radical-houses.html | Ultramodern Homes on Long Island Register 'No Sale'; RADICAL HOUSES GET FEW BUYERS Average Home Seeker Shuns Ultramodern Designs Same Story Elsewhere Radical Houses May Win Prizes, But They Sell Like Cold Cakes Reasons Advanced Radical Vacation Homes | True | By Dudley Dalton | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/2-maryland-state-runners-first-in-indoor-track-here.html | 2 Maryland State Runners First in Indoor Track Here | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/seat-belts-standard-gear.html | SEAT BELTS STANDARD GEAR | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/a-commuter-gets-khrushchevs-aid-4hour-rider-will-be-given-a-flat.html | A COMMUTER GETS KHRUSHCHEV'S AID; 4-Hour Rider Will Be Given a Flat Nearer the Office | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/a-for-congress-1963-brought-federal-aid-triumph-despite-pessimistic.html | 'A' FOR CONGRESS; 1963 Brought Federal Aid Triumph Despite Pessimistic Forecasts Measures Signed Past Roadblock Construction Money Aid Extended | True | By Fred M. Hechinger | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/what-is-a-family.html | What Is a Family? | True | By Ann P. Eliasberg | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/greatest-tennis-player-of-all-time-greatest-tennis-player.html | 'Greatest Tennis Player Of All Time'; 'Greatest Tennis Player' | True | By Allison Danzig | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/yesterdays-gifts-to-neediest-how-to-aid-the-52d-appeal.html | Yesterday's Gifts to Neediest; How to Aid the 52d Appeal | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/carlotta-sprague-coolidge-fiancee-of-allan-m-chapin.html | Carlotta Sprague Coolidge Fiancee of Allan M. Chapin | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/pathfinder-on-the-seas.html | Pathfinder On the Seas | True | By John K. Bettersworth | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/endurance-contests-overlong-films-are-becoming-a-menace-more-and.html | ENDURANCE CONTESTS; Over-Long Films Are Becoming a Menace More and More Too Much War | True | By Bosley Crowther | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/hope-rises-for-aid-to-the-new-haven.html | HOPE RISES FOR AID TO THE NEW HAVEN | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/young-couple-held-in-taxi-robberies.html | YOUNG COUPLE HELD IN TAXI ROBBERIES | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/deaths-of-leading-figures-in-sports-world-during-1963-auto-racing.html | Deaths of Leading Figures in Sports World During 1963; Auto Racing Baseball Basketball Bicycling Bobsledding Bowling Boxing Cricket Dog Shows Fencing Football Golf Harness Racing Tennis Thoroughbred Racing Track and Field Weight Lifting Writers Yachting Miscellaneous Hockey Horse Shows Motorboating Motorcycling Polo Rowing Shooting Skiing Soccer Softball Swimming | True | The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/farm-bill-of-62-billion-sent-to-the-white-house.html | Farm Bill of $6.2 Billion Sent to the White House | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/west-and-east-struggle-goes-on.html | West and East; Struggle Goes On | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/little-expected-in-banking-bills-legislature-believed-likely-to.html | LITTLE EXPECTED IN BANKING BILLS; Legislature Believed Likely to Avoid Action in 1964 No Agreement Some Action Possible LITTLE EXPECTED IN BANKING BILLS | True | By Edward Cowan | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/birth-notice-8-no-title.html | Birth Notice 8 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/alaskans-fight-us-power-plan-indian-affairs-bureau-gets-generator.html | ALASKANS FIGHT U.S. POWER PLAN; Indian Affairs Bureau Gets Generator for a Village | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/alan-sylvester-fiance-of-miss-diane-hedley.html | Alan Sylvester Fiance Of Miss Diane Hedley | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/among-the-other-books-of-the-week-art-architecture-aviation.html | Among the Other Books of the Week; ART, ARCHITECTURE AVIATION ECONOMICS POLITICS, WORLD AFFAIRS RELIGION REPRINTS SCIENCE, MEDICINE | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/hollandamerica-fetes-new-passenger-chief.html | Holland-America Fetes New Passenger Chief | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/columns-from-capitol-urged-for-arboretum-pavilion.html | Columns From Capitol Urged for Arboretum Pavilion | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/computer-offers-help-to-builders-device-designed-to-avert-costly.html | COMPUTER OFFERS HELP TO BUILDERS; Device Designed to Avert Costly Miscalculations COMPUTER OFFERS HELP TO BUILDERS | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/aunt-effies-farm-was-the-launching-pad.html | Aunt Effie's Farm Was the Launching Pad | True | By John W. Finney | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/boiler-capacity-important.html | Boiler Capacity Important | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/vietnams-forces-revise-strategy-kill-20-in-ambush-army-uses-mobile.html | VIETNAM'S FORCES REVISE STRATEGY; KILL 20 IN AMBUSH; Army Uses Mobile Tactics Urged by U.S. Advisers to Rout Red Guerrillas U.S. Advisers Pleased Guerrillas Fall for Ruse VIETNAM'S FORCES KILL 20 IN AMBUSH | True | By Hedrick Smith Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/russians-claim-credit.html | Russians Claim Credit | True | By Sam Pope Brewer Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/barbara-b-whidden-is-bride-of-ro-day.html | Barbara B. Whidden Is Bride of R.C. Day | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/johnson-takes-new-look-at-alliance-for-progress-need-for-reform-is.html | JOHNSON TAKES NEW LOOK AT ALLIANCE FOR PROGRESS; Need for Reform Is Recognized Mann to Review All Aspects Two Milestones Confront Facts Easy Promises Campaign Failed Effect on Youth Concern Shown The Expectations | True | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/childrens-dream-of-christmas.html | Children's Dream Of Christmas | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/miss-amy-krech-maryland-bride-of-navy-veteran-59-debutante-wed-in.html | Miss Amy Krech Maryland Bride Of Navy Veteran; '59 Debutante Wed in Wye Mills to Thomas Barnes Knowles Jr. | True | Special to The New York TimesLeonard L. Grief Jr. | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/student-editors-chide-barzun-for-pessimism-on-liberal-arts-spoke-at.html | Student Editors Chide Barzun For Pessimism on Liberal Arts; Spoke at Hofstra | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/miss-cohen-fiancee-of-david-leinsdorf.html | Miss Cohen Fiancee Of David Leinsdorf | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/johnson-signs-10000-award-to-first-johnsons-descendant.html | Johnson Signs $10,000 Award To First Johnson's Descendant | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/transportation-seminar-is-planned-here-jan-15-main-theme-is.html | Transportation Seminar Is Planned Here Jan. 15; Main Theme Is 'Forecasting Tomorrow's Transport' Technological Revolution to Be Discussed by Experts | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/ann-strekalovsky-wed-to-william-merrill-2d.html | Ann Strekalovsky Wed To William Merrill 2d | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/harlem-parents-discuss-boycott-favor-school-integration-but-stress.html | HARLEM PARENTS DISCUSS BOYCOTT; Favor School Integration but Stress Quality Education Quality Education Favored | True | By Samuel Kaplan | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/georgia-hope-witkin-bride-in-white-plains.html | Georgia Hope Witkin Bride in White Plains | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/and-bear-in-mind-fiction-general.html | And Bear in Mind; Fiction General | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/holiday-cruises-lure-thousands-rush-to-warmer-climates-is-biggest.html | HOLIDAY CRUISES LURE THOUSANDS; Rush to Warmer Climates Is Biggest in Memory Cold Called an Aid France Carried 1,101 | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/milhaud-symphony-using-papal-encyclical-presented.html | Milhaud Symphony Using Papal Encyclical Presented | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/trumans-are-here-for-the-holidays.html | TRUMANS ARE HERE FOR THE HOLIDAYS | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/too-many-rupees-pose-us-problem-holdings-are-equal-to-half-of-india.html | TOO MANY RUPEES POSE U.S. PROBLEM; Holdings Are Equal to Half of Indian Money in Use Problem Acute in India | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/hoover-institute-gets-russia-file-collection-by-nicolaevsky-on.html | HOOVER INSTITUTE GETS RUSSIA FILE; Collection by Nicolaevsky on Revolution Is Acquired | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/cambodia-offers-to-limit-parley-assures-us-that-the-talks-would-not.html | CAMBODIA OFFERS TO LIMIT PARLEY; Assures U.S. That the Talks Would Not Serve as Forum to Attack West's Allies Laos Conference Recalled He Denies Tie to Peking CAMBODIA OFFERS TO LIMIT PARLEY 279 Assigned by U.S. | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/city-to-mark-end-of-30day-mourning-for-kennedy-mayor-to-head.html | City to Mark End of 30-Day Mourning for Kennedy; Mayor to Head Candlelight Procession Up 5th Ave to Services Today | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bolivian-miners-may-turn-to-war-conflict-a-possible-sequel-to.html | BOLIVIAN MINERS MAY TURN TO WAR; Conflict a Possible Sequel to Defeat on Hostages Party Meets Next Month Party in Power Since 1952 'Castro Road' Suggested Middle Class Won Over | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/23-girls-are-presented-at-pierre-mistletoe-ball.html | 23 Girls Are Presented At Pierre Mistletoe Ball | True | Bradford BachrachBradford BachrachBradford BachrachBradford Bachrach | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/100000-guarantee-is-offered-for-giardellocarter-title-bout.html | $100,000 Guarantee Is Offered For Giardello-Carter Title Bout | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/alpha-whiton-73-a-legion-founder-putnam-county-democratic-leader.html | ALPHA WHITON, 73, A LEGION FOUNDER; Putnam County Democratic Leader, Town Aide, Dies | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/hofstra-defeats-wagner-9180-and-ends-seahawks-14-game-victory.html | Hofstra Defeats Wagner, 91-80, and Ends Seahawks' 14- Game Victory Streak; NISENSON PACES FLYING DUTCHMEN Guard Connects on 14 of 19 Shots From the Field as He Scores 40 Points | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/dismaying-prospect-televising-ruby-trial-deemed-ill-advised-direct.html | DISMAYING PROSPECT; Televising Ruby Trial Deemed Ill Advised Direct Conflict Average Layman | True | By Jack Gould | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/john-crowns-legacy-veteran-leaves-example-of-courage-and-a-plea.html | John Crown's Legacy; Veteran Leaves Example of Courage And a Plea That Love Supplant Greed | True | By Howard A. Rusk, M.d. | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/fate-of-mau-mau-weighed-in-kenya-role-of-exterrorists-in-new-nation.html | FATE OF MAU MAU WEIGHED IN KENYA; Role of Ex-Terrorists in New Nation Must Be Decided | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/lucy-l-rowland-is-married-to-allen-t-baer-harvard-64.html | Lucy L. Rowland Is Married To Allen T. Baer, Harvard '64 | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/dorinda-dodge-wed-in-old-lyme-church.html | Dorinda Dodge Wed In Old Lyme Church | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/miss-leslie-kandell-married-to-physicist.html | Miss Leslie Kandell Married to Physicist | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/safety-glass-urged-for-sliding-doors.html | Safety Glass Urged For Sliding Doors | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/lorraine-m-hill-wed-to-jon-gordon-cady.html | Lorraine M. Hill Wed To Jon Gordon Cady | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/sandra-l-siver-wheaton-alumna-engaged-to-wed-betrothed-to-alexander.html | Sandra L. Siver, Wheaton Alumna, Engaged to Wed; Betrothed to Alexander Armentrout, Harvard Graduate Student | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/who-is-to-blame-those-who-pay-as-well-as-those-who-scalp-it-takes.html | WHO IS TO BLAME?; Those Who Pay As Well As Those Who Scalp It Takes Two Other Angles RECENT OPENINGS | True | By Howard Taubmanbert Andrews | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/lee-wright-fiance-of-carolyn-watts.html | Lee Wright Fiance Of Carolyn Watts | True | Special to The New York TimesOrren Jack Turner | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/lane-bryant-is-remodeling-stores-throughout-nation.html | Lane Bryant Is Remodeling Stores Throughout Nation | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/philip-tilney-fiance-of-ellen-r-gleason.html | Philip Tilney Fiance Of Ellen R. Gleason | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/resumption-seen-for-loss-of-gold-some-bankers-hold-us-is-lulled.html | RESUMPTION SEEN FOR LOSS OF GOLD; Some Bankers Hold U.S. is Lulled Into Complacency RESUMPTION SEEN FOR LOSS OF GOLD Doubt Voiced Not Unrelated | True | By Albert L. Kraus | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bob-hope-leaves-for-tour.html | Bob Hope Leaves for Tour | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-trials-of-one-mans-family-or-how-not-to-find-a-new-home-the.html | The Trials of One Man's Family, Or, How Not to Find a New Home; The Trials of One Man's Family, Or, How Not to Find a New Home Hot Water Problem Odor From Floor Below | True | By Joseph P. Fried | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/defense-study-favors-cut-in-atomic-weapon-output-general-agreement.html | Defense Study Favors Cut In Atomic Weapon Output; General Agreement U.S. WEIGHS CURB ON A-ARMS OUTPUT Pattern Changed 'Overkill' Questioned Sources of Materials | True | By John W. Finney Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/congressional-record-test-ban.html | Congressional Record; Test Ban Treaty | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/scholar-who-wrote-santa-claus-poem-hailed-by-columbia.html | Scholar Who Wrote Santa Claus Poem Hailed by Columbia | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/sweater-guide-is-issued.html | Sweater Guide Is Issued | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/nam-may-rejoin-world-labor-unit-weighs-return-to-decision.html | N.A.M. MAY REJOIN WORLD LABOR UNIT; Weighs Return to I.L.O.-- Decision Likely Soon | True | By John D. Pomfret Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; Answers to Questions on Page 2 | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/anne-oconnell-nursing-student-engaged-to-wed-betrothed-to-donald-t.html | Anne O'Connell Nursing Student, Engaged to Wed; Betrothed to Donald T. Latona at Continental Casualty Company | True | Special to The New York TimesHarris & Ewing | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Henry Grossman | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/televisions-musical-jingles-get-new-wave-jangle-flute-passage.html | TELEVISION'S MUSICAL JINGLES GET NEW WAVE JANGLE; Flute Passage | True | By Dorothy Ferenbaugh | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/constance-franchot-tenney-married-mills-senior-wed-on-l-i-to-peter.html | Constance Franchot Tenney Married; Mills Senior Wed on L.I. to Peter Raffe, Aviation Cadet | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/congress-delays-close-of-session-in-snarl-over-aid-house-democratic.html | CONGRESS DELAYS CLOSE OF SESSION IN SNARL OVER AID; House Democratic Chiefs Charge Hallek Backed Down on Vote Pledge JOHNSON PUTS OFF TRIP Leaders Schedule Meeting Tomorrow in Effort to End Dispute on Grain Sales Johnson Postpones Trip CONGRESS DELAYS CLOSE OF SESSION Compromise Is Sought House Spurns Compromise Three Leave Washington Discretion Was Provided Charge Called Unfair Halleck Defends Stand | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bouton-and-karcich-honored.html | Bouton and Karcich Honored | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/papers-in-britain-facing-troubles-provincial-afternoon-field-is.html | PAPERS IN BRITAIN FACING TROUBLES; Provincial Afternoon Field Is Particularly Vulnerable Hearst Troubles Cited In Trouble for Years Offers Made 90th Anniversary | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/sheila-samuels-wed-to-david-newman.html | Sheila Samuels Wed To David Newman | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/red-ink-for-un-new-soviet-refusal-sudden-shift.html | Red Ink for U.N.; New Soviet Refusal Sudden Shift | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/roster-of-the-winners-of-individual-and-team-championships-during.html | Roster of the Winners of Individual and Team Championships During 1963; ARCHERY AUTO RACING BADMINTON BASEBALL BASKETBALL BILLIARDS BOBSLEDDING BOWLING BOXING CANOEING CASTING COURT TENNIS CROSS-COUNTRY CURLING CYCLING DOGS FENCING FOOTBALL GOLF GYMNASTICS HANDBALL HARNESS RACING HOCKEY HORSESHOE PITCHING HORSE SHOW ICE SKATING LACROSSE MODERN PENTATHLON MOTOR BOATING POLO RACQUETS ROLLER SKATING ROWING SHOOTING SKIING SOCCER SOFTBALL SQUASH RACQUETS SQUASH TENNIS SWIMMING TABLE TENNIS TENNIS THOROUGHBRED RACING TRACK AND FIELD Individual and Team Champions During 1963 VOLLEYBALL WATER POLO WEIGHT LIFTING WRESTLING YACHTING | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/news-notes-classroom-and-campus-classes-at-dawn-for-working.html | NEWS NOTES: CLASSROOM AND CAMPUS; Classes at Dawn for Working Students; Computers Arrange School Schedules EARLY BIRDS-- INSTANT DATA-- LADIES AID-- LANGUAGE EROSION-- BOOK REPORT-- AMERICAN SCENE-- EASTERN MUSIC-- PLAYING THE GAME | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/pupils-still-face-problem-at-fair-admission-charge-out-but-not-fees.html | PUPILS STILL FACE PROBLEM AT FAIR; Admission Charge Cut, but Not Fees for Exhibits | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/heather-willis-fiancee-of-alexis-r-leonard-jr.html | Heather Willis Fiancee Of Alexis R. Leonard Jr. | True | Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/review-of-the-year-in-sports-wimbledon-and-us-winners-golf-1963-off.html | Review of the Year in Sports; Wimbledon and U.S. Winners Golf, 1963: Off With the Old and On With the New Kelso and Speedy Scot No. 1 Horses; 19 World Records Smashed in Track State Takes 10% Here March Lottery Awaited Raise a Native Unbeaten Harness Racing Records Fall in State Overtrick Pacer of Year Track and Field The Rest Proves Easy Sternberg Out of Action Decathlon Record Broken Pan-American Games The Medal Winners Pro Basketball Gallatin No. 1 Coach Loyola of Chicago Best in College Basketball; Stanley Cup Taken by Leafs Nat'l Basketball Ass'n College Basketball Hockey Rangers Get Plante Skiing Rowing Swimming Dog Shows Brussels Griffon Scores Grand Prix Racing Dominated by Clark; Miss Iberdhal Fastest Hydroplane Auto Racing Clark Wins Four in Row Motor boating 2 Gold Cup Records Fall Glastron First on Hudson Yachting 62 Boats in Rye Regatta Hunt Takes World Title Soccer Fencing Dasaro and Cohen Excel Horse Shows Polo Racquet Games Skating Bowling Wrestling REVIEW OF YEAR: SCHOOLS ACTIVE Schools | True | By John Drebinger Robert Rigert he New York Times The New York Times The New York Times (BY ERNEST SISTO) | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bold-destroyer-surges-from-far-back-to-win-bright-handicap-at.html | Bold Destroyer Surges From Far Back to Win Bright Handicap at Tropical; AMAJOY, AT 60-1, 3D IN FIELD OF 8 Ovatonna Finishes a Neck Behind Bold Destroyer, a Supplementary Starter Early Pace Setters Prince Maple Wins | True | By Louis Effrat Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/two-tie-in-greenwich-regatta.html | Two Tie in Greenwich Regatta | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/library-to-honor-kennedy.html | Library to Honor Kennedy | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/louise-f-grant-usc-graduate-will-be-married-betrothed-to-william-m.html | Louise F. Grant, U.S.C. Graduate, Will Be Married; Betrothed to William M. Garland 2d, Alumnus of Stanford Business | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/tree-displays-can-be-lopsided-two-for-one.html | TREE DISPLAYS CAN BE 'LOPSIDED'; Two for One | True | By George F. Hullgeorge F. Hull | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/smoke-kills-li-woman-as-fire-destroys-rooms.html | Smoke Kills L.I. Woman As Fire Destroys Rooms | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/news-of-coins-new-silver-1-prospects-are-far-from-bright-limited.html | NEWS OF COINS; New Silver $1 Prospects Are Far From Bright Limited Relief | True | By Herbert C. Bardes | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/concern-devises-measuring-units-im-stein-got-into-field-as-a-youth.html | CONCERN DEVISES MEASURING UNITS; I.M. Stein Got Into Field as a Youth With Edison Has Plants Abroad In Plans and Design Work Headed Research Unit | True | By William M. Freeman | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bonn-sets-limit-on-market-talks-says-tomorrow-is-deadline-even-if.html | BONN SETS LIMIT ON MARKET TALKS; Says Tomorrow Is Deadline Even if Disputes Remain Accord on Wednesday Delegates to Outline Issues | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/taking-of-losses-in-1963-is-urged-they-can-offset-gains-that-carry.html | TAKING OF LOSSES IN 1963 IS URGED; They Can Offset Gains That Carry Higher Tax Rates Use of Loss Extended Preserving Gains Further Complications | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/eateasies-draw-warsaws-diners-illicit-restaurants-abound-but-the.html | 'EATEASIES' DRAW WARSAW'S DINERS; Illicit Restaurants Abound, but the Enterprise Is Risky Blacksmiths and Beauticians Word of Mouth Only | True | By Paul Underwood Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/africans-in-moscow-second-alabama.html | Africans in Moscow; 'Second Alabama' | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/dr-morris-stampfer-weds-miss-lewittes.html | Dr. Morris Stampfer Weds Miss Lewittes | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/benefits.html | Benefits | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/short-takes.html | SHORT TAKES | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/accord-reported-in-rhodesia.html | Accord Reported in Rhodesias | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/governor-to-seek-state-pay-increases.html | GOVERNOR TO SEEK STATE PAY INCREASES | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/birth-notice-6-no-title.html | Birth Notice 6 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/customs-at-christmas-simple-care-prolongs-enjoyment-of-holiday-gift.html | CUSTOMS AT CHRISTMAS; SIMPLE CARE PROLONGS ENJOYMENT OF HOLIDAY GIFT PLANTS | True | By R.r. Thomassonwalter Singer and The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/castros-cuban-revolution-remains-a-threat-to-latin-america-despite.html | CASTRO'S CUBAN REVOLUTION REMAINS A THREAT TO LATIN AMERICA; Despite Some Success in Isolating Island Castro's Ties With Soviet Limit Washington's Ability to Contain Subversive Activities Opposition Lacking Threat Ended New Opportunity Plot Depicted A Contradiction Impact on Castro | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-nation-changing-white-house-surprise-for-newsmen-political.html | THE NATION; Changing White House Surprise for Newsmen Political Appeal | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/silk-imports-from-japan-off.html | Silk Imports From Japan Off | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/sm-fine-marries-miss-emily-r-alber.html | S.M. Fine Marries Miss Emily R. Alber | True | Special to The New York TimesMichael Alber | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/pictures-in-books-recent-volumes-cover-variety-of-themes-wildlife.html | PICTURES IN BOOKS; Recent Volumes Cover Variety of Themes Wildlife Pictures Birds and Planes | True | By Jacob Deschin | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/grace-subsidy-rate-set.html | Grace Subsidy Rate Set | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/koufax-named-athlete-of-year.html | Koufax Named Athlete of Year | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/george-s-wilson-becomes-fiance-of-miss-mochel-graduate-students-at.html | George S. Wilson Becomes Fiance Of Miss Mochel; Graduate Students at University of Illinois Will Marry in June | True | Special to The New York TimesRobert Hunt Whitten | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/atanasio-sisters-planning-nuptials.html | Atanasio Sisters Planning Nuptials | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/gm-clark-gets-facsimile-of-liberty-ship-nameplate.html | Gen. Clark Gets Facsimile Of Liberty Ship Nameplate | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/kicks-subdue-celtics-127117-and-end-9game-losing-streak-knicks-set.html | Kicks Subdue Celtics, 127-117, and End 9-Game Losing Streak; KNICKS SET BACK CELTICS, 127-117 Bullets Triumph, 108-106 Hawks Down Pistons | True | By Leonard Koppett | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/fc-church-jr-becomes-fiance-of-miss-kemble-harvard-graduate-and.html | F.C. Church Jr. Becomes Fiance Of Miss Kemble; Harvard Graduate and Debutante of 1961 Engaged to Wed | True | Special to The New York TimesSteven Trefonides | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/kennedy-flame-has-precedents-fire-at-gettysburg-honors-dead-in.html | KENNEDY FLAME HAS PRECEDENTS; Fire at Gettysburg Honors Dead in Civil War Battle Flame Kindled in 1938 | True | By Ted Slate Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/observer-you-said-it-again-twenty-points-in-jamaica-true-faith-wins.html | Observer; 'You Said It Again' Twenty Points in Jamaica True Faith Wins All | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/2-die-9-hurt-in-cyprus-rioting-greekturkish-strife-revived-police.html | 2 Die, 9 Hurt in Cyprus Rioting, Greek-Turkish Strife Revived; Police Fire on Street Crowd --Clash Laid to Dispute on Amending Constitution 2 KILLED IN CLASH OF CYPRUS GROUPS A Land of Ethnic Strife | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/cornell-sets-back-columbia-76-to-64-with-2dhalf-rally-cornell.html | Cornell Sets Back Columbia, 76 to 64, With 2d-Half Rally; CORNELL DEFEATS COLUMBIA, 76-64 4th Big Red Victory | True | By William J. Briordy the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/special-gift-books-particular-gardeners-will-enjoy-finely.html | SPECIAL GIFT BOOKS; Particular Gardeners Will Enjoy Finely Illustrated Volumes Authoritative Reference On Rhododendrons | True | By Jack D. Savercool | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/as-the-johnson-administration-turned-to-foreign-affairs-last-week.html | AS THE JOHNSON ADMINISTRATION TURNED TO FOREIGN AFFAIRS LAST WEEK | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-92d-street-y-is-bursting-at-seams-as-it-enters-90th-y-ear-events.html | The 92d Street 'Y' Is Bursting At Seams as It Enters 90th Year; Events Well Attended | True | By Irving Spiegel | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/denise-e-lefrak-is-married-on-li.html | Denise E. Lefrak Is Married on L.I. | True | Special to The New York TimesValoche | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/tool-wages-order-is-voided-by-court.html | TOOL WAGES ORDER IS VOIDED BY COURT | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Dan McCoy from Black Star | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/home-has-45footlong-bedroom-suite-area-is-built-on-a-level-of-its.html | Home Has 45-Foot-Long Bedroom Suite; Area is Built on a Level of Its Own in Ranch Model | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/integration-plan-lags-in-comecon-growing-discontent-shown-in-rift.html | INTEGRATION PLAN LAGS IN COMECON; Growing Discontent Shown in Rift on Coordination | True | By Harry Schwartz | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/sports-of-the-times-the-year-in-review-the-ides-of-march-in-the.html | Sports of The Times; The Year in Review The Ides of March In the Springtime Amid Autumn's Leaves | True | By Arthur Daley | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/progress-is-noted-in-dispute-over-bonds-to-finance-plants-progress.html | Progress Is Noted in Dispute Over Bonds to Finance Plants; PROGRESS NOTED ON BOND DISPUTE New Areas | True | By John H. Allan | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/scholars-and-stones.html | Scholars and Stones | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/state-will-take-up-city-school-prayer.html | STATE WILL TAKE UP CITY SCHOOL PRAYER | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/alfred-brooks-93-taught-fine-arts.html | ALFRED BROOKS, 93, TAUGHT FINE ARTS | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/saigon-survey-mcnamara-arrives.html | Saigon Survey; McNamara Arrives | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/seouls-president-demands-austerity-of-his-officials.html | Seoul's President Demands Austerity of His Officials | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/william-j-green-jr-dies-at-53-philadelphia-democratic-chief-friend.html | William J. Green Jr. Dies at 53; Philadelphia Democratic Chief; Friend of 3 Presidents Was Stricken 13 Days Ago at Lehman's Funeral Set for Tuesday Iron-Fisted Leader | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/andover-tops-belmont-hill-to-take-hockey-tourney.html | Andover Tops Belmont Hill To Take Hockey Tourney | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/johnson-presses-his-economy-campaign-but-spending-is-still-expected.html | JOHNSON PRESSES HIS ECONOMY CAMPAIGN; But Spending Is Still Expected to Rise Next Year Because of Built-In Budgetary Increases Existing Problems Hopeful Combination Built-In Elements Still Uncertain | True | By Edwin L.dale Jr. Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/opinion-of-the-week-at-home-and-abroad-foreign-aid-fight-eec.html | Opinion of the Week: At Home and Abroad; FOREIGN AID FIGHT E.E.C. TROUBLES IDEAS AND MEN HEMISPHERE ADVISER | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/soviet-reverses-un-policy-stand-it-seeks-talks-on-enlarging-council.html | SOVIET REVERSES U.N. POLICY STAND; It Seeks Talks on Enlarging Council but Does Not Insist on a Seat for Red China Relationship Stressed 'Rights' of China Stated U.N. POLICY SHIFT HINTED BY SOVIET | True | By Theodore Shabad Special to the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/inquiry-is-begun-into-600-schools-use-of-tokens-to-pay-pupils-for.html | INQUIRY IS BEGUN INTO '600' SCHOOLS; Use of Tokens to Pay Pupils for Work Is Questioned Better Method Sought | True | By Martin Arnold | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/cushing-gets-christmas-gift-kennedy-meant-to-give-him.html | Cushing Gets Christmas Gift Kennedy Meant to Give Him | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/moscow-and-peking-discuss-joint-control-of-air-route.html | Moscow and Peking Discuss Joint Control of Air Route | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/shoppers-defy-20degree-weather.html | Shoppers Defy 20-Degree Weather | True | By Thomas Buckley | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/shipping-official-resigns.html | Shipping Official Resigns | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/nonopenhearth-steel-set-mark-in-11-months.html | Non-Open-Hearth Steel Set Mark in 11 Months | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/gloria-wender-bride-of-michael-d-gilbert.html | Gloria Wender Bride Of Michael D. Gilbert | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/peggy-mcgrath-debutante-of-59-becomes-a-bride-wheaton-alumna-wed-to.html | Peggy McGrath, Debutante of '59, Becomes a Bride; Wheaton Alumna Wed to John E. Lawrence Jr., Marine Officer | True | Special to The New York TimesChapleau-Osborne | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marjorie-greep-and-lg-franko-wed-at-harvard-smith-alumna-is-bride.html | Marjorie Greep And L.G. Franko Wed at Harvard; Smith Alumna Is Bride of Tufts Student in Memorial Church | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/coast-handicap-to-native-diver-shoemaker-posts-4778th-victory-at.html | COAST HANDICAP TO NATIVE DIVER; Shoemaker Posts 4,778th Victory at Golden Gate | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/chou-is-in-algeria-gets-quiet-greeting-chou-in-algeria-welcome-is.html | Chou Is in Algeria; Gets Quiet Greeting CHOU IN ALGERIA; WELCOME IS QUITE | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/surrender-to-despair-surrender-to-despair.html | Surrender; to Despair Surrender to Despair | True | By M.J Rosenthal | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/greek-to-greek-director-michael-cacoyannis-talks-about-the-trojan.html | GREEK TO GREEK; Director Michael Cacoyannis Talks About "The Trojan Woman" Movie Fame In Greece | True | By Thomas Lask | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/christmas-bonuses-are-higher-but-fewer-parties-being-held-linked-to.html | Christmas Bonuses Are Higher, But Fewer Parties Being Held; Linked to Volume YEAREND BONUSES HIGHER THIS YEAR Three Years' Salary Payments Up Gross Product Up Party Canceled | True | By Richard Rutter | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/germans-divided-on-trial-of-nazis-some-favor-quick-end-but-long.html | GERMANS DIVIDED ON TRIAL OF NAZIS; Some Favor Quick End but Long Series Lies Ahead | True | Ry GERD WILCKE Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/long-delays-on-holiday-passes-through-wall-anger-berliners.html | Long Delays on Holiday Passes Through Wall Anger Berliners | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/chamizal-treaty-greeted-with-pleasure-in-mexico.html | Chamizal Treaty Greeted With Pleasure in Mexico | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/goulart-spurs-nationalization.html | Goulart Spurs Nationalization | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/go-west-monsieur-go-west-frances-riviera-keeps-moving-in-that.html | GO WEST, MONSIEUR, GO WEST; France's Riviera Keeps Moving in That General Direction, With Ile de Bendor as Newest Haunt of 'Smart Crowd' On the Map The Great Sardine 'Bonjour' Onto the Terrace A Big Seller Harbor Complete Electronic Voice | True | By Michael Berry | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/burned-church-will-be-rebuilt-east-side-parishioners-and-clergy.html | BURNED CHURCH WILL BE REBUILT; East Side Parishioners and Clergy Pledge Efforts 3 Sought for Questioning | True | By Richard J.h. Johnstonthe New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/timing-it-right-new-ski-center-in-connecticut-due-to-open-today.html | TIMING IT RIGHT; New Ski Center in Connecticut Due To Open Today, First Day of Winter Night Skiing Offered Mohawk Oldest Center | True | By Bernard J. Malahan | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/amherst-names-macleish-to-lectureship-frost-held.html | Amherst Names MacLeish To Lectureship Frost Held | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/voice-alone-joan-sutherland-brings-much-more-than-that-singing.html | VOICE ALONE?; Joan Sutherland Brings Much More Than That Singing Machine Best-Sung Violetta Amazing Technique | True | By Harold C. Schonberg | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/fordham-downs-dartmouth-8451-rams-dominate-game-from-start-for-4th.html | FORDHAM DOWNS DARTMOUTH, 84-51; Rams Dominate Game From Start for 4th Victory-- Army Routs Manhattan 4th Victory for Rams FORDHAM DOWNS DARTMOUTH, 84-51 | True | By Deane McGowen | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/presidential-disability-problem-stirs-concern-history-of-three.html | PRESIDENTIAL DISABILITY PROBLEM STIRS CONCERN; History of Three Incapacitated Presidents in the Last Century Points Up the Need for a Clear Policy on the Question Solution Needed Opposite Wing Shortcomings Next in Line Political Complexion Truman's Warning | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/robert-choate-publisher-dead-board-chairman-of-boston.html | ROBERT CHOATE, PUBLISHER, DEAD; Board Chairman of Boston Herald-Traveler Was 65 | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/agriculture-to-have-space-at-us-trade-center-in-italy.html | Agriculture to Have Space At U.S. Trade Center in Italy | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/city-presses-role-in-transit-talks-labor-board-to-offer-plan-if.html | CITY PRESSES ROLE IN TRANSIT TALKS; Labor Board to Offer Plan if Negotiations Falter Mass Rally Planned 15% Raise is Sought | True | By Damon Stetson | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-openings.html | THE OPENINGS | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/recent-letters-to-the-editor-apollinaire-source-ancient-art.html | Recent Letters to the Editor; Apollinaire Source Ancient Art | True | FRANCIS STEEGMULLERENID STARKIE.TOM BURNS HABER.L.C. BRIGGS | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bogota-worried-over-us-policy-colombians-are-dismayed-by-coffee.html | BOGOTA WORRIED OVER U.S. POLICY; Colombians Are Dismayed by Coffee Pact Delay Questions Have Broad Range Coffee Study Postponed | True | Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/mrs-poilpre-bride-at-church-in-wilton.html | Mrs. Poilpre Bride At Church in Wilton | True | Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/goldwater-loses-ground-nixon-gains-in-minnesota.html | Goldwater Loses Ground, Nixon Gains in Minnesota | True | Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/celestial-discovery-quasistellar-objects-are-called-brightest-in.html | CELESTIAL DISCOVERY; 'Quasi-Stellar' Objects Are Called Brightest in the Universe Massive Objects Few Discovered Spectrum Revelation | True | By William L. Laurence | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/personality-alwaysloyal-high-executive-charles-t-ireland-a-steady.html | Personality: Always-Loyal High Executive; Charles T. Ireland a Steady Backer of Management Allegheny President Now Faces Battle Over Mopac No Harm Seen Volunteered Again Would Cut Value | True | By Robert E. Bedingfieldtommy Weber | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/jane-c-melius-wed-to-harry-c-cook-jr.html | Jane C. Melius Wed To Harry C. Cook Jr. | True | Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/newark-museum-child-fete.html | Newark Museum Child Fete | True | Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/gallery-shows-museum-exhibits.html | GALLERY SHOWS, MUSEUM EXHIBITS | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/use-of-aluminum-rises-in-onefamily-dwellings.html | Use of Aluminum Rises In One-Family Dwellings | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/us-aid-given-in-dam-break.html | U.S. Aid Given in Dam Break | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/election-worries-paris-opposition-socialist-bids-for-backing-of.html | ELECTION WORRIES PARIS OPPOSITION; Socialist Bids for Backing of Splintered Anti-Gaullists Quick Action Favored Party Is Under Pressure | True | By Henry Giniger Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/uniate-churches-laud-popes-trip-mideast-sects-tied-to-rome.html | UNIATE CHURCHES LAUD POPE'S TRIP; Mideast Sects Tied to Rome Enthusiastic and Hopeful Situation Similar in U.S. The 'Roman Error' | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/kansas-bars-court-photos.html | Kansas Bars Court Photos | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/te-stevens-fiance-of-anne-eberstadt.html | T.E. Stevens Fiance Of Anne Eberstadt | True | Special To The New York TimesDouglas Meaney | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/drama-beyond-the-drama-firstnight-vigil-the-foodanddrink.html | Drama Beyond the Drama: First-Night Vigil; The food-and-drink performances that follow Broadway openings are tough on everybody --even when, miraculously, the reviews at 12:45 A.M. turn out to be good. Drama Behind the Drama: First-Night Vigil | True | By Alan Levy | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/yugoslav-cautions-russians-on-china.html | YUGOSLAV CAUTIONS RUSSIANS ON CHINA | True | Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/animal-kidneys-tested-in-man.html | ANIMAL KIDNEYS TESTED IN MAN | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/hollywood-slant-sinatra-kidnapping-spurs-evaluation-of-a-stars.html | HOLLYWOOD SLANT; Sinatra Kidnapping Spurs Evaluation Of a Star's Career, Private Life No Yardstick Pro and Con | True | By Murray Schumach | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marian-e-matheke-married-to-john-s-melish-in-newark.html | Marian E. Matheke Married To John S. Melish in Newark | True | Special To The New York TimesBradford Bachrach | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/manila-feels-mild-quake.html | Manila Feels Mild Quake | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/in-and-out-of-books-mrs-grundy-kennedy-books-method-visitor.html | IN AND OUT OF BOOKS; Mrs. Grundy Kennedy Books Method Visitor Publishers' Row | True | By Lewis Nicholssteam Vessels | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/throngs-of-christmas-buyers-in-many-nations-keep-the-cash-registers.html | Throngs of Christmas Buyers in Many Nations Keep the Cash Registers Jingling at a Merry Pace | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/scranton-weighs-presidential-bid-giving-deeper-thought-to.html | SCRANTON WEIGHS PRESIDENTIAL BID; Giving 'Deeper Thought' to Republican Contest After Talk With Eisenhower Tells of Eisenhower Talk Favors Lodge for Cabinet SCRANTON WEIGHS PRESIDENTIAL BID | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faustr.r. Thornsson | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-voice-is-his-own.html | The Voice Is His Own | True | By X.j. Kennedy | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/programs.html | PROGRAMS | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-world-of-stamps-a-philatelic-christmas-offers-numerous-gifts.html | THE WORLD OF STAMPS; A Philatelic Christmas Offers Numerous Gifts THE WILDERNESS ALEXANDER HAMILTON ITALY CENSUS DANCE PHILATEC | True | By David Lidman | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/typewriter-is-devised-to-list-technical-data.html | Typewriter Is Devised To List Technical Data | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/angry-gonzalez-walks-off-court-300-see-davis-cup-coach-and-ralston.html | ANGRY GONZALEZ WALKS OFF COURT; 300 See Davis Cup Coach and Ralston in Flare-Up ANGRY GONZALEZ WALKS OFF COURT | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/congress-staggers-home.html | Congress Staggers Home | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/news-of-tv-radio-nbc-acquires-rights-to-college-football-in-color.html | NEWS OF TV-RADIO; N.B.C. Acquires Rights To College Football In Color | True | By Val Adams | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/1825-reconstructed-munichs-state-opera-rises-from-the-ashes.html | 1825 RECONSTRUCTED; MUNICH'S STATE OPERA RISES FROM THE ASHES | True | By Everett Helmrudolf Betz and E. Zickmantel | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/new-dock-shed-in-savannah-includes-cargo-hatches.html | New Dock Shed in Savannah Includes Cargo Hatches | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-many-waysofspeaking-in-verse.html | The Many Ways-of-Speaking in Verse | True | By James Dickey | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/satellite-vehicle-is-launched.html | Satellite Vehicle Is Launched | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/soldier-killed-in-accident.html | Soldier Killed in Accident | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/suspect-in-holdup-is-slain-by-policeman-in-brooklyn.html | Suspect in Holdup Is Slain By Policeman in Brooklyn | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/washington-a-quick-farewell-to-1963-and-good-riddance.html | Washington; A Quick Farewell to 1963, and Good Riddance! The Compensation The Recurring Question | True | By James Beston | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/17-seized-in-atlanta-in-restaurant-sitin.html | 17 SEIZED IN ATLANTA IN RESTAURANT SIT-IN | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/american-found-dead-in-greece.html | American Found Dead in Greece | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/soviet-hockey-team-wins-96.html | Soviet Hockey Team Wins, 9-6 | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/pope-urges-labor-to-reject-marxism.html | POPE URGES LABOR TO REJECT MARXISM | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/israel-exchanges-18-prisoners-for-11-confined-by-syria-thant-and.html | Israel Exchanges 18 Prisoners for 11 Confined by Syria; Thant and Bunche Credited | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/retailing-around-the-world-merchants-cheered-by-sales-gift-buying.html | Retailing Around the World: Merchants Cheered by Sales; Gift Buying Is Heavy RETAILERS' SALES UP AROUND WORLD Paris Started Early Stores Crowded in Rome Vienese Demand High Japanese Sales Up Record In Australia U.S. Record Predicted CHRISTMAS SALES CHEER RETAILERS Cold Weather Helps Another Record Seen 'An Excellent Season' | True | By Leonard Sloane | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/ruby-is-examined-by-psychiatrists-2-doctors-for-defense-see-oswalds.html | RUBY IS EXAMINED BY PSYCHIATRISTS; 2 Doctors for Defense See Oswald's Slayer in Jail | True | By Donald Janson Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/maxine-s-neidleman-bride-of-irving-genn.html | Maxine S. Neidleman Bride of Irving Genn | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/barbara-raymond-bride-in-germany-of-soldier.html | Barbara Raymond Bride In Germany of Soldier | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/counter-market-is-losing-issues-many-stocks-are-shifting-to-listing.html | COUNTER MARKET IS LOSING ISSUES; Many Stocks Are Shifting to Listing on Exchanges Three Departures Portfolio Favorites COUNTER MARKET IS LOSING ISSUES | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/state-department-denies-rusk-interfered-in-ouster-of-otepka.html | State Department Denies Rusk Interfered in Ouster of Otepka; 'Confidential' Memo Cited | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/iata-voting-on-new-fares-ballots-on-compromise-reached-in-nassau.html | I.A.T.A. VOTING ON NEW FARES; Ballots on Compromise Reached in Nassau Are Due on Jan. 3 Complications Remain Unanimity Required Group Rates Altered Division Over Charters Economy Compromise | True | By Joseph Carter | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/nuptials-at-the-plaza-for-rona-lefkowitz.html | Nuptials at the Plaza For Rona Lefkowitz | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/holiday-hints-for-the-handyman.html | HOLIDAY HINTS FOR THE HANDYMAN | True | By Bernard Gladstonevaseline Co.bernard Gladstone | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/killing-and-suicide-laid-to-lovers-tiff.html | KILING AND SUICIDE LAID TO LOVERS TIFF | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/problem-of-flag-discrimination-revived-by-latin-group-threat-state.html | Problem of Flag Discrimination Revived by Latin Group Threat; State Department Aid Is Sought to Meet Trade Regulations by 9 Nations--Bans May Include Cargo Preferences Cargo Curtailment Seen U.S. Accused of Restraints Various Protective Measures | True | By George Horne | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/miss-fleischman-becomes-a-bride-at-coral-gables-former-student-of-u.html | Miss Fleischman Becomes a Bride At Coral Gables; Former Student of U. of Florida Is Married to David Lawrence Jr. | True | Special to The New York TimesPilkington | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/reprise.html | REPRISE | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/jets-face-chiefs-and-chargers-try-for-crown-today.html | Jets Face Chiefs And Chargers Try For Crown Today | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/11-are-attendants-of-jane-jackson-at-her-marriage-59-debutante.html | 11 Are Attendants Of Jane Jackson At Her Marriage; '59 Debutante Bride of Warren Jackson Jr., Navy Lieutenant | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/at-96-a-green-bough-and-a-singing-bird-superb-collection-knows.html | AT 96, A GREEN BOUGH AND A SINGING BIRD; Superb Collection Knows Presidents | True | By Nona Brown | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/johns-hopkins-press-to-publish-eisenhower-letters-and-papers.html | Johns Hopkins Press to Publish Eisenhower Letters and Papers; University Plans 10 Volumes Dealing With All Periods of Ex-President's Life Editor Selected | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/birth-notice-7-no-title.html | Birth Notice 7 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/wr-nadel-to-wed-miss-virginia-bunzl.html | W.R. Nadel to Wed Miss Virginia Bunzl | True | Jordan Marsh | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-german-problem-pells-plan-to-exchange-concessions-with-russia.html | The German Problem; Pell's Plan to Exchange Concessions With Russia Is Re-examined Pell's Formula Price Called Low Letters of Comment Powerful Opposition | True | By Arthur Krock | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/architects-contest-set.html | Architects' Contest Set | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/brazils-oil-monopoly-notes-a-huge-debt-to-foreigners.html | Brazil's Oil Monopoly Notes A Huge Debt to Foreigners | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/joseph-gauthier-3d-marries-jane-eller.html | Joseph Gauthier 3d Marries Jane Eller | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/arthur-altman-cofounder-of-strudel-shop-chain-74.html | Arthur Altman, Co-Founder Of Strudel Shop Chain, 74 | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/pictorial-pageant.html | Pictorial Pageant | True | By Brian O'Doherty | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bill-would-speed-public-projects-agencies-would-be-allowed-to.html | BILL WOULD SPEED PUBLIC PROJECTS; Agencies Would Be Allowed to Reduce the Number of Contracts for Single Job FOUR ARE REQUIRED NOW Proposal to Be Introduced in Legislature-- Has Support of the City Cost Reduction Seen Time Is a Factor BILL WOULD SPEED PUBLIC PROJECTS | True | By Thomas W. Ennis | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/economic-spotlight-the-economy-is-ending-the-year-with-divergent.html | Economic Spotlight; The economy is ending the year with divergent trends. | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/frostbite-regatta-postponed.html | Frostbite Regatta Postponed | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/new-man-for-alliance-president-acts-latin-criticisms.html | New Man for Alliance; President Acts Latin Criticisms | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/music-world-avant-garde-minus-3-hemidedisemiquavers.html | MUSIC WORLD: AVANT GARDE MINUS 3; HEMIDEDISEMIQUAVERS: | True | By Ross Parmenter | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/barbara-fates-bride-of-thomas-e-russell.html | Barbara Fates Bride Of Thomas E. Russell | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/st-lawrence-tops-colgate-six-7-to-1.html | ST. LAWRENCE TOPS COLGATE SIX, 7 TO 1 | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/kin-of-jailed-greek-reds-press-for-holiday-release.html | Kin of Jailed Greek Reds Press for Holiday Release | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/may-f-bowers-david-gregg-3d-marry-in-darien-59-debutante-wed-to.html | May F. Bowers, David Gregg 3d Marry in Darien; '59 Debutante Wed to Alumnus of Columbia School of Business | True | Special to The New York TimesCharles Leon | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/impresarios-list-christmas-music-23-events-set-for-11-days-at.html | IMPRESARIOS LIST CHRISTMAS MUSIC; 23 Events Set for 11 Days at Concert Halls Here Believers in Audience | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/a-walk-through-arlingtonand-history-in-the-graves-of-our-war.html | A Walk Through Arlington-- and History; In the graves of our war veterans buried there is America's story, from Revolutionary days to the 'untidy' world confronted by John Kennedy, dead one month today. A Walk Through Arlington | True | By Peggy Streit | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/disks-calico-and-robes-christmas-records-appear-in-all-kinds-of.html | DISKS: CALICO AND ROBES; Christmas Records Appear in All Kinds of Musical Dress From Simple Folk Styles to Lush Orchestrations To Dance By Trend More Men | True | By Ross Parmenter | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/mrs-kennedy-changes-picture-on-prayer-card.html | Mrs. Kennedy Changes Picture on Prayer Card | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/mcnamara-gives-report-to-johnson-on-vietnam-mcnamara-sees-johnson.html | McNamara Gives Report to Johnson on Vietnam; McNamara Sees Johnson on Vietnam Deadline Called Political Force Numbers 16,500 | True | By Max Frankel Special To The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-johnson-stockpile-plan-is-discussed-some-metal-men-are.html | The Johnson Stockpile Plan Is Discussed; SOME METAL MEN ARE ENCOURAGED But Others See Him Acting to Reduce the Surplus in Government Stockpile Change Held Possible 2 Years Old | True | By John M. Lee | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/200-flee-from-fire-at-broadway-hotel.html | 200 FLEE FROM FIRE AT BROADWAY HOTEL | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/line-elevates-captain-to-master-of-flagship.html | Line Elevates Captain To Master of Flagship | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/the-world-and-we-that-dwell-therein-the-world-and-we-that-dwell-the.html | THE WORLD AND WE THAT DWELL THEREIN; The World and We That Dwell There | True | By Walter Teller | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/restaurant-is-planned-atop-apartment-house.html | Restaurant Is Planned Atop Apartment House | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/robert-oxnam-barbara-froehl-engaged-to-wed-grandson-of-methodist.html | Robert Oxnam, Barbara Froehl Engaged to Wed; Grandson of Methodist Bishop Is Fiance of Goucher Senior | True | Special to The New York TimesEugene L. Ray | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/hiking-schedule-saturday-dec-28-easy-sunday-dec-29-easy-strenuous.html | HIKING SCHEDULE; SATURDAY, DEC. 28 Easy SUNDAY, DEC. 29 Easy Strenuous | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/barbara-r-zuckerman-is-married-to-lawyer.html | Barbara R. Zuckerman Is Married to Lawyer | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/when-pickwick-went-to-vanity-fair-dickens-once-turned-down.html | When Pickwick Went to Vanity Fair; Dickens once turned down Thackeray as the illustrator of his 'pickwick Papers,' then the success of 'Vanity Fair' established Thackeray as Dickens's chief Literary rival. Pickwick and Vanity Fair | True | By Albert Ashforth | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/ordinary-decency.html | 'Ordinary' Decency | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/city-fiscal-study-group-to-begin-task-this-week.html | City Fiscal Study Group To Begin Task This Week | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/bridal-in-bronxville-for-miss-duckworth.html | Bridal in Bronxville For Miss Duckworth | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/david-young-to-wed-margaret-williams.html | David Young to Wed Margaret Williams | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/backlog-burdens-new-civil-court-manpower-and-space-held-needed-for.html | BACKLOG BURDENS NEW CIVIL COURT; Manpower and Space Held Needed for Old Caseloads Administrator Praised | True | By Paul Crowell | 1991-08-05 | RE0000539457 | B00000080404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/group-gifts-add-to-neediest-fund-hotel-telephone-operators-pupils-a.html | GROUP GIFTS ADD TO NEEDIEST FUND; Hotel Telephone Operators, Pupils and Employes of Charles of Ritz Give DAYS TOTAL IS $38,464 $405,226 Collected to Date—A Mother Remembers Lesson in Charity Honor Group Gives A Fallen Aviator | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/fliers-widow-gets-125000.html | Flier's Widow Gets $125,000 | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/harold-andres-54-manager-of-lever-brothers-bureau.html | Harold Andres, 54, Manager Of Lever Brothers Bureau | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/diana-lewis-married-to-lieut-ri-beattie-jr.html | Diana Lewis Married To Lieut. R.I. Beattie Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/rarely-used-law-applied-to-2-men-in-auto-injury.html | Rarely Used Law Applied To 2 Men in Auto Injury | True | | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/n-carolina-state-bows-miss-states-early-attack-tops-nc-state-in.html | N. Carolina State Bows; Miss. State's Early Attack Tops N.C. State in Liberty Bowl, 16-12 Ball Barely Reaches Long March Starts | True | By Gordon S. White Jr. Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/journey-to-a-place-like-no-other-beauty-and-wonder-abound-in-the.html | Journey to a Place Like No Other; Beauty and wonder abound in the land which Pope Paul will visit as a pilgrim next month. A Place Like No Other A place Lake No Other These scenes show aspects of the Holy Land | True | By Robert Payne | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/russian-visitors-to-attend-church-muscovites-enjoy-glimpse-of.html | RUSSIAN VISITORS TO ATTEND CHURCH; Muscovites Enjoy Glimpse of Midwestern Life Children Get Together | True | BY Alexander Burnham Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/notre-dame-gets-kellogg-aid.html | Notre Dame Gets Kellogg Aid | True | Special to The New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-22 | 1963-12-22 | https://www.nytimes.com/1963/12/22/archives/pope-pauls-ways-still-enigma-resembles-pius-emulates-john-after-6.html | Pope Paul's Ways Still Enigma; Resembles Pius, Emulates John; After 6 Months on Throne Pontiff Has Startled World With Pilgrimage Plan but Hesitated During Council May Change His Outlook | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539457 | B00000080404 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/norman-mailer-divorced-by-lady-joanne-campbell.html | Norman Mailer Divorced By Lady Joanne Campbell | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/guy-trosper-coproducer-of-birdman-of-alcatraz.html | Guy Trosper, Co-Producer Of 'Birdman of Alcatraz' | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/ruth-sussman-wed-to-rc-mcdiarmid.html | Ruth Sussman Wed To R.C. McDiarmid | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/francis-steegmuller-weds-miss-miss-hazzard.html | Francis Steegmuller Weds Miss Hazzard | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/allafrica-force-urged-for-congo-nkrumah-asserts-it-should-replace.html | ALL-AFRICA FORCE URGED FOR CONGO; Nkrumah Asserts It Should Replace U.N. Unit Now U.N. Force Arrived in 1960 Thant Proposed Pullout Western Influence Described | True | By Arnold H. Lubasch Special To the New York Timesspecial To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/goodrich-unit-names-chief.html | Goodrich Unit Names Chief | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/paul-rosenbaum-weds-miss-mireille-davidson.html | Paul Rosenbaum Weds Miss Mireille Davidson | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/report-on-fund-for-neediest-clothing-styles-account-for-gift-women.html | Report on Fund for Neediest; CLOTHING STYLES ACCOUNT FOR GIFT Women Send Donation After Helping One Another Save Costs of Dressmaker $50 in Lieu of Cards Baruch School Collection CASE 6 Mentally Ill Father CLOTHING STYLES AID THE NEEDIEST Large Gifts Received CASE 67 Frightened Mother CASE 45 Lisa | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/johnson-holding-top-64-position-he-dominates-presidential.html | JOHNSON HOLDING TOP '64 POSITION; He Dominates Presidential Field--Republicans Still in Confused State JOHNSON HOLDING TOP '64 POSITION | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/milan-wins-in-soccer-21.html | Milan Wins In Soccer, 2-1 | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/holiday-called-time-of-judgment-minister-assails-churches-congress.html | HOLIDAY CALLED TIME OF JUDGMENT; Minister Assails Churches, Congress and Business Judgment of Congress Callousness of Church | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/miss-susan-berg-wed.html | Miss Susan Berg Wed | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/greenbergrosen.html | Greenberg--Rosen | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/remote-control-runs-ship.html | Remote Control Runs Ship | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/stocks-advance-on-london-board-friday-rally-gives-market-small-gain.html | STOCKS ADVANCE ON LONDON BOARD; Friday Rally Gives Market Small Gain for the Week Klinger Gains Sharply | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/poland-votes-record-budget.html | Poland Votes Record Budget | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/cuban-rebels-honor-kennedy.html | Cuban Rebels Honor Kennedy | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/mrs-henri-bourgeois.html | MRS. HENRI BOURGEOIS | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/efficiency-test-backfires-on-british-town-council.html | Efficiency Test Backfires On British Town Council | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/knoxville-ties-soviet-sextet.html | Knoxville Ties Soviet Sextet | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/music-guest-conductor-from-coast-philharmonic-is-led-by-amerigo.html | Music: Guest Conductor From Coast; Philharmonic Is Led by Amerigo Marino Spivakovsky Soloist in Beethoven Concerto | True | By Harold C. Schonberg | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/resort-clothes-play-dual-role.html | Resort Clothes Play Dual Role | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/fireman-killed-arson-suspected-5-blazes-start-in-10block-section-of.html | FIREMAN KILLED; ARSON SUSPECTED; 5 Blazes Start in 10-Block Section of Brooklyn Man Seen Loitering | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/wagner-approves-plans-for-building-six-schools.html | Wagner Approves Plans For Building Six Schools | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/aden-party-denies-charge-it-is-yemens-fifth-column.html | Aden Party Denies Charge It Is Yemen's Fifth Column | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/algeria-asks-a-halt-by-borderzone-unit.html | ALGERIA ASKS A HALT BY BORDER-ZONE UNIT | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/rubys-attorney-scoffs-at-critics-colorful-lawyer-defends-his.html | RUBY'S ATTORNEY SCOFFS AT CRITICS; Colorful Lawyer Defends His Courtroom Style Approves Blackout Recants Accusations Office Is Spacious | True | By Lawrence E. Davies Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/horace-dodge-jr-auto-heir-was-66-devotee-of-speedboating-is-dead-in.html | HORACE DODGE JR., AUTO HEIR, WAS 66; Devotee of Speed-Boating Is Dead in Detroit An Inveterate Litigant | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/planning-for-disarmament.html | Planning for Disarmament | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/gail-foley-is-married.html | Gail Foley Is Married | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/two-lsu-tackles-sign-oilers-pacts.html | TWO L.S.U. TACKLES SIGN OILERS PACTS | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/pakistani-chiefs-honor-their-raja-hill-tribesmen-take-part-in.html | PAKISTANI CHIEFS HONOR THExR RAJA; Hill Tribesmen Take Part in Ancient Durbar Rites Names Called Out | True | By Jacques Nevard Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/st-patricks-priest-invokes-mystery-in-birth-of-christ-significance.html | St. Patrick's Priest Invokes Mystery In Birth of Christ; Significance to World | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/boxing-blackout-regarded-as-bane-and-benefit-sport-often-criticized.html | Boxing Blackout Regarded as Bane and Benefit; Sport Often Criticized Garden Aids Sunnyside | True | By Robert Lipsyte | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/draft-goldwater-aides-named.html | Draft-Goldwater Aides Named | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/gowns-for-brides-often-convertible.html | Gowns for Brides Often Convertible | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/sealand-may-try-alaska-trade-by-purchasing-barge-concern.html | Sea-Land May Try Alaska Trade By Purchasing Barge Concern | True | By Joseph Carter | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/court-tourney-won-by-power-memorial.html | COURT TOURNEY WON BY POWER MEMORIAL | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/roxbury-carpet-elects-chief.html | Roxbury Carpet Elects Chief | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/late-raider-kick-nips-oilers-5249-teams-set-scoring-mark-as-mercer.html | LATE RAIDER KICK NIPS OILERS, 52-49; Teams Set Scoring Mark as Mercer Boots Clincher | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/giardello-drops-tiger-title-bout-boxing-group-asks-champion-to-pick.html | GIARDELLO DROPS TIGER TITLE BOUT; Boxing Group Asks Champion to Pick Another Opponent | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/gallery-selects-first-exhibition-huntington-hartford-opens-building.html | GALLERY SELECTS FIRST EXHIBITION; Huntington Hartford Opens Building in Mid-March A Neo-Romantic in 30's | True | By Brian O'Doherty | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/chiefs-rout-jets-480-as-dawson-passes-for-4-touchdowns-new-yorkers.html | Chiefs Rout Jets, 48-0, as Dawson Passes for 4 Touchdowns; New Yorkers Suffer Their First Shutout and Finish Last Shutouts Are Traded McClinton Gets Score | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/us-team-is-rated-wide-choice-to-beat-aussies-for-davis-cup.html | U.S. Team Is Rated Wide Choice To Beat Aussies for Davis Cup | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/1year-maturities-are-92452396112.html | 1-YEAR MATURITIES ARE $92,452,396,112 | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/a-gesture-for-mexico.html | A Gesture for Mexico | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/poet-is-adapting-play-on-pius-xii-rothenberg-prunes-deputy-to-3hour.html | POET IS ADAPTING PLAY ON PIUS XII; Rothenberg Prunes 'Deputy' to 3-Hour Running Time 'Child Buyer' Again Causing 'Hamlet' | True | By Sam Zolotow | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/members-of-burned-church-use-auditorium-for-mass.html | Members of Burned Church Use Auditorium for Mass | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/soybean-futures-climbed-in-week-governments-crop-report-biggest.html | SOYBEAN FUTURES CLIMBED IN WEEK; Government's Crop Report Biggest Factor in Trading | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/thoburn-grant-cleaver-sr-dies-engineering-aide-for-fairchild.html | Thoburn Grant Cleaver Sr. Dies; Engineering Aide for Fairchild | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/hunt-sets-mark-in-speed-skating-does-1500-meters-in-2117-in-olympic.html | HUNT SETS MARK IN SPEED SKATING; Does 1,500 Meters in 2:11.7 in Olympic Team Trials | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/from-japan-comes-magic-boy-a-color-cartoon-feature.html | From Japan Comes 'Magic Boy,' a Color Cartoon Feature | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/maple-leafs-tie-rangers-11-and-stay-unbeaten-against-blues-this.html | Maple Leafs Tie Rangers, 1-1, and Stay Unbeaten Against Blues This Season; NEVIN OF TORONTO POSTS EQUALIZER Tallies in Final Period After Defensive Lapse-- Henry Gets New York Goal One Tie in First 5 Meetings Hadfield, Horton Fight | True | By William J. Briordy the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/miss-tureck-plays-variations-by-bach-at-philharmonic-hall.html | Miss Tureck Plays 'Variations' By Bach at Philharmonic Hall | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/greek-queen-leaves-spain.html | Greek Queen Leaves Spain | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/propaganda-exhibit-wrecked-in-soviet.html | PROPAGANDA EXHIBIT WRECKED IN SOVIET | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/random-notes-from-all-over-mrs-johnson-once-claudia-bird-yielded-to.html | Random Notes From All Over: Mrs. Johnson Once Claudia Bird; Yielded to Compromises on Unwanted Nicknames-- Equipment Goes Fast in Morocco--G.I.'s Get Some Advice Nothing's Safe Honey Fitz a Rights Man Hand-Kissing Verboten Anyone for 'Plum Duff'? | True | Special to The New York Times Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/child-needs-flexible-life-for-holiday.html | Child Needs Flexible Life For Holiday | True | By Joan Cook | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/stevenson-says-hed-run-in-1964-would-accept-2d-place-on-ticket-led.html | STEVENSON SAYS HE'D RUN IN 1964; Would Accept 2d Place on Ticket Led by Johnson | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/father-of-a-life-editor-aboard-stricken-liner.html | Father of a Life Editor Aboard Stricken Liner | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/first-national-city-elects-three.html | First National City Elects Three | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/great-battle-of-europe-is-a-soviet-documentary-compilation.html | 'Great Battle of Europe' Is a Soviet Documentary Compilation | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/jones-award-due-feb-15.html | Jones Award Due Feb. 15 | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/red-dean-to-go-to-cuba.html | 'Red Dean' to Go to Cuba | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/rent-strike-plan-pushed-in-harlem-50000-leaflets-to-be-used-in.html | RENT STRIKE PLAN PUSHED IN HARLEM; 50,000 Leaflets to Be Used in Drive on Tenements Volunteers Pledged Rally Set for Jan. 5 | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/south-korea-volleyball-victor.html | South Korea Volleyball Victor | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/paul-robeson-ends-selfexile-selfexile-ended-by-paul-robeson-new.html | Paul Robeson Ends Self-Exile; SELF-EXILE ENDED BY PAUL ROBESON New Passport in Hand | True | The New York Times By Peter Kihss | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/johnson-gives-wife-51-gift-that-helped-him-to-win-her.html | Johnson Gives Wife, 51, Gift That Helped Him to Win Her | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/first-bids-sought-for-world-network-of-tv-satellites-decision-left.html | First Bids Sought For World Network Of TV Satellites; Decision Left Open FIRST BIDS SOUGHT FOR TV SATELLITES | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/de-pinna-building-gains-occupant-floor-will-be-occupied-by-cape.html | DE PINNA BUILDING GAINS OCCUPANT; Floor Will be Occupied by Cape Kennedy Architects | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/allied-chemical-to-build-fertilizer-plant-in-india.html | Allied Chemical to Build Fertilizer Plant in India | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/johnson-offers-help-to-brazil-in-negotiating-debt-solutions-goulart.html | Johnson Offers Help to Brazil In Negotiating Debt Solutions; Goulart Welcomes Message Concern Arises Over Relations | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/spain-hints-action-against-churchman.html | SPAIN HINTS ACTION AGAINST CHURCHMAN | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/chile-to-get-rambler-plant.html | Chile to Get Rambler Plant | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/freedom-riders-in-boston.html | Freedom Riders in Boston | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/rudolf-ehrmann-physician-84-dies-former-bellevue-professor-treated.html | RUDOLF EHRMANN, PHYSICIAN, 84, DIES; Former Bellevue Professor Treated Albert Einstein | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/coast-five-wins-118104.html | Coast Five Wins, 118-104 | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/5-blast-suspects-bailed-in-south-police-review-case-against-alabama.html | 5 BLAST SUSPECTS BAILED IN SOUTH; Police Review Case Against Alabama Guardsmen | True | By John Herbers Special To The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/antigone-plays-st-clements-in-churchs-mission-to-theater.html | 'Antigone' Plays St. Clement's In Church's 'Mission to Theater'; Congregation Applauds Informality Pervasive | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/ars-nova-offers-baroque-music-vivaldis-four-seasons-and-purcell.html | ARS NOVA OFFERS BAROQUE MUSIC; Vivaldi's 'Four Seasons' and Purcell Opera Presented | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/20-off-sunken-ship-saved-in-atlantic.html | 20 OFF SUNKEN SHIP SAVED IN ATLANTIC | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/a-benefit-showing.html | A Benefit Showing | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/mrs-grossman-rewed.html | Mrs. Grossman Rewed | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/ugandans-angered-by-5-britons-party-5-britons-party-roils-ugandans.html | Ugandans Angered By 5 Britons' Party; 5 BRITONS' PARTY ROILS UGANDANS Arson Is Suspected Wore Pith Helmets | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/2-top-chess-stars-meet-at-tourney-reshevsky-fischer-game-is.html | 2 TOP CHESS STARS MEET AT TOURNEY; Reshevsky-Fischer Game Is Adjourned After 5 Hours Audience Follows Moves | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/horror-of-ship-fire-remains-despite-construction-of-steel-titanic.html | Horror of Ship Fire Remains, Despite Construction of Steel; Titanic Was the Worst | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/joan-sutherland-in-jan-5-benefit-2-nonsubscription-operas-also-at.html | JOAN SUTHERLAND IN JAN. 5 BENEFIT; 2 Nonsubscription Operas Also at Met Next Week | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/north-korea-offers-to-yield-body-of-slain-us-agent.html | North Korea Offers to Yield Body of Slain 'U.S. Agent' | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/jobless-will-be-taught-skills-in-city-program-aided-by-us.html | Jobless Will Be Taught Skills In City Program Aided by U.S. | True | By Leonard Ingalls | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/benjamin-green-56-maker-of-dresses.html | BENJAMIN GREEN, 56, MAKER OF DRESSES | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/fair-will-exhibit-operating-model-of-busy-jetport.html | Fair Will Exhibit Operating Model Of Busy Jetport | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/head-of-gm-sees-gains-in-economy-donner-says-industry-has-expansion.html | HEAD OF G.M. SEES GAINS IN ECONOMY; Donner Says Industry Has Expansion Capabilities | True | By David R. Jones Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/jesse-ceci-presents-first-violin-recital.html | JESSE CECI PRESENTS FIRST VIOLIN RECITAL | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/tv-the-black-nativity-the-cast-that-appeared-on-broadway-brings.html | TV: The 'Black Nativity'; The Cast That Appeared on Broadway Brings Show to the Home Screen | True | By Jack Gould | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/alicia-cavanagh-attended-by-3-becomes-a-bride-radcliffe-alumna-wed.html | Alicia Cavanagh, Attended by 3, Becomes a Bride; Radcliffe Alumna Wed to Richard Smithers, Harvard Law '60 | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/campaign-waits-until-new-year-state-parties-will-continue-truce.html | CAMPAIGN WAITS UNTIL NEW YEAR; State Parties Will Continue Truce Honoring Kennedy Truce Approaching End Wagner Busy Otherwise | True | By Layhmond Robinson | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/li-man-killed-in-crash.html | L.I. Man Killed in Crash | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/disillusioned-native-son-led-to-marxism-outstanding-at-rutgers.html | Disillusioned Native Son; Led to Marxism Outstanding at Rutgers Devotion to Russians | True | Paul Robeson | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/sorgerschwartz.html | Sorger--Schwartz | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/home-predicts-end-of-cold-war-soon.html | HOME PREDICTS END OF COLD WAR SOON | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/yale-to-publish-last-play-by-oneill-in-february.html | Yale to Publish Last Play By O'Neill in February | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/democrats-hope-for-house-action-on-aid-bill-today-but-republicans.html | DEMOCRATS HOPE FOR HOUSE ACTION ON AID BILL TODAY; But Republicans Could Bar a Vote Until Tomorrow-- Soviet Credits at Issue ADJOURNMENT IN DOUBT White House Said to Charter Jet to Fly In 2 Legislators --Salinger Denies It Most Senators Out of Town DEMOCRATS SEEK AID ACTION TODAY Johnson in Touch Sales Doubtful Anyway Plane Picks Up Legislators | True | By Anthony Lewis Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/allen-asks-fund-for-integration-legislature-to-be-urged-to-help.html | ALLEN ASKS FUND FOR INTEGRATION; Legislature to Be Urged to Help Local Districts End Imbalance in Schools ALLEN ASKS FUND FOR INTEGRATION | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/ticket-scalping-rare-in-london-theaters-agents-combine-to-keep.html | TICKET SCALPING RARE IN LONDON; Theaters, Agents Combine to Keep Prices Honest | True | By James Feron Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/bronco-coach-berates-gillman-on-high-score.html | Bronco Coach Berates Gillman on High Score | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/tugmen-to-open-contract-talks-discussion-with-employers-scheduled.html | TUGMEN TO OPEN CONTRACT TALKS; Discussion With Employers Scheduled for Today Pact Expires Jan. 31 Record Is Stormy | True | By Werner Bamberger | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/brown-of-steelers-honored-for-comeback-of-the-year.html | Brown of Steelers Honored For Comeback of the Year | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/an-indian-ocean-fleet.html | An Indian Ocean Fleet | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/jane-harris-orr-to-be-the-bride-of-re-flagler-senior-and-a-graduate.html | Jane Harris Orr To Be the Bride Of R.E. Flagler; Senior and a Graduate Student at Southern California to Wed | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/fernandez-outpoints-manca.html | Fernandez Outpoints Manca | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/spellman-flies-to-antarctica-to-hold-masses-for-troops.html | Spellman Flies to Antarctica To Hold Masses for Troops | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/two-rye-debutantes-honored-at-tea-dance.html | Two Rye Debutantes Honored at Tea Dance | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/us-vying-to-sell-allies-atom-fuel.html | U.S. VYING TO SELL ALLIES ATOM FUEL; Competes With Britain Over Half-Ton of Plutonium for Euratom Reactor Units British Offer Terms U.S. VYING TO SELL ALLIES ATOM FUEL | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/christmas-story.html | Christmas Story | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/jack-ackerman.html | JACK ACKERMAN | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/madrid-newspaper-protests-us-actions-to-isolate-cuba.html | Madrid Newspaper Protests U.S. Actions to Isolate Cuba | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/korean-opposition-attacks-park.html | Korean Opposition Attacks Park | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/anchor-chemical-leases-building-plant-to-be-constructed-in.html | ANCHOR CHEMICAL LEASES BUILDING; Plant to Be Constructed in Hicksville by Summer | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/whimsey-is-afoot-in-hostess-slippers.html | Whimsey Is Afoot in Hostess Slippers | True | By Bernadine Morris | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/mourning-closes-with-march-here-mayor-leads-1000-up-5th-ave.html | MOURNING CLOSES WITH MARCH HERE; Mayor Leads 1,000 Up 5th Ave. in Kennedy Memorial Mayor Leads March | True | By Philip Benjamin | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/study-in-london-planned.html | Study in London Planned | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/syria-withdraws-a-brigade-in-iraq-mission-in-kurdish-area-completed.html | SYRIA WITHDRAWS A BRIGADE IN IRAQ; Mission in Kurdish Area Completed, Baghdad Says | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/housewives-can-create-gift-wraps-construction-paper.html | Housewives Can Create Gift Wraps; Construction Paper | True | By Lisa Hammel | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/its-winter-again-snow-due-today-stormy-weather-from-gulf-is-heading.html | IT'S WINTER AGAIN; SNOW DUE TODAY; Stormy Weather From Gulf Is Heading Northeast A High of 36 Here | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/cookbooks-on-review-topics-covered-in-volumes-include-carving.html | Cookbooks on Review; Topics Covered in Volumes Include Carving Roasts and Planning Menus | True | By Nan Ickeringill | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/visible-satellite.html | Visible Satellite | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/meat-consumption-at-new-high.html | Meat Consumption at New High | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/changes-conquer-broncos-5820-and-win-western-division-title-rushes.html | Changes Conquer Broncos, 58-20, and Win Western Division Title; RUSHES BY LOWE SPARK SAN DIEGO Back Gains 183 Yards on Ground as Broncos Bow for 7th Time in Row | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/king-paces-four-finalists-in-hialeah-bowling-event.html | King Paces Four Finalists In Hialeah Bowling Event | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/sports-of-the-times-a-distorted-image-the-change-the-snarl-on-the.html | Sports of The Times; A Distorted Image The Change The Snarl On the Right Path | True | By Arthur Daley | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/dino-risis-the-easy-life-italian-comedy-drama-arrives.html | Dino Risi's 'The Easy Life,' Italian Comedy-Drama, Arrives | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/brokers-may-pay-hauptplan-cost-exchange-seeks-to-recover-expense-of.html | BROKERS MAY PAY HAUPT-PLAN COST; Exchange Seeks to Recover Expense of Liquidation by Raising Charges PUBLIC IS NOT AFFECTED Proposal Would Increase Fees on Odd-Lot Trades and Floor Transactions Odd-Lot Increases Three-Year Duration BROKERS MAY PAY HAUPT-PLAN COST Committee Report | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/us-taking-more-critical-look-at-how-the-war-is-being-fought.html | U.S. Taking More Critical Look At How the War Is Being Fought; Officials Less Inclined to Be Optimistic --No Basic Strategy Change Sought, but Mekong Drive Is Believed Vital Basic Strategy Backed A Form of Insurance McNamara Effects Change Vietcong's Losses The Hamlet Program | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/children-at-first-baptist-give-christmas-program.html | Children at First Baptist Give Christmas Program | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/carols-sung-at-emanu-el-by-st-georges-choir-3000-fill-the-temple.html | Carols Sung at Emanu-El by St. George's Choir; 3,000 Fill the Temple Lent to Episcopal Church Now Under Repair | True | By Paul L. Montgomery | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/resnickparker.html | Resnick--Parker | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/pope-blesses-pilgrims-he-asks-peace-for-all.html | Pope Blesses Pilgrims; He Asks Peace for All | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/5-in-wedding-party-dead-in-a-california-collision.html | 5 in Wedding Party Dead In a California Collision | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/police-promise-a-new-inquiry-into-killing-of-two-in-patrol-car.html | Police Promise a New Inquiry Into Killing of Two in Patrol Car | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/chrzanowski-skiing-victor.html | Chrzanowski Skiing Victor | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/woolworth-fund-buys-in-greenwich.html | WOOLWORTH FUND BUYS IN GREENWICH | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/kathleen-m-darcy.html | KATHLEEN M. D'ARCY | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/the-last-gift.html | The Last Gift | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/john-oakman.html | JOHN OAKMAN | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/controllers-aide-honored.html | Controller's Aide Honored | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/new-mexico-plan-rejected.html | New Mexico Plan Rejected | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/bridge-a-deal-is-sent-from-england-where-question-is-64-team-game-a.html | Bridge; A Deal Is Sent From England, Where Question Is '64 Team Game at Four Spades | True | By Albert H. Morehead | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/saigon-says-42-reds-died-in-mekong-delta-encounter.html | Saigon Says 42 Reds Died in Mekong Delta Encounter | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/spacestudy-grants-planned.html | Space-Study Grants Planned | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/new-curbs-sought-over-custodian-pay.html | NEW CURBS SOUGHT OVER CUSTODIAN PAY | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/22000-berliners-cross-to-east-brandt-defends-passes-accord.html | 22,000 Berliners Cross to East; Brandt Defends Passes Accord | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/james-stinnett-weds-deborah-r-goldberg.html | James Stinnett Weds Deborah R. Goldberg | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/the-open-land-program.html | The Open Land Program | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/queens-climber-hurt-in-fall.html | Queens Climber Hurt in Fall | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/friends-of-the-bride-sell-china.html | 'Friends of the Bride' Sell China | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/hawks-triumph-over-bruins-41-hull-gets-20th-goal-and-ties-for.html | HAWKS TRIUMPH OVER BRUINS, 4-1; Hull Gets 20th Goal and Ties for Scoring Lead 5 Goals in 9 Minutes Canadiens Score Quickly | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/robin-douglas.html | ROBIN DOUGLAS | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/theater-julie-harris-in-june-havocs-realistic-marathon-33.html | Theater: Julie Harris in June Havoc's Realistic 'Marathon '33'; Production by Actors Studio at the ANTA Cruce of Depression Years Is Re-Created | True | By Howard Taubman | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/gatt-issues-study-on-63-world-trade.html | GATT Issues Study On '63 World Trade | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/tom-jones-voted-best-movie-of-63.html | 'TOM JONES' VOTED BEST MOVIE OF '63 | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/dominican-leader-quits-3-man-junta-minister-gets-job.html | Dominican Leader Quits 3-Man Junta; Minister Gets Job | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/investor-buys-store-building-with-garage-space-in-bronx.html | Investor Buys Store Building With Garage Space in Bronx | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/company-reports.html | COMPANY REPORTS | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/europe-battles-inquiry-on-rates-10-nations-and-japan-protest-demand.html | EUROPE BATTLES INQUIRY ON RATES; 10 Nations and Japan Protest Demand for Data by U.S. Letter From London Disparities Attacked | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/head-of-integration-group-is-arrested-in-atlanta-sitin.html | Head of Integration Group Is Arrested in Atlanta Sit-In | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/hampton-roads-terminals-to-be-dedicated-on-jan-21.html | Hampton Roads Terminals To Be Dedicated on Jan. 21 | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/polychrome-elects-director.html | Polychrome Elects Director | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/fire-destroys-negro-church-in-wake-of-racial-complaint.html | Fire Destroys Negro Church In Wake of Racial Complaint | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/22-finish-course-on-nuclear-ships.html | 22 FINISH COURSE ON NUCLEAR SHIPS | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/lions-kill-circus-aide.html | Lions Kill Circus Aide | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/australia-backs-us-radio-station-menzies-victory-aids-navys-north.html | AUSTRALIA BACKS U.S. RADIO STATION; Menzies Victory Aids Navy's North West Cape Facility | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/orders-in-steel-continue-climb-officials-state-shipments-improve-in.html | ORDERS IN STEEL CONTINUE CLIMB; Officials State Shipments Improve in December Estimates Are Raised | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/screen-an-italians-amours-in-swedenalberto-sordi-stars-in-to-bed-at.html | Screen: An Italian's Amours in Sweden;Alberto Sordi Stars in 'To Bed' at Baronet | True | By Bosley Crowther | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/churches-christmas-messages-note-assassination-of-kennedy.html | Churches' Christmas Messages Note Assassination of Kennedy | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/nbc-plans-show-on-johnson-jan-5-tv-program-will-study-key-issues.html | N.B.C. PLANS SHOW ON JOHNSON JAN. 5; TV Program Will Study Key Issues Facing President Review of Oswald Case | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/ski-sessions-to-start-at-van-cortlandt-park.html | Ski Sessions to Start At Van Cortlandt Park | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/pettit-scores-25-points.html | Pettit Scores 25 Points | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/dutch-resist-pact-by-common-market-dutch-resisting-tradebloc-pact.html | Dutch Resist Pact By Common Market; DUTCH RESISTING TRADE-BLOC PACT Proposal Expected | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/count-basie-plays-woody-allen-talks.html | COUNT BASIE PLAYS; WOODY ALLEN TALKS | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/shofners-christmas-wish-an-eager-defender-passcatching-star-likes.html | Shofner's Christmas Wish: An Eager Defender; Pass-Catching Star Likes Foe Who Covers Closely Whitsell of Bears Will Face 6-Foot-3-Inch Giants' End Del Has Many Moves Top Third-Down Passer An All-Pro Ace | True | By William N. Wallacethe New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/blood-is-sought-for-only-person-known-to-have-very-rare-type-forms.html | Blood Is Sought for Only Person Known to Have Very Rare Type; Forms a Protection Speedy Method Tried | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539470 | B00000083049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/one-more-slain-in-cyprus-strife-several-hurt-in-gun-battles-between.html | ONE MORE SLAIN IN CYPRUS STRIFE; Several Hurt in Gun Battles Between Island's Factions Violence Began Saturday U.S. and Britain Worried Punishment Urged in Turkey Greece Expresses Concern Minority Rights at Issue | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/togliatti-leaves-hospital.html | Togliatti Leaves Hospital | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/ducks-and-jets-in-11-tie.html | Ducks and Jets in 1-1 Tie | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/van-der-bentbenzien.html | van der Bent--Benzien | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/linda-ann-benjamin-married-at-waldorf.html | Linda Ann Benjamin Married at Waldorf | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/sheila-ann-hara-is-married-here-four-attend-her-boston-u-student.html | Sheila Ann Hara Is Married Here; Four Attend Her; Boston U. Student Wed to Robert L. Meyer, Harvard Graduate | True | Turi-Larkin | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/johnson-extols-kennedy-as-mourning-period-ends-johnson-extols.html | Johnson Extols Kennedy As Mourning Period Ends; JOHNSON EXTOLS KENNEDY'S VISION Snuffed Out by Wind | True | By Nan Robertson Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/library-receives-rare-music-gift-collection-of-500-autograph.html | LIBRARY RECEIVES RARE MUSIC GIFT; Collection of 500 Autograph Manuscripts Donated by Robert Owen Lehman | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/catholics-facing-vietnam-terror-priest-hints-reds-instigate-acts-of.html | CATHOLICS FACING VIETNAM TERROR; Priest Hints Reds Instigate Acts of Assault and Arson Catholic Homes Burned Long an Area of Friction | True | By Hedrick Smith Special To The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/tanganyika-gets-school-loan.html | Tanganyika Gets School Loan | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/books-and-authors-life-of-president-johnson-book-on-forster-at-85.html | Books and Authors; Life of President Johnson Book on Forster at 85 Wilson in Eclipse Where Democracy Stands | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/officials-to-scan-us-latin-policies.html | OFFICIALS TO SCAN U.S. LATIN POLICIES | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/personal-finance-choosing-a-pension-plan-retirement-plans-allowed.html | Personal Finance: Choosing a Pension Plan; Retirement Plans Allowed Terminating a Program Funds March Swiftly | True | By Sal R. Nuccio | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/us-routes-tricky-for-red-officials-easing-of-auto-restrictions.html | U.S. ROUTES TRICKY FOR RED OFFICIALS; Easing of Auto Restrictions Possible Before Holiday Beleaguered Convoy Must Part Again Pole Meets Barrier A Bitter Pill | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/fund-director-named-by-welfare-federation.html | Fund Director Named By Welfare Federation | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/burmah-gets-block-of-stoc.html | Burmah Gets Block of Stoc | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/aid-trade-and-congress-johnson-fights-for-free-hand-to-test-a-new.html | Aid, Trade and Congress; Johnson Fights for Free Hand to Test a New Policy of Commerce With Reds Wants Trade Leeway Incentive to Peace | True | By Max Frankel | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/theater-trumpets-of-the-lord-opens-musical-adaptation-of-sermon.html | Theater: 'Trumpets of the Lord' Opens; Musical Adaptation of Sermon Collection Mingles Spoken Word and Gospel Singing | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/new-panama-bank-to-get-a-us-loan.html | New Panama Bank To Get a U.S. Loan | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/ceylon-sets-up-farm-schools.html | Ceylon Sets Up Farm Schools | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/gop-magazine-asserts-party-is-unready-for-1964.html | G.O.P. Magazine Asserts Party Is Unready for 1964 | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/mrs-meir-assails-syria-on-prisoners.html | MRS. MEIR ASSAILS SYRIA ON PRISONERS | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/equality-foreseen-as-economic-boon.html | EQUALITY FORESEEN AS ECONOMIC BOON | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/bogotas-thieves-inspire-legends-visitors-regaled-with-tales-of.html | BOGOTA'S THIEVES INSPIRE LEGENDS; Visitors Regaled With Tales of Police Complacency Auto Thefts Frequent | True | By Richard Eder Special To The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/aeroquip-adds-a-unit.html | Aeroquip Adds a Unit | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/theater-tonight.html | Theater Tonight | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/story-of-christmas.html | 'Story of Christmas' | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/tests-ahead-in-vietnam.html | Tests Ahead in Vietnam | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/kaunda-seems-sure-to-win-in-northern-rhodesia-vote.html | Kaunda Seems Sure to Win In Northern Rhodesia Vote | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/donovan-assails-groups-opposed-to-racial-policy-says-school-board.html | DONOVAN ASSAILS GROUPS OPPOSED TO RACIAL POLICY; Says School Board Has Done More Than Rights Units to Solve Imbalance Boycott Scheduled Donovan Scores Those Opposed To City School Integration Plan | True | By Martin Arnold | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/sue-lyon-is-married.html | Sue Lyon Is Married | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/mrs-roy-silverburgh.html | MRS. ROY SILVERBURGH | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/saddle-hershey-a-bride.html | Saddle Hershey a Bride | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/joey-basilio-to-fight-cooper.html | Joey Basilio to Fight Cooper | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/soviet-doctors-go-to-algeria.html | Soviet Doctors Go to Algeria | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/letters-to-the-times-stratton-protests-cutbacks-representative.html | Letters to The Times; Stratton Protests Cutbacks Representative Charges New York Bears Heavy Share of Closings Inequities Under Rent Control To Integrate City Schools Fundamental Change in Racial Patterns Urged by N.A.A.C.P. Against Renaming Bridge Public Services in Europe University Professor Cites Examples of Helpful Procedures Abroad Fluoridation 'Forced Therapy' Background of Pauling's Prize | True | SAMUEL S. STRATTONERNEST MILLER,of the schools. JUNE SHAGALOFF,GILBERT DI LUCIA,J. BENJAMIN BEYRER,ERIC BOBROW, M.D.OSCAR J. FALNES, | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/grace-romeyn-future-bride-of-laurence-bm-oliphant.html | Grace Romeyn Future Bride of Laurence B.M. Oliphant | True | Special to The New York TimesGitchell's | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/johnsons-memorial-talk.html | Johnson's Memorial Talk | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/comeback-by-fraser-bolsters-australians-after-a-long-layoff-star.html | Comeback by Fraser Bolsters Australians; After a Long Layoff Star Gains Davis Cup Team Berth Work Plus Fighting Spirit Help Him to Reach Top Form Fraser Refused to Quit SOS to Fraser A Satisfied Amateur | True | By Charles Friedman | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/two-skiers-chosen-for-olympic-team.html | TWO SKIERS CHOSEN FOR OLYMPIC TEAM | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/miss-cohen-wed-to-ian-m-reiss-medical-student-teacher-in-riverdale.html | Miss Cohen Wed To Ian M. Reiss, Medical Student; Teacher in Riverdale Is Bride of Columbia Honor Graduate | True | Harcourt-Harris | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/gop-women-set-meeting.html | G.O.P. Women Set Meeting | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/wagner-to-enter-transit-dispute-will-talk-to-authority-and-twu.html | WAGNER TO ENTER TRANSIT DISPUTE; Will Talk to Authority and T.W.U. Today as Contract Bargaining Resumes AGENCY TO FIGHT STRIKE Condon-Wadlin Injunctions Will Be Sought If Union Walks Out on Jan. 1 Recommendations Possible Quill Is Defiant | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/bradley-on-tourney-five.html | Bradley on Tourney Five | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/economy-of-us-how-will-it-go-administration-predictions-for-1964.html | ECONOMY OF U.S.: HOW WILL IT GO?; Administration Predictions for 1964 Are Examined for Some Firm Clues Two Major Planks A Second Danger | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/2160-electric-razors-stolen.html | 2,160 Electric Razors Stolen | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/television-network-will-drop-boxing-from-weekly-programing-in-1964.html | Television Network Will Drop Boxing From Weekly Programing in 1964; IMPACT OF MOVE HELD WIDESPREAD A.B.C and Sponsor Said to Seek Another Sports Show to Replace Boxing $30,000 a Week Allocated Rating Is Stagnant Percentage Is Less | True | By Jack Gould | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/russians-hear-christmas-plea-visiting-soviet-family-goes-to-church.html | RUSSIANS HEAR CHRISTMAS PLEA; Visiting Soviet Family Goes to Church Service in Ohio | True | By Alexander Burnham Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/state-aims-to-spur-jobs-for-women.html | STATE AIMS TO SPUR JOBS FOR WOMEN | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/oscar-j-goerke-71-dies-a-banker-and-fundraiser.html | Oscar J. Goerke, 71, Dies; A Banker and Fund-Raiser | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/claersamdperil.html | Claer--Samdperil | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/laotian-aide-coming-to-us.html | Laotian Aide Coming to U.S. | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/the-specialists-role-violent-drop-in-stock-prices-after-kennedy.html | The Specialist's Role; Violent Drop in Stock Prices After Kennedy Death Brings New Criticism Huge Volume Registered SPECIALIST'S ROLE CRITICIZED AGAIN Report Due in '64 Specialist's Advantage Xerox as an Example Revisions Held Necessary | True | By M.j. Rossant | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/objections-by-province-block-passamoquoddy-power-project-canada.html | Objections by Province Block Passamoquoddy Power Project; CANADA PROVINCE BARS POWER PLAN | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/minister-condemns-use-of-christ-on-tv.html | MINISTER CONDEMNS USE OF CHRIST ON TV | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/franklin-national-promotes.html | Franklin National Promotes | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/miss-villard-feted-by-parents-at-dance.html | Miss Villard Feted By Parents at Dance | True | Bradford Bachrach | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/washington-back-to-miss-game.html | Washington Back to Miss Game | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/alicia-andreadis-in-us-singing-debut.html | ALICIA ANDREADIS IN U.S. SINGING DEBUT | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/reflective-spirit-marks-season-assassination-casts-a-shadow-over.html | Reflective Spirit Marks Season; Assassination Casts a Shadow Over All but Midtown Glow REFLECTIVE SPIRIT MARKING SEASON A Tree for Tenants | True | By Fred Powledgethe New York Times (BY NEAL BOENZI) | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/maasdam-arrives-after-rough-trip.html | MAASDAM ARRIVES AFTER ROUGH TRIP | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/no-2-seeded-alabaman-gains-in-florida-tennis.html | No. 2 Seeded Alabaman Gains in Florida Tennis | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/scranton-still-reluctant-on-64-despite-urging-of-eisenhower-his.html | Scranton Still Reluctant on '64 Despite Urging of Eisenhower; His Decision to Give 'Deep Thought' to G.O.P. Race Is Surprise to Few Door Left Open No Eisenhower Comment | True | By William G. Weart Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/prices-are-mixed-in-cotton-dealings.html | PRICES ARE MIXED IN COTTON DEALINGS | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/depaul-names-president.html | DePaul Names President | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/16-rebels-reported-killed.html | 16 Rebels Reported Killed | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/movie-nudity-hit-by-dana-andrews-screen-guild-chief-blames-greed.html | MOVIE NUDITY HIT BY DANA ANDREWS; Screen Guild Chief Blames Greed and TV for Trend Represents 15,000 Actors 'Built-in Mediocrity' | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/crucial-point-in-vietnam-battle-to-keep-reds-from-taking-over-seen.html | Crucial Point in Vietnam; Battle to Keep Reds From Taking Over Seen Approaching the Decisive Stage Struggle to Keep Reds From Taking Over South Vietnam Reaches Crucial Stage GUERRILLAS HOLD INITIATIVE IN WAR Western Observers Warn That Junta Must Begin an Offensive Soon Reds Expand Control In Rural Regions Fighting Must Precede Effective Persuasion CENTRAL COASTAL REGION CENTRAL HIGHLANDS MEKONG DELTA REGION Situation Said to Reach Point of No Return President Diem and Nhu Disliked U.S. Advice Reds Caught Off-Guard, But Make Adjustment Generals Called Good, But Not Good Enough | True | By David Halberstam | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/loggers-traditional-dangers-are-eased-by-mechanical-innovations.html | Loggers' Traditional Dangers Are Eased by Mechanical Innovations; BARGES REPLACE LOGGING SORTERS A Mechanical 'Bronc' Cuts Dangerous Labor in Half Barge Passes Test | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/mordecai-a-stern-rabbi-in-queens-60.html | MORDECAI A. STERN, RABBI IN QUEENS, 60 | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/us-missions-to-quit-cambodia-within-month-paper-forecasts-us-still.html | U.S. Missions to Quit Cambodia Within Month, Paper Forecasts; U.S. Still Seeks Amity Missions May Remain Aid May Be Resumed Prince Rebukes 'Interference' Air-Service Pact Signed | True | By Seth S. King Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/jail-opens-door-to-the-ministry-atheist-in-prison-goes-on-to-study.html | JAIL OPENS DOOR TO THE MINISTRY; Atheist in Prison Goes on to Study in Seminary | True | By George Dugan | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/books-of-the-times-of-a-queen-who-died-young-and-fair-end-papers.html | Books Of The Times; Of a Queen Who Died Young and Fair End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/citizens-union-endorses-report-on-city-council.html | Citizens Union Endorses Report on City Council | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/fighter-off-critical-list.html | Fighter Off Critical List | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/advertising-a-prolific-year-for-mergers-birthday-advice-ratings.html | Advertising A Prolific Year for Mergers; Birthday Advice Ratings Services Termination Notices Accounts People Addendum | True | By Peter Bart | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/fred-bonar-wright.html | FRED BONAR WRIGHT | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/student-20-found-hanged.html | Student, 20, Found Hanged | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/chess-old-and-honorable-the-ruy-is-still-a-powerful-weapon.html | Chess; Old and Honorable, the Ruy Is Still a Powerful Weapon | True | By Al Horowitz | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/bowdoin-edges-duquesne-on-nbc-college-bowl.html | Bowdoin Edges Duquesne On N.B.C. 'College Bowl' | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/weeks-votes-in-congress-the-senate-the-house.html | Week's Votes in Congress; The Senate The House | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/bankrate-unity-gaining-in-world-shortterm-interest-levels-have-been.html | BANK-RATE UNITY GAINING IN WORLD; Short-Term Interest Levels Have Been in Proximity for Almost a Year UNWRITTEN AGREEMENT Money Is Beginning to Move More Freely From One Country to Another Rate Explained Current Necessity BANK-RATE UNITY GAINING IN WORLD | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/judith-freedman-wed-to-albert-zuckerman.html | Judith Freedman Wed To Albert Zuckerman | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/new-party-formed-by-indian-dissidents.html | NEW PARTY FORMED BY INDIAN DISSIDENTS | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/simple-hairdo-can-put-on-festive-airs.html | Simple Hairdo Can Put on Festive Airs | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/czech-six-beats-canadians.html | Czech Six Beats Canadians | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/realty-deal-contest-deadline.html | Realty Deal Contest Deadline | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/4-killed-in-ottawa-in-church-robbery-four-killed-in-ottawa-rectory.html | 4 Killed in Ottawa In Church Robbery; Four Killed in Ottawa Rectory As Young Robbers Are Trapped | True | By Raymond Daniell Special To the New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/ann-c-myers-married-to-herbert-hershfang.html | Ann C. Myers Married To Herbert Hershfang | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/evelyn-goldblatt-wed-to-michael-s-fields.html | Evelyn Goldblatt Wed To Michael S. Fields | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/helena-mfarland.html | HELENA M'FARLAND | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/bank-of-new-york-names-4.html | Bank of New York Names 4 | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/sidney-m-fruling-lawyer-assistant-district-attorney.html | Sidney M. Fruling, Lawyer, Assistant District Attorney | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/kentucky-bidding-for-no-1-ranking-wildcat-five-wins-tourney-for-7th.html | KENTUCKY BIDDING FOR NO. 1 RANKING; Wildcat Five Wins Tourney for 7th Victory in Row | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/state-says-fraud-was-used-to-sell-vacuum-cleaners.html | State Says Fraud Was Used to Sell Vacuum Cleaners | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/bus-line-pledges-to-seek-negroes-for-employment.html | Bus Line Pledges to Seek Negroes for Employment | True | | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-23 | 1963-12-23 | https://www.nytimes.com/1963/12/23/archives/swiss-markets-steady.html | Swiss Markets Steady | True | Special to The New York Times | 1991-08-05 | RE0000539470 | B00000083049 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/utah-state-triumphs.html | Utah State Triumphs | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/the-girl-next-door-changes-her-tune-leslie-uggams-is-now-a.html | The Girl Next Door Changes Her Tune; Leslie Uggams Is Now a Nightclub Singer TV Regular Trying to Gain a New Image Some Songs Must Wait | True | By John S. Wilson | 1991-08-05 | RE0000539467 | B00000083045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/national-educational-television-increasing-its-production-staff.html | National Educational Television Increasing Its Production Staff; Preminger's Role Canceled Goldwater to Meet Press Goulet's Guest Stars | True | By Val Adams | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/linseed-oil-price-raised.html | Linseed Oil Price Raised | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/in-the-nation-what-price-a-democratic-twothirds-majority.html | In The Nation; What Price a Democratic Two-Thirds Majority? Merits of the Underwriting | True | By Arthur Krock | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/join-the-modern-magi.html | Join the Modern Magi | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/dry-dock-savings-lifts-rate.html | Dry Dock Savings Lifts Rate | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/soybeans-mixed-wheat-advances-prices-of-corn-oats-and-rye-move.html | SOYBEANS MIXED; WHEAT ADVANCES; Prices of Corn, Oats and Rye Move Narrowly | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/project-to-reclaim-desert.html | Project to Reclaim Desert | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/red-cross-to-get-blood-gifts.html | Red Cross to Get Blood Gifts | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/leaders-appeal-for-peace.html | Leaders Appeal for Peace | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/british-and-canadian-currency-declines-in-exchange-trading.html | British and Canadian Currency Declines in Exchange Trading | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/trade-center-foes-with-new-evidence-get-a-court-order.html | Trade Center Foes, With New Evidence, Get a Court Order | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/bail-denied-to-jersey-man-accused-as-a-soviet-spy.html | Bail Denied to Jersey Man Accused as a Soviet Spy | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/taped-art-talks-tried-at-museum-earphone-device-provides-a-45minute.html | TAPED ART TALKS TRIED AT MUSEUM; Earphone Device Provides a 45-Minute Lecture | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/khrushchev-reported-planning-visit-to-uar.html | Khrushchev Reported Planning Visit to U.A.R. | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/charles-r-borland-2d-weds-prudence-price.html | Charles R. Borland 2d Weds Prudence Price | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/robber-18-accused-in-ottawa-deaths.html | ROBBER, 18, ACCUSED IN OTTAWA DEATHS | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/smaller-schools-receive-big-lift-hofstra-coach-says-fives-equal-to.html | SMALLER SCHOOLS RECEIVE BIG LIFT; Hofstra Coach Says Fives Equal to Big Colleges Talent Is Exceptional | True | By Leonard Koppett | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/more-school-aid-sought-by-board-albany-is-told-changes-it-proposed.html | MORE SCHOOL AID SOUGHT BY BOARD; Albany Is Told Changes It Proposed Depend on Rise State Aid Down | True | By Fred M. Hechinger | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/clerk-19-is-slain-in-grocery-holdup.html | CLERK, 19, IS SLAIN IN GROCERY HOLDUP | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/ohio-bank-merger-barred-by-reserve.html | OHIO BANK MERGER BARRED BY RESERVE | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/stronger-defenses-pledged.html | Stronger Defenses Pledged | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/records-broken-in-skate-trials-hunt-again-paces-tryouts-for-us.html | RECORDS BROKEN IN SKATE TRIALS; Hunt Again Paces Tryouts for U.S. Olympic Team | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/primary-bid-sought-for-senator-smith.html | PRIMARY BID SOUGHT FOR SENATOR SMITH | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/henry-armstrong-of-art-company-74.html | HENRY ARMSTRONG OF ART COMPANY, 74 | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/makarios-expresses-hope.html | Makarios Expresses Hope | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/conservationists-in-jersey-purchase-more-of-swamp.html | Conservationists in Jersey Purchase More of Swamp | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/sovietus-shot-forecast.html | Soviet-U.S. Shot Forecast | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/shackle-on-foreign-aid.html | Shackle on Foreign Aid | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/executive-is-promoted-by-national-distillers.html | Executive Is Promoted By National Distillers | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/peak-named-for-kennedy.html | Peak Named for Kennedy | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/pennsy-track-blocked-in-ohio.html | Pennsy Track Blocked in Ohio | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/edwards-co-appoints.html | Edwards Co. Appoints | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/us-unit-directs-atlantic-rescue-squadron-in-azores-flies-to-aid-of.html | U.S. UNIT DIRECTS ATLANTIC RESCUE; Squadron in Azores Flies to Aid of Disaster Victims Carried 42 Life Rafts Directed From the Air | True | BY Nan Robertson Special To the New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/books-and-authors-year-of-macmillan-schooling-under-arms-psychiatry.html | Books and Authors; Year of Macmillan Schooling Under Arms Psychiatry and Morality Writing at New School | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/palsy-sufferers-wish-granted-by-president.html | Palsy Sufferer's Wish Granted by President | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/wife-and-2-children-get-kennedy-estate-kennedys-estate-is-left-to.html | Wife and 2 Children Get Kennedy Estate; KENNEDY'S ESTATE IS LEFT TO FAMILY | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/food-news-recipes-offered-for-holiday-dishes-impressive-entree.html | Food News; Recipes Offered for Holiday Dishes Impressive Entree | True | By Jean Hewitt | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/canadian-airlines-show-gains.html | Canadian Airlines Show Gains | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/li-district-is-told-to-tutor-sick-pupil-of-parochial-school.html | L.I. District Is Told To Tutor Sick Pupil Of Parochial School | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/harvard-six-first-in-holiday-tourney.html | HARVARD SIX FIRST IN HOLIDAY TOURNEY | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/robert-kennedy-backed-as-64-vice-president.html | Robert Kennedy Backed As '64 Vice President | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/kennedy-stressed-as-airports-name.html | KENNEDY STRESSED AS AIRPORT'S NAME | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/contributions-to-the-neediest-received-yesterday.html | Contributions to the Neediest Received Yesterday | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/pickets-in-guiana-score-us.html | Pickets in Guiana Score U.S. | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/frederick-c-taylor.html | FREDERICK C. TAYLOR | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/mesta-machine-president.html | Mesta Machine President | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/steel-output-dips-for-2d-week-rebound-is-seen-after-holidays-109.html | Steel Output Dips for 2d Week; Rebound Is Seen After Holidays; 109 Million Tons Projected OUTPUT OF STEEL DIPS IN 2D WEEK | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/winner-of-presidents-seat-hopes-to-vote-on-house-bill.html | Winner of President's Seat Hopes to Vote on House Bill | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/west-berliners-trip-to-east-reunites-family-after-2-years.html | West Berliners' Trip to East Reunites Family After 2 Years | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/transit-problems-rooted-in-politics-operates-2-seized-lines-losses.html | Transit Problems Rooted in Politics; Operates 2 Seized Lines Losses Go Up Again 1,369 Cars Rebuilt Fewer Employez Than in '53 Police Protection an Issue Court Action Fails | True | By Bernard Stengrenthe New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/lomuscio-is-jailed.html | Lomuscio Is Jailed | True | Special to The New York Times. | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/store-executive-resigns.html | Store Executive Resigns | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/cameroon-buys-house-here.html | Cameroon Buys House Here | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/families-honor-3-young-women-at-parties-here-miss-davenport-miss.html | Families Honor 3 Young Women At Parties Here; Miss Davenport, Miss McGrath and Miss Goldman Feted | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/angela-bowlin-bride-of-g-clarke-watson.html | Angela Bowlin Bride Of G. Clarke Watson | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/christmas-star-satellite-described-as-a-misnomer.html | Christmas 'Star' Satellite Described as a Misnomer | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/decorations-for-the-tree-can-be-accident-hazard.html | Decorations for the Tree Can Be Accident Hazard | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/foodoil-trader-indicted-over-40-million-receipts-investigation.html | Food-Oil Trader Indicted Over $40 Million Receipts; Investigation Continues DeAngelis Indicted in Handling of Forged Receipts CHARGE INVOLVES $40 MILLION DEAL Allied Chief Faces $10,000 Fine and 10 Years in Jail for Each of 18 Counts Hearings for Wedcs Soviet Deal Involved A Bronx Resident | True | By Vartanig G. Vartanthe New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/suburbs-plagued-by-foraging-deer-crops-and-automobiles-and.html | SUBURBS PLAGUED BY FORAGING DEER; Crops and Automobiles and Airplanes Are Menaced as Size of Herds Grows 4,000 ON LONG ISLAND Cold and Snow Driving Many Out of Woodlands—Some Killed by Dog Packs Suffolk Bothered Most Many Killed by Cars | True | By Byron Porterfield Special To The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/wellshod-giants-use-everything-but-a-slipper-play-on-frozen-turf.html | Well-Shod Giants Use Everything but a Slipper Play; On Frozen Turf, It's Wise to Shift Into Best Footgear | True | By William N. Wallacethe New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/stocks-advance-on-london-board-gains-are-shown-in-paris-by.html | STOCKS ADVANCE ON LONDON BOARD; Gains Are Shown in Paris by Electronics and Chemicals French Shares Gain Zurich Market Steady | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/shofner-huff-and-webster-of-giants-say-they-are-in-shape-for-title.html | Shofner, Huff and Webster of Giants Say They Are in Shape for Title Game; INJURED PLAYERS JOIN IN WORKOUT Giants Run Drills in Snow --Sherman Orders Light Contact for Today | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/aluminum-maker-shows-profit-dip-harveys-income-for-year-drops-to-87c.html | ALUMINUM MAKER SHOWS PROFIT DIP; Harvey's Income for Year Drops to 87c a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/sherman-names-robustelli.html | Sherman Names Robustelli | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/38-from-the-forrestal-will-see-a-new-revue.html | 38 From the Forrestal Will See a New Revue | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/pan-am-tenants-give-toys-for-needy-many-gifts-from-groups.html | Pan Am Tenants Give Toys for Needy; Many Gifts From Groups | True | By John C. Devlinthe New York Times (BY ALLYN BAUM) | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/m-j-meehan-3d-becomes-fiance-of-miss-irving-senior-at-pennsylvania.html | M. J. Meehan 3d Becomes Fiance Of Miss Irving; Senior at Pennsylvania to Marry a Briarcliff Student in Summer | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/stokowski-offers-a-varied-program.html | STOKOWSKI OFFERS A VARIED PROGRAM | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/mrs-kennedy-draws-crowd-in-palm-beach-store-tour.html | Mrs. Kennedy Draws Crowd In Palm Beach Store Tour | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/activities-are-suggested-for-children-art-and-exhibitions-dance.html | Activities Are Suggested for Children; ART AND EXHIBITIONS DANCE MUSEUM PROGRAMS PLAYS PUPPET SHOWS | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/typhoon-nearing-saipan.html | Typhoon Nearing Saipan | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/imre-vecsey.html | IMRE VECSEY | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/miss-joan-oneill.html | MISS JOAN O'NEILL | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/new-chart-offered-for-new-york-port.html | NEW CHART OFFERED FOR NEW YORK PORT | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/israels-deficits-charged-to-arms-finance-minister-calls-for-18.html | ISRAEL'S DEFICITS CHARGED TO ARMS; Finance Minister Calls for 18% Budget Increase Payments Deficit Declines No Rise in Taxes | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/transport-news-montreal-open-yearround-operations-on-a-limited.html | TRANSPORT NEWS; MONTREAL OPEN; Year-Round Operations on a Limited Basis Possible Ellm Going to Drydock Christmas Tree on U.S. Stevedoring by Matson | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/nasser-asks-talk-on-israeli-issue-agreement-by-arab-nations-on.html | NASSER ASKS TALK ON ISRAELI ISSUE; Agreement by Arab Nations on Jordan Plan Sought Defeat by Israel Recalled Armies Consider Problem | True | By Jay Walz Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/john-kaufmann-to-wed-miss-lois-c-gordon.html | John Kaufmann to Wed Miss Lois C. Gordon | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/flatley-is-top-rookie-in-nfl-writers-poll.html | Flatley Is Top Rookie In N.F.L. Writers' Poll | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/wood-field-and-stream-laws-restricting-possession-of-guns-could.html | Wood, Field and Stream; Laws Restricting Possession of Guns Could Cost State $3 Million | True | By Oscar Godbout | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/bonds-most-prices-remain-unchanged-from-levels-of-friday-in-dull.html | Bonds Most Prices Remain Unchanged From Levels of Friday in Dull Trading; ACTIVITY IS LIGHT IN MOST SECTORS Corporate and Municipal Dealers Report Few Sales of Issues in Syndicate Tax-Swapping by Banks Bank Issue Almost Sold | True | By John H. Allan | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/florida-state-wins.html | Florida State Wins | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/choirs-will-sing-carols-tonight-churches-throughout-city-plan.html | CHOIRS WILL SING CAROLS TONIGHT; Churches Throughout City Plan Yuletide Services Bishop to Take Part Service in Parish House | True | By George Dugan | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/advertising-gumbinner-and-north-merge-new-account-the-name-game.html | Advertising Gumbinner and North Merge; New Account The Name Game Matter of Definition Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539467 | B00000083045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/screen-reacting-to-alertladybug-ladybug-by-the-perrys-opens.html | Screen: Reacting to Alert,'Ladybug, Ladybug' by the Perrys, Opens | True | By Bosley Crowther | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/westchester-papers-merging.html | Westchester Papers Merging | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/3-on-burning-oil-barge-are-rescued-off-montauk.html | 3 On Burning Oil Barge Are Rescued Off Montauk | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/colts-acquire-bond-from-indians.html | Colts Acquire Bond From Indians | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/security-title-offering-about-92-subscribed.html | Security Title Offering About 92% Subscribed | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/hectic-pace-set-in-sugar-market-rules-require-an-outcry-and-brokers.html | HECTIC PACE SET IN SUGAR MARKET; Rules Require an 'Outcry' and Brokers Obey Them Sugar Trading Takes Deft Fingers and Strong Lungs HECTIC PACE SET IN SUGAR MARKET | True | By H.j. Maidenberg | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/suffolk-to-press-for-nasa-project.html | SUFFOLK TO PRESS FOR NASA PROJECT | True | Special to The New York Times | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/puzzles-continue-in-foodoil-tangle-90-per-cent-of-oils.html | Puzzles Continue in Food-Oil Tangle; 90 Per Cent of Oils Bought Facets Multiply 56 Million Paid Out Oil Found Missing Silence Is Conspicuous. | True | By Richard Rutter | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/security-review-is-set-up-by-rusk-2-named-to-help-resolve-otepka.html | SECURITY REVIEW IS SET UP BY RUSK; 2 Named to Help Resolve Otepka Controversy Misinformation Admitted | True | By Henry Raymont Special to The New York Times. | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/books-of-the-times-news-bulletins-from-a-novelist-by-herbert.html | Books of The Times; News Bulletins From a Novelist? By HERBERT MITGANG End Papers | True | The New York Times | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/philip-levine.html | PHILIP LEVINE | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/maryland-tests-film-censorship-movie-industry-joins-case-involving.html | MARYLAND TESTS FILM CENSORSHIP; Movie Industry Joins Case Involving Prior Restraint All Movies Reviewed Court Dissent Noted | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/central-and-south-west.html | Central and South West | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/justin-r-hartzog-dead-planning-consultant-71.html | Justin R. Hartzog, Dead; Planning Consultant, 71 | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/mayor-swears-in-9-on-fiscal-panel-group-will-organize-friday-and.html | MAYOR SWEARS IN 9 ON FISCAL PANEL; Group Will Organize Friday and Start Planning Staff Staff To Be Set Up 9 Members Inducted | True | By Charles G. Bennett | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/greek-regime-wins-test-in-parliament.html | GREEK REGIME WINS TEST IN PARLIAMENT | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/canada-to-renew-fee-on-canal-use-welland-charges-held.html | CANADA TO RENEW FEE ON CANAL USE; Welland Toll Charges Held Necessary for Upkeep Next Review in Five Years Tolls Imposed in 1959 | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/railway-reports.html | RAILWAY REPORTS | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/two-directors-elected-by-alcoa.html | Two Directors Elected by Alcoa | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/us-panel-urges-railroad-to-rehire-florida-strikers.html | U.S. Panel Urges Railroad To Rehire Florida Strikers | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/stevens-is-buying-carpet-company-acquiring-karaghessian-by-exchange.html | STEVENS IS BUYING CARPET COMPANY; Acquiring Karaghessian by Exchange of Stock in Deal Placed at $20 Million. Three Plants in South | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/christiansen-gets-49er-pact-for-1964.html | CHRISTIANSEN GETS 49ER PACT FOR 1964 | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/utah-posts-10172-victory.html | Utah Posts 101-72 Victory | True | | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/5-killed-in-north-rhodesia-as-political-factions-clash.html | 5 Killed in North Rhodesia As Political Factions Clash | True | Special to The New York Times | 1991-08-05 | RE0000559467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/yearend-selling-weakens-stocks-dealings-for-tax-reasons-dominate.html | YEAR-END SELLING WEAKENS STOCKS; Dealings for Tax Reasons Dominate Trading--Volume at 4.5 Million Shares RAIL ISSUES DEPRESSED Declines Outnumber Gains by 711 to 346--Coppers Register an Advance Tax Trading to Continue Averages Move Narrowly YEAR-END SELLING LOWERS MARKET Syntex Is Off Motor Issues Dip | True | By J.h. Carmical | 1991-08-05 | RE0000559467 | B00000083045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/snow-batters-7-states-in-south-breaking-century-old-records-storm.html | Snow Batters 7 States in South, Breaking Century-Old Records; Storm Moves Eastward Kentucky Hit | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/ann-l-leschen-1961-debutante-will-be-married-betrothed-to-franklin.html | Ann L. Leschen, 1961 Debutante, Will Be Married; Betrothed to Franklin J. Cornwell, Student at Dartmouth College | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/revenue-aide-seized-in-tax-refund-case.html | REVENUE AIDE SEIZED IN TAX REFUND CASE | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/utility-reports-5-revenue-rise-philadelphia-electric-nets-50839882.html | UTILITY REPORTS 5% REVENUE RISE; Philadelphia Electric Nets $50,839,882 in the Year | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/swede-and-finn-win-a-coveted-design-award.html | Swede and Finn Win a Coveted Design Award | True | By Rita Reif | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/pope-says-ending-hunger-is-worlds-no-1-problem-peters-witness-pope.html | Pope Says Ending Hunger Is World's No. 1 Problem; Peter's Witness' POPE SAYS HUNGER IS PRIME PROBLEM Union of Minds Urged | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/tugboat-leaders-open-pact-talks-management-and-union-will-meet-again.html | TUGBOAT LEADERS OPEN PACT TALKS; Management and Union Will Meet Again on Jan. 8 Management Cites Problems Contract Covers 3,000 | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/jascha-heifetz-divorced.html | Jascha Heifetz Divorced | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/stock-offering-sold-out.html | Stock Offering Sold Out | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/ruby-bail-ruling-off-until-jan-10-as-lawyers-spar-ruby-bail-ruling.html | Ruby Bail Ruling Off Until Jan. 10 as Lawyers Spar; Ruby Bail Ruling Off to Jan. 10 As Lawyers Clash at Hearing Held Unaware of Pistol 3 Witnesses Called Cried Over Assassination | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/parkway-section-at-yonkers-opens-26mile-sprain-brook-link-added-for.html | PARKWAY SECTION AT YONKERS OPENS; 2.6-Mile Sprain Brook Link Added for $3.6 Million | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/bridge-boulevard-club-players-win-42team-tournament-best-percentage.html | Bridge; Boulevard Club Players Win 42-Team Tournament Best Percentage Play | True | By Albert H. Morehead | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/south-african-tops-pickens-in-upset-in-junior-tennis.html | South African Tops Pickens In Upset in Junior Tennis | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/new-york-skiers-deep-in-snow-but-up-north-theyre-in-trouble.html | New York Skiers Deep in Snow, But Up North They're in Trouble | True | By Michael Strauss | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/iva-brennan-77-officer-in-dar-organizer-of-chapters-for-patriotic.html | IVA BRENNAN, 77, OFFICER IN D.A.R.; Organizer of Chapters for Patriotic Societies Dies | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/british-are-pleased.html | British Are Pleased | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/weeks-auto-production-pace-slowed-by-christmas-holidays.html | Week's Auto Production Pace Slowed by Christmas Holidays | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/competition-is-hot-for-giantsbears-tickets-in-frigid-chicago.html | Competition Is Hot for Giants-Bears Tickets in Frigid Chicago | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/roberta-solomon-married.html | Roberta Solomon Married | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/boys-and-girls-towns-planned-in-3-nations.html | Boys and Girls Towns Planned in 3 Nations | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/harry-b-adist-exmanager-of-passaic-heraldnews.html | Harry B. Adsit, Ex-Manager Of Passaic Herald-News | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/illogical-travel-restrictions.html | 'Illogical' Travel Restrictions | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/2-jailed-in-perjury-in-albany-ga-case.html | 2 JAILED IN PERJURY IN ALBANY, GA., CASE | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/pope-may-carry-cross.html | Pope May Carry Cross | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/craig-t-senff-is-named-head-of-textbook-concern.html | Craig T. Senff. Is Named Head of Textbook Concern | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/us-sees-compromise.html | U.S. Sees Compromise | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/chrysler-will-raise-its-outlays-for-1964.html | Chrysler Will Raise Its Outlays for 1964 | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/charles-t-mccormick.html | CHARLES T. M'CORMICK | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/chemical-prices-increased-by-dow.html | CHEMICAL PRICES INCREASED BY DOW | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/yale-tops-tulane-9785.html | Yale Tops Tulane, 97--85 | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/school-independence.html | School Independence | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/court-dissolves-accused-charity-state-says-promoters-got-85-of.html | COURT DISSOLVES ACCUSED CHARITY; State Says Promoters Got 85% of Funds Intended to Benefit Youth of Italy Sponsored by Notables Went Out of Business | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/floridian-bay-wins-tropical-feature.html | FLORIDIAN BAY WINS TROPICAL FEATURE | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/music-six-handel-messiahsa-feast-holiday-performances-stir.html | Music: Six Handel 'Messiahs'--a Feast; Holiday Performances Stir Enthusiasm | True | By Ross Parmenter | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/strike-near-at-santa-anita-union-turns-down-offer-by-tracks-3year.html | Strike Near at Santa Anita; UNION TURNS DOWN OFFER BY TRACKS 3-Year Job Guarantee for 1,100 Workers Sought -- Automation an issue Wage Increase Offered Rich Purses Scheduled | True | By Bill Becker Special To The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/blood-and-diagnosis.html | Blood and Diagnosis | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/kennedy-fund-set-up-at-yale.html | Kennedy Fund Set Up at Yale | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/2-warehouses-in-dallas-are-sold-by-futterman.html | 2 Warehouses in Dallas Are Sold by Futterman | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/pauling-suit-to-bar-atest-is-rejected.html | PAULING SUIT TO BAR A-TEST IS REJECTED | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/brokers-here-negotiate-realty-sale-in-michigan.html | Brokers Here Negotiate Realty Sale in Michigan | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/dinners-are-given-for-junior-assembly-debutantes-plaza-supper-dance.html | Dinners Are Given for Junior Assembly Debutantes; Plaza Supper Dance Is Held Afterward in Grand Ballroom. Guests of Miss Du Bois Party For Miss Griswold Dinner at Williams Club | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/fireman-dies-in-indiana.html | Fireman Dies in Indiana | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/zizi-jeanmaire-to-return-here-with-spectacle-show-in-1965-more.html | Zizi Jeanmaire to Return Here With 'Spectacle' Show in 1965; More Backing for Show A Comedy Will Close | True | By Sam Zolotow | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/earthquake-hits-new-zealand.html | Earthquake Hits New Zealand | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/gaitskells-widow-named-life-peer.html | Gaitskell's, Widow Named Life Peer | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/outflow-of-gold-likely-to-resume-level-unchanged-18-weeks-but.html | OUTFLOW OF GOLD LIKELY TO RESUME; Level Unchanged 18 Weeks but France Is Expected to Start Buying Again RESERVE LOWER IN YEAR Purchases of Soviet Metal Have Kept the Figure Up --Reversal Due Soon Care by Treasury Covering the Sales OUTFLOW OF GOLD LIKELY TO RESUME Soviet Gold Sales | True | By Edward Cowan | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/judith-haas-fiancee-of-robert-buwalda.html | Judith Haas Fiancee Of Robert Buwalda | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/de-gaulles-second-amnesty-frees-99-young-offenders.html | De Gaulle's Second Amnesty Frees 99 Young Offenders | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/10-killed-in-day-in-cyprus.html | 10 Killed in Day in Cyprus | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/how-to-aid-52d-appeal.html | How to Aid 52d Appeal | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/johnson-to-attend-greens-rites-today.html | JOHNSON TO ATTEND GREEN'S RITES TODAY | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/theater-trojan-women-euripides-play-opens-at-circle-in-square.html | Theater: 'Trojan Women'; Euripides Play Opens at Circle in Square | True | By Howard Taubman | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/8331-freight-cars-ordered-as-backlog-rises-in-month.html | 8,331 Freight Cars Ordered As Backlog Rises in Month | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/big-store-taken-in-empire-state-red-shoe-gets-space-on-34th.html | BIG STORE TAKEN IN EMPIRE STATE; Red Cross Shoe Gets Space on 34th Street Side Floors Taken on 59th St. I. B. M. Leases Space Food Chain Gets Store Downtown Offices Taken | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/shoe-styles-copied-by-handbags-producers-duplicate-colors-materials.html | Shoe Styles Copied by Handbags; Producers Duplicate Colors, Materials and Textures HANDBAG STYLES COPY SHOE LINES Increase Expected | True | By Leonard Sloane | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/cleric-and-statesman-makarios-iii-archbishop-exiled.html | Cleric and Statesman; Makarios III Archbishop Exiled | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/extra-funds-due-at-city-colleges-2-million-planned-to-allow-for.html | EXTRA FUNDS DUE AT CITY COLLEGES; $2 Million Planned to Allow for Increased Enrollment. Budget Plea Submitted | True | By John P. Shanley | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/jersey-city-bank-appoints.html | Jersey City Bank Appoints | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/the-aid-impasse-how-it-developed-hallecks-help-needed-passman-angry.html | The Aid Impasse; How It Developed; Halleck's Help Needed Passman Angry President Was Informed Halted By McCormack G.O.P. Fights to End Democrats Go Ahead McCormack Demurs New Tack Is Tried | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/george-f-handel-lawyer-83-dies.html | GEORGE F. HANDEL, LAWYER, 83, DIES | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/vice-president-named-by-hanover-equities.html | Vice President Named By Hanover Equities | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/bobble-brooks-inc.html | Bobble Brooks, Inc. | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/george-murphy-opens-coast-bid-conservative-faces-contest-in-gop.html | GEORGE MURPHY OPENS COAST BID; Conservative Faces Contest in G.O.P. Senate Primary | True | By Gladwin Hill Special To The New York Times. | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/disk-royalty-given-to-culture-center.html | DISK ROYALTY GIVEN TO CULTURE CENTER | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/exstate-official-joins-lawyers-rights-panel.html | Ex-State Official Joins Lawyers' Rights Panel | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/santa-cruz-issue-is-won-by-bank-of-america-group.html | Santa Cruz Issue Is Won By Bank of America Group | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/paperboard-index-being-revised-jan1-paperboard-men-shift-index-base.html | Paperboard Index Being Revised Jan.1; PAPERBOARD MEN SHIFT INDEX BASE | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/9-in-b52-are-killed-in-explosion-in-air.html | 9 IN B-52 ARE KILLED IN EXPLOSION IN AIR | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/creation-of-mountain-pass-by-atom-blast-studied-railway-and-road.html | Creation of Mountain Pass by Atom Blast Studied; Railway and Road Would Use 2-Mile Cut in California | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/unity-moves-more-likely.html | Unity Moves More Likely | True | By Henry Giniger Special To the New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/gas-pipeline-operator-names-new-president.html | Gas Pipeline Operator Names New President | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/turkish-troops-said-to-move.html | Turkish Troops Said to Move | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/connecticut-library-bars-naming-a-wing-in-kennedys-honor-officials.html | Connecticut Library Bars Naming a Wing In Kennedy's Honor; Officials Consulted | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/877-from-burned-liner-rescued-24-known-to-be-dead-135-missing-as.html | 877 FROM BURNED LINER RESCUED; 24 KNOWN TO BE DEAD, 135 MISSING AS SHIPS PRESS ATLANTIC SEARCH; PLANES ASSISTING Threat of an Explosion Remains--Lakonia Lists 10 Degrees Aid Dropped by Planes Weather Is Warm 877 Rescued As Air and Sea Search Continues New Burned Liner, 24 Known Dead 135 ARE MISSING FROM GREEK SHIP U.S. and British Craft Drop Liferafts and Blankets-- Sea and Weather Warm Official of Line Comments Passed Inspection | True | By Clyde H. Farnsworth Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/son-to-mrs-weinstein.html | Son to Mrs. Weinstein | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/rescue-ships-head-for-ports-by-werner-bamberger.html | Rescue Ships Head for Ports BY WERNER BAMBERGER | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/6-britons-in-uganda-deported-for-party-6-britons-ousted-in-uganda.html | 6 Britons in Uganda Deported for Party; 6 BRITONS OUSTED IN UGANDA PARTY 9 Africans Arrested Lynco Found Objectionable | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/exenvoy-rebuts-critics-on-aid-use-farland-asks-to-testify-on-cost.html | EX-ENVOY REBUTS CRITICS ON AID USE; Farland Asks to Testify on Cost of Road in Panama | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/actors-become-wine-salesman-equity-members-find-jobs-in-shops.html | ACTORS BECOME WINE SALESMEN; Equity Members Find Jobs in Shops During Holidays | True | By Richard F. Shepard | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/fischer-wins-no-5-at-chess-tourney.html | FISCHER WINS NO. 5 AT CHESS TOURNEY | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/ballet-for-the-children.html | Ballet: For the Children | True | By Allen Hughes | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/sec-orders-study-of-west-coast-firm.html | S.E.C ORDERS STUDY OF WEST COAST FIRM | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/sidelights-big-board-voting-due-in-january-starting-trouble.html | Sidelights; Big Board Voting Due in January Starting Trouble Mortgage Debt Peak An Ounce of Prevention | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/vanity-fair-mills-inc.html | Vanity Fair Mills, Inc. | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/democrats-unite-but-fail-to-force-show-down-on-aid-195-present-in.html | DEMOCRATS UNITE BUT FAIL TO FORCE SHOW DOWN ON AID; 195 Present in House Vote to Bar Delay of Day but Lack Two-Thirds Margin PARTY BACKS JOHNSON New Test Scheduled Today --Action in Senate This Week Seems Doubtful Vote Is Just Short Delay Is Expected DEMOCRATS UNITE IN BATTLE ON AID Basic Issue Is Seen Says Communists Watch Objection Causes Delay | True | By Felix Belair Jr. Special To The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/loyola-five-retains-no-1-berth-in-polls.html | LOYOLA FIVE RETAINS NO. 1 BERTH IN POLLS | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/guerrillas-kill-55-in-vietnam-clashes.html | GUERRILLAS KILL 55 IN VIETNAM CLASHES | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/teamsters-asking-phone-union-vote-teamsters-seek-phone-union-vote.html | Teamsters Asking Phone Union Vote; TEAMSTERS SEEK PHONE UNION VOTE Name Called a Liability 'Pleaded With Us' News Conference Held | True | By Martin Arnold | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/don-fullmer-loses-to-diallo-on-points.html | DON FULLMER LOSES TO DIALLO ON POINTS | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/snow-from-south-snarls-travel-in-city-and-suburbs-air-rail-and-bus.html | Snow From South Snarls Travel in City and Suburbs; Air, Rail and Bus Service Delayed-- Hundreds of Car Accidents Reported --Traffic Emergency Is Declared SNOW FROM SOUTH DISRUPTS TRAVEL No Fatalities Reported Special Trains Used Children Go Skating | True | By Martin Gansberg | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/james-d-ouchterlony-is-dead-senior-partner-in-law-firm-70.html | James D. Ouchterlony Is Dead; Senior Partner in Law Firm, 70 | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/army-triumphs-by-10070.html | Army Triumphs by 100-70 | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/suggestions-offered-on-care-of-corduroy.html | Suggestions Offered On Care of Corduroy | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/new-twoyear-contract-is-approved-by-teachers.html | New Two-Year Contract Is Approved by Teachers | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/britain-criticizes-party.html | Britain Criticizes Party | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/europes-skiing-facilities-just-grow-and-grow-virtually-every.html | Europe's Skiing Facilities Just Grow and Grow; Virtually Every Mountain Village Boasts a Lift Activity In Spring | True | By Robert Daley Special To The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/the-text-of-pope-pauls-christmas-broadcast-to-the-world-for-the.html | The Text of Pope Paul's Christmas Broadcast to the World; For the Sick and Suffering View of the Whole World First Problem Is Hunger Enkindling of New Love The Problem of Peace Peace Now Based on Fear Men's Minds Not United That All May Be United A Journey of Hope | True | The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/2-companies-name-ad-executives.html | 2 Companies Name Ad Executives | True | Fablan Bachrach | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/critic-at-large-san-francisco-bedecks-itself-for-holiday-while.html | Critic at Large; San Francisco Bedecks Itself for Holiday While Remembering a Slain Leader | True | By Brooks Atkinson | 1991-08-05 | RE0000539467 | B00000083045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/letters-to-the-times-against-military-regimes-commodity-futures-in.html | Letters to The Times; Against Military Regimes Commodity Futures in Order Judge Charles Clark's Work Hudson for Drinking Water Use of River for City's Needs, With Metering System, Advocated Phone Alarm System Wanted ARTHUR BENAVIE, Assistant Professor of Economics, Princeton University. Princeton, N.J., Dec. 18, 1963. ROBERT J. ALEXANDER. New Brunswick, N.J., Dec.15, 1963. JOHN PEPION, President, Association of Commodity Exchange Firms, Inc. New York, Dec. 12, 1963. MAURICE ROSENBERG, Professor of Law, Columbia University. New York, Dec. 17, 1963. WILLIAM S. FOSTER, Editor, American City Magazine. New York, Dec. 20, 1963. NICHOLAS V. SEDITA. Granada Hills, Calif., Dec.18, 1963. | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/turkey-may-call-talks.html | Turkey May Call Talks | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/george-rowe-75-exjustice-dead-career-in-buffalo-marked-by-many.html | GEORGE ROWE, 75, EX-JUSTICE, DEAD; Career in Buffalo Marked by Many Innovations | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/christian-n-dell.html | CHRISTIAN N. DELL | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/exmental-patient-questioned-as-suspect-in-fire-at-church.html | Ex-Mental Patient Questioned As Suspect in Fire at Church | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/suspect-convicted-in-slaying-at-bank.html | SUSPECT CONVICTED IN SLAYING AT BANK | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/a-j-viglietta-marries-mrs-mary-andrews.html | A. J. Viglietta Marries Mrs. Mary Andrews | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/us-approves-college-loan.html | U.S. Approves College Loan | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/cineramas-15-million-creditor-takes-over-as-its-top-executive.html | Cinerama's $15 Million Creditor Takes Over as Its Top Executive; Forman Expected to Add to Financing--Resnie Stays as Concern's Chairman | True | Wirephoto for The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/germans-welcome-accord.html | Germans Welcome Accord | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/mckinley-of-us-is-brilliant-in-davis-cup-drills-fraser-has-a-poor.html | McKinley of U.S. Is Brilliant in Davis Cup Drills; Fraser Has a Poor Day; AMERICAN INSISTS BACK IS ALL RIGHT McKinley Bounces Around Court With Abandon--Stolle Paces Aussies | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/samuel-sloane.html | SAMUEL SLOANE | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/relatives-of-lakonia-passengers-maintain-tense-vigil-in-britain.html | Relatives of Lakonia Passengers Maintain Tense Vigil in Britain | True | By James Feron Special To the New York Times. | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/us-to-put-off-part-of-atom-rocket-job.html | U.S. TO PUT OFF PART OF ATOM ROCKET JOB | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/common-market-accords-on-farm-tariffs-heeds-de-gaulles.html | COMMON MARKET ADOPTS ACCORDS ON FARM TARIFFS; Heeds de Gaulle's Warning, Averting Breakup--Bonn Gains Some Concessions Liberal Approach Backed COMMON MARKET ADOPTS ACCORDS | True | By Edward T. O'Toole Special To the New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/money.html | Money | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/realty-foundation-elects.html | Realty Foundation Elects | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/pro-football-signings-national-league.html | PRO FOOTBALL SIGNINGS, NATIONAL LEAGUE | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/jack-a-billmeir-63-british-shipowner.html | JACK A. BILLMEIR, 63, BRITISH SHIPOWNER | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/visible-satellites.html | Visible Satellites | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/israel-seen-unhurt-by-arabs-boycott.html | ISRAEL SEEN UNHURT BY ARABS' BOYCOTT | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/sarnoff-reports-record-profit-by-rca-for-the-second-year.html | Sarnoff Reports Record Profit By R.C.A. for the Second Year | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/paper-producer-picks-directors-south-carolina-industries-selects.html | PAPER PRODUCER PICKS DIRECTORS; South Carolina Industries Selects 11-Man Board | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/stanford-beats-kansas.html | Stanford Beats Kansas | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/dr-archie-sofman-dies-a-psychiatrist-in-jersey.html | Dr. Archie Sofman Dies; A Psychiatrist in Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/visiting-russian-sees-foundry-worries-about-workers-health.html | Visiting Russian Sees Foundry; Worries About Workers' Health | True | By Alexander Burnham Special To the New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/pupil-integration-in-3-years-urged-galamison-critic-of-school-board.html | PUPIL INTEGRATION IN 3 YEARS URGED; Galamison, Critic of School Board, Asks Timetable to Avert Feb. 3 Boycott PUPIL INTEGRATION IN 3 YEARS URGED | True | By Fred Powledge | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/judge-finds-himself-guilty.html | Judge Finds Himself Guilty | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/more-are-silent-at-ticket-inquiry-25-of-28-theater-employes-invoke.html | MORE ARE SILENT AT TICKET INQUIRY; 25 of 28 Theater Employes Invoke Fifth Amendment | True | By Sydney H. Schanberg | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/index-of-commodity-prices-shows-a-02-loss-to-949.html | Index of Commodity Prices Shows a 0.2 Loss to 94.9 | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/tenements-owner-is-convicted-again.html | TENEMENT'S OWNER IS CONVICTED AGAIN | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/afl-allstars.html | A.F.L. All-Stars | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/mrs-herbert-milley.html | MRS. HERBERT MILLEY | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/erielackawanna-sees-profit-in65.html | ERIE-LACKAWANNA SEES PROFIT IN '65 | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/president-plays-host-to-congress-meeting-is-goodwill-gesture-during.html | PRESIDENT PLAYS HOST TO CONGRESS; Meeting is Goodwill Gesture During Foreign Aid Fight Gesture of Friendship | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/swedish-bank-negotiates-for-international-venture.html | Swedish Bank Negotiates For International Venture | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/14-jailed-in-georgia-in-cuba-peace-walk.html | 14 JAILED IN GEORGIA IN CUBA PEACE WALK | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/ninestory-house-one-84th-st-sold-building-near-park-avenue-has.html | NINE-STORY HOUSE ONE 84TH ST. SOLD; Building Near Park Avenue Has Large Apartments Office Building Sold Brownstone Changes Hands 11th Ave. Plot Taken 21st St. House Acquired Uptown Parcel in Deal | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/offering-proposed-by-baystate-corp.html | OFFERING PROPOSED BY BAYSTATE CORP. | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/lesson-in-sharing-motivates-a-gift-retired-teacher-donates-5.html | LESSON IN SHARING MOTIVATES A GIFT; Retired Teacher Donates $5 — Decorations Sacrificed to Send $10 Check Decorations Sacrificed Invalid's Mother Gives LESSON IN SHARING HELPS NEEDIEST Memorial Donation Large Gifts Received CASE 33 Disfigured Girl | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/smoke-from-ship-visible-50-miles-flier-says-liner-appeared-like-a.html | SMOKE FROM SHIP VISIBLE 50 MILES; Flier Says Liner Appeared Like a Burning Hotel 'There Weren't Enough Rafts' | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/report-on-fund-for-neediest.html | Report on Fund for Neediest | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/marriage-on-jan-25-for-miss-gibson.html | Marriage on Jan. 25 For Miss Gibson | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/beech-aircraft-corp.html | Beech Aircraft Corp. | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/king-and-prince-heal-saudi-rift-bedouin-army-took-faisals-part-in.html | KING AND PRINCE HEAL SAUDI RIFT; Bedouin Army Took Faisal's Part in Royal Showdown Convinced of Threat Regular Army Not Involved | True | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/oswald-sought-to-study-russian-in-language-school-as-a-marine.html | Oswald Sought to Study Russian In Language School as a Marine | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/cincinnati-defeats-kansas-state-on-a-goal-in-final-second-7270.html | Cincinnati Defeats Kansas State On a Goal in Final Second, 72-70 | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/nicholas-s-sabatino-57-waterfront-investigator.html | Nicholas S. Sabatino, 57, Waterfront Investigator | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/mrs-nora-sayre-photographer-85.html | MRS. NORA SAYRE, PHOTOGRAPHER, 85 | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/computer-system-helped-to-speed-ships-to-rescue-ships-report-regularly.html | Computer System Helped to Speed Ships to Rescue; Ships Report Regularly | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/200000-berliners-get-holiday-passes-in-day.html | 200,000 Berliners Get Holiday Passes in Day | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/mrs-richard-e-merz.html | MRS. RICHARD E. MERZ | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/erhard-to-bid-us-reaffirm-policy-seeks-statement-on-political.html | ERHARD TO BID U.S. REAFFIRM POLICY; Seeks Statement on Political Boycott of East Germany to Counter Propaganda Recognition Refused ERHARD TO BID U.S. REAFFIRM POLICY Public Subtly Modified Differs From Adenauer | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/red-party-offers-oswald-letters-correspondence-has-been-sent-to.html | RED PARTY OFFERS OSWALD LETTERS; Correspondence Has Been Sent to Inquiry Board | True | By Peter Kihss | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/trouble-in-cyprus.html | Trouble in Cyprus | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/reynolds-co-paying-bonus.html | Reynolds & Co. Paying Bonus | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/uar-commander-in-yemen-reported-in-geneva-hospital.html | U.A.R. Commander in Yemen Reported in Geneva Hospital | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/murphy-aide-to-inquire-into-police-slaying-of-2.html | Murphy Aide to Inquire Into Police Slaying of 2 | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/independence-sails-on.html | Independence Sails On | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/us-test-pilot-retiring.html | U.S. Test Pilot Retiring | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/greece-urges-conference.html | Greece Urges Conference | True | Special to The New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/silver-and-sugar-register-losses-potatoes-and-hides-gain-cottonseed.html | SILVER AND SUGAR REGISTER LOSSES; Potatoes and Hides Gain— Cottonseed Oil, Copper and Zinc Irregular Market Held Resting | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/howe-voted-top-athlete-of-year-in-canadian-poll.html | Howe Voted Top Athlete Of Year in Canadian Poll | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/cotton-is-mixed-in-quiet-trading-prices-range-from-down-45-cents-to.html | COTTON IS MIXED IN QUIET TRADING; Prices Range From Down 45 Cents to Up 15 Cents | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/canadian-slu-head-committed-to-trial.html | CANADIAN S.I.U. HEAD COMMITTED TO TRIAL | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/chou-meets-with-ben-bella-leaves-for-morocco-friday.html | Chou Meets With Ben Bella; Leaves for Morocco Friday | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/avnet-elects-two.html | Avnet Elects Two | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/mayor-asks-speed-on-transit-terms-entering-talks-he-hints-city-will.html | MAYOR ASKS SPEED ON TRANSIT TERMS; Entering Talks, He Hints City Will Provide Some Funds Mayor Applauded Continuous Effort Urged | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/johnson-feared-a-plot-in-dallas-held-up-report-on-kennedy-during.html | JOHNSON FEARED A PLOT IN DALLAS; Held Up Report on Kennedy During Return in Plane Johnson Consulted Presence of Mind | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/georgia-tech-aide-named-miami-coach.html | GEORGIA TECH AIDE NAMED MIAMI COACH | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/greek-king-to-miss-baptism.html | Greek King to Miss Baptism | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/protest-in-jakarta-aimed-at-us-fleet.html | PROTEST IN JAKARTA AIMED AT U.S. FLEET | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/mrs-harry-blumberg.html | MRS. HARRY BLUMBERG | True | | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-24 | 1963-12-24 | https://www.nytimes.com/1963/12/24/archives/british-seek-end-of-cyprus-strife-grave-concern-is-expressed-10.html | BRITISH SEEK END OF CYPRUS STRIFE; Grave Concern Is Expressed —10 Reported Slain on Island, 20 Are Injured Constitution Is Issue BRITISH SEEK END OF CYPRUS STRIFE | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539467 | B00000083045 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/foreign-affairs-de-gaulle-ivwho-credits-whom-natos-strategic-plans.html | Foreign Affairs; De Gaulle, IV— Who Credits Whom? NATO's Strategic Plans | True | By C.l. Sulzberger | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/christmas-eve-trading-brings-1963-stock-volume-to-record-christmas.html | Christmas Eve Trading Brings 1963 Stock Volume to Record; Christmas Eve Trading Brings 1963 Stock Volume to Record Actively Traded Issues | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539468 | B00000083046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/president-calls-on-gov-connally-also-hunts-deer-no-luck-on.html | PRESIDENT CALLS ON GOV. CONNALLY; Also Hunts Deer (No Luck) on Christmas Trip Home Went to Auditorium Chat Over Old Times | True | Special To The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/prices-of-cotton-move-narrowly-market-in-doldrums-with-light.html | PRICES OF COTTON MOVE NARROWLY; Market in Doldrums With Light Outside Interest | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/europes-worker-on-double-time-december-a-13th-month-for-many-with.html | EUROPE'S WORKER ON DOUBLE TIME; December a 13th Month for Many, With Extra Pay Fringe Benefits Large EUROPE'S WORKER ON DOUBLE TIME | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/baltimore-providence-files-reorganization-plan.html | Baltimore & Providence Files Reorganization Plan | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/rome-is-seeking-100-million-loan-talking-with-european-bank-and-2.html | ROME IS SEEKING $100 MILLION LOAN; Talking With European Bank and 2 in North America Loan to Be Guaranteed Looking to Government | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/navy-to-arrive-in-2-crews.html | Navy to Arrive in 2 Crews | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/stiles-r-fifield.html | STILES R. FIFIELD | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/pan-am-is-asking-panagra-merger-absorption-of-carrier-is-sought-in.html | PAN AM IS ASKING PANAGRA MERGER; Absorption of Carrier Is Sought in New Proposal Braniff in Picture | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/gloria-vanderbilt-wed-to-tv-writer.html | GLORIA VANDERBILT WED TO TV WRITER | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/egan-boozer-give-knicks-a-lift-for-laker-game-hero-tonight-new.html | Egan, Boozer Give Knicks a Lift For Laker Game Here Tonight; New Players Bolster Team's Playmaking, Shooting and Rebounding Egan Good Feeder Rebounding Edge Held | True | By Leonard Koppett | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/fathers-group-offers-male-companionship-to-youngsters-who-have-none.html | Fathers Group Offers Male Companionship to Youngsters Who Have None | True | By Joan Cook | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/harold-a-nisley-71-a-retired-general.html | HAROLD A. NISLEY, 71, A RETIRED GENERAL | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/racial-plan-drawn-by-jersey-temple.html | RACIAL PLAN DRAWN BY JERSEY TEMPLE | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/rca-to-build-unit.html | R.C.A. to Build Unit | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/new-filmmakers-work-with-16mm-5-short-features-are-seen-in-preview.html | NEW FILMMAKERS WORK WITH 16-MM.; 5 Short Features Are Seen in Preview Screenings Two-Woman Team Music Called Striking | True | By Howard Thompson | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/yugoslav-ties-split-us-serbian-church.html | YUGOSLAV TIES SPLIT U.S. SERBIAN CHURCH | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/the-christmas-spirit-is-the-joy-of-children.html | The Christmas Spirit Is the Joy of Children | True | Photographs by Kathryn Abbe | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/mrs-tippit-sees-slain-husbands-family-oswalds-wife-visits-his-grave.html | Mrs. Tippit Sees Slain Husband's Family; Oswald's Wife Visits His Grave; Money for Mrs. Tippit | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/canadian-dollar-still-declining-while-british-pound-rebounds.html | Canadian Dollar Still Declining, While British Pound Rebounds | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/3-million-of-mink-sold.html | $3 Million of Mink Sold | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/erhard-in-pledge-to-east-germans-says-he-will-strive-to-ease-lot.html | ERHARD IN PLEDGE TO EAST GERMANS; Says He Will Strive to Ease Lot Under Communism | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/russians-to-attend-cuban-fete.html | Russians to Attend Cuban Fete | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/harderman-gets-us-contract.html | Harderman Gets U.S. Contract | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/spellman-arrives-at-antarctica-to-say-mass-for-servicemen.html | Spellman Arrives at Antarctica To Say Mass for Servicemen | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/army-general-will-retire.html | Army General Will Retire | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/idlewild-is-rededicated-as-john-f-kennedy-airport-idlewild-named.html | Idlewild Is Rededicated as John F. Kennedy Airport; IDLEWILD NAMED KENNEDY AIRPORT Honor for the City | True | By Philip Benjamin | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/proreds-report-gains.html | Pro-Reds Report Gains | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/cuban-gets-death-sentence.html | Cuban Gets Death Sentence | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/record-favors-rangers-against-wings-tonight.html | Record Favors Rangers Against Wings Tonight | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/chamber-is-unchanged.html | Chamber Is Unchanged | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/wilder-nc-state-signs-jet-contract.html | WILDER, N.C. STATE, SIGNS JET CONTRACT | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/money.html | Money | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/as-vacate-field-to-seek-another-club-says-it-will-look-for-new-site.html | A'S VACATE FIELD; TO SEEK ANOTHER; Club Says It Will Look for New Site in City in 1964 Other Sites to Be Viewed Fair Treatment Asked | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/canadian-growth-predicted-in-1964.html | CANADIAN GROWTH PREDICTED IN 1964 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/belkin-koch-gain-in-junior-tennis-at-orange-bowl-boys-18-and-under.html | Belkin, Koch Gain In Junior Tennis At Orange Bowl; BOYS 18 AND UNDER THIRD ROUND BOYS 16 AND UNDER FOURTH ROUND BOYS 14 AND UNDER THIRD ROUND GIRLS 18 AND UNDER SECOND ROUND GIRLS 16 AND UNDER SECOND ROUND | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/french-communists-insist-on-accord-for-vote-support.html | French Communists Insist On Accord for Vote Support | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/railway-report.html | RAILWAY REPORT | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/rollcall-vote-on-aid-bill.html | Roll-Call Vote on Aid Bill | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/60-record-is-set-by-fischer-in-chess.html | 6-0 RECORD IS SET BY FISCHER IN CHESS | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/business-records.html | BUSINESS RECORDS | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/mediation-talks-tomorrow-set-in-cemetery-dispute.html | Mediation Talks Tomorrow Set in Cemetery Dispute | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/ceylon-is-seeking-textile-purchases.html | CEYLON IS SEEKING TEXTILE PURCHASES | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/jerseyan-is-freed-in-dirt-theft-case.html | JERSEYAN IS FREED IN DIRT THEFT CASE | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/12-golfing-cab-drivers-to-start-a-week-in-florida-sun-today.html | 12 Golfing Cab Drivers to Start A Week in Florida Sun Today | True | By Robert Lipsyte | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/arlene-phyllis-wiener-wed-to-lester-cohn.html | Arlene Phyllis Wiener Wed to Lester Cohn | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/goan-basilica-ransacked-suspect-seized-with-loot.html | Goan Basilica Ransacked; Suspect Seized With Loot | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/leeds-northrup-redemption.html | Leeds & Northrup Redemption | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/vic-power-signs-twins-contract-reported-salary-is-25000-braves.html | VIC POWER SIGNS TWINS' CONTRACT; Reported Salary Is $25,000 —Braves Enroll 2 Players | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/utility-report-gulf-states-utilities-co.html | UTILITY REPORT; GULF STATES UTILITIES CO. | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/our-thanks-for-the-neediest.html | Our Thanks for the Neediest | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/reports-on-skiing-conditions-new-york-state.html | Reports on Skiing Conditions; NEW YORK STATE | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/continental-insurers-promote-an-executive.html | Continental Insurers Promote An Executive | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/nathaniel-s-langerman-dies-expresident-of-howard-clothes.html | Nathaniel S. Langerman Dies; Ex-President of Howard Clothes | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/vida-hope-dead-british-actress-also-a-director-she-staged-hit-the.html | VIDA HOPE DEAD; BRITISH ACTRESS; Also a Director, She Staged Hit, 'The Boy Friend,' Here Of Theatrical Family | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/washington-the-women-of-the-capital-pick-up-the-pieces-the.html | Washington; The Women of the Capital Pick Up the Pieces The Practical Problems The Women's Problem | True | By James Reston | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/rent-striker-bids-for-red-cross-aid-harlem-leader-loses-plea-for.html | RENT STRIKER BIDS FOR RED CROSS AID; Harlem Leader Loses Plea for Disaster Assistance 21 Summonses Ordered Bath Water Heated on Stove | True | By Homer Bigart | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/british-guiana-to-quit-the-caribbean-organization.html | British Guiana to Quit The Caribbean Organization | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/upstate-derailment.html | Upstate Derailment | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/spanish-sailor-here-freed-for-holiday.html | SPANISH SAILOR HERE FREED FOR HOLIDAY | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/russians-share-ohio-christmas-music-and-laughter-heard-from.html | RUSSIANS SHARE OHIO CHRISTMAS; Music and Laughter Heard From Portsmouth Home Logs Burn in Fireplace Will Share Dinner Two Women Sit Together | True | By Alexander Burnham Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/chevrolet-plans-expansion-of-three-tonawanda-plants.html | Chevrolet Plans Expansion Of Three Tonawanda Plants | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/new-rochelle-house-bought.html | New Rochelle House Bought | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/churchmen-bid-rusk-allow-sending-of-funds-to-cuba.html | Churchmen Bid Rusk Allow Sending of Funds to Cuba | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/carols-broadcast-to-communist-bloc.html | CAROLS BROADCAST TO COMMUNIST BLOC | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/plane-designs-are-sought.html | Plane Designs Are Sought | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/turkish-students-demonstrate.html | Turkish Students Demonstrate | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/truman-and-eisenhower-chat-by-phone.html | Truman and Eisenhower Chat by Phone | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/10000-more-visit-east-berlin.html | 10,000 More Visit East Berlin | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/controller-rules-on-bank-accounts.html | CONTROLLER RULES ON BANK ACCOUNTS | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/cramer-heads-gop-latin-unit.html | Cramer Heads G.O.P. Latin Unit | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/weeks-business-failures-fall-below-level-in-1962.html | Week's Business Failures Fall Below Level in 1962 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/lakonia-owners-also-operate-two-other-liners-in-atlantic-separate.html | Lakonia Owners Also Operate Two Other Liners in Atlantic; Separate Ownership Listed Organized in 1939 | True | By Werner Bamberger | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/canadian-protests-government-tolls.html | CANADIAN PROTESTS GOVERNMENT TOLLS | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/moslem-league-elects-ayub.html | Moslem League Elects Ayub | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/chemist-uncovers-old-cleansers-finds-past-secrets-of-stain-removal.html | Chemist Uncovers Old Cleansers; Finds Past 'Secrets' Of Stain Removal in 1532 Book Dr. Edelstein Traces Growth of Dyeing From German Text OLD BOOK TELLS OF SPOT REMOVAL Problems Were Numerous | True | By Herbert Koshetz | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/pope-hints-plan-to-close-council-indicates-to-cardinals-that-3d.html | POPE HINTS PLAN TO CLOSE COUNCIL; Indicates to Cardinals That 3d Session May Be Last Many Want More Time | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/george-richard-2d-editor-for-newspaper-chain-58.html | George Richard 2d, Editor For Newspaper Chain, 58 | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/laos-task-goes-to-indian-at-un-delegation-member-to-head-peace.html | LAOS TASK GOES TO INDIAN AT U.N.; Delegation Member to Head Peace Observation Team Participation of All Sought 3 Commissions Set Up New York Praised | True | By Arnold H. Lubasch Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/hydrofoil-vessel-draws-attention-may-visit-the-bahamas-and-gulf.html | HYDROFOIL VESSEL DRAWS ATTENTION; May Visit the Bahamas and Gulf Ports After Tour 117 Feet Long Visit to Baltimore | True | By Joseph Carter | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/birch-group-lists-2-million-outlay-welch-gives-1963-figure-kennedy.html | BIRCH GROUP LISTS $2 MILLION OUTLAY; Welch Gives 1963 Figure-- Kennedy 'Glorification' Hit | True | By John H. Fenton Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/mail-delayed-in-japan.html | Mail Delayed in Japan | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/ny-savings-group-picks-vice-president.html | N.Y. Savings Group Picks Vice President | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/toledo-edison-increases-quarterly-dividend-by-2c-mary-chess-inc-rc.html | Toledo Edison Increases Quarterly Dividend by 2c; Mary Chess, Inc. R.C. Can Co. | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/tournaments-begin-in-area-tomorrow.html | TOURNAMENTS BEGIN IN AREA TOMORROW | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/quiet-eisenhower-christmas.html | Quiet Eisenhower Christmas | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/mgrawedison-buys-daven-unit-general-mills-sells-only-us-electronics.html | M'GRAW-EDISON BUYS DAVEN UNIT; General Mills Sells Only U.S. Electronics Plants Degussa, Inc. And American Cyanamid unit Empire Gas and Fuel And Iroquois Gas Corp. Badische Analinund And United Cork Independent Lock Company And Cole National | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/vietnam-will-seize-millions-in-assets-of-ngos-and-aides-vietnam-to.html | Vietnam Will Seize Millions in Assets Of Ngos and Aides; VIETNAM TO SEIZE ASSETS OF NGOS | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/dawn-sees-house-groggy-but-ready-more-members-than-usual-at-opening.html | DAWN SEES HOUSE GROGGY BUT READY; More Members Than Usual At Opening of Session | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/theatrical-overseer-lawrence-shubert-lawrence-jr-a-good-theater-fan.html | Theatrical Overseer; Lawrence Shubert Lawrence Jr. A "Good Theater" Fan An English Major Managed the Majestic 'Play's The Thing' | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/brooklyn-youth-17-held-in-slaying-of-his-father.html | Brooklyn Youth, 17, Held In Slaying of His Father | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/peking-mission-in-nepal.html | Peking Mission in Nepal | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/khrushchev-hails-italys-new-leader.html | KHRUSHCHEV HAILS ITALY'S NEW LEADER | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/two-top-officials-elected-by-university-settlement.html | Two Top Officials Elected By University Settlement | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/treasury-group-closes-at-1-pm-a-few-sales-are-made-at-retail-among.html | TREASURY GROUP CLOSES AT 1 P.M.; A Few Sales Are Made at Retail Among Corporates --Municipals Stay Quiet Activity Seen Light Few Sales of Issue | True | By John H. Allan | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/johnson-attends-greens-funeral-3000-in-philadelphia-pay-tribute-to.html | JOHNSON ATTENDS GREEN'S FUNERAL; 3,000 in Philadelphia Pay Tribute to Representative | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/gifts-are-tax-free.html | Gifts Are Tax Free | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/suppression-charges-denied.html | Suppression Charges Denied | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/gregorys-wife-is-arrested-at-restaurant-in-atlanta.html | Gregory's Wife Is Arrested At Restaurant in Atlanta | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/new-zealanders-curb-wool-boom-farmers-offered-a-program-to-avoid-in.html | NEW ZEALANDERS CURB WOOL BOOM; Farmers Offered a Program to Avoid Inflation Risk Boom in 1951 Funds Not Taxed Trade Marks Time | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/new-oil-decree-issued-by-brazil-state-monopoly-declared-on.html | NEW OIL DECREE ISSUED BY BRAZIL; State Monopoly Declared On Petroleum Imports By President Goulart CITES DEFICIT PROBLEM Aims at Relieving Heavy Drain on the Country's Exchange Reserves | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/tuckahoe-suspends-official-in-dispute.html | TUCKAHOE SUSPENDS OFFICIAL IN DISPUTE | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/limit-on-football-scholarships-urged-by-engle-of-penn-state.html | Limit on Football Scholarships Urged by Engle of Penn State | True | By Gordon S. White Jr. | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/soviet-prints-johnson-speech.html | Soviet Prints Johnson Speech | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/letters-to-the-times-crisis-in-liberal-arts-teacher-says.html | Letters to The Times; Crisis in Liberal Arts Teacher Says Undergraduate Colleges Must Reconsider Their Program To Make Peace a Reality Says Socialized Farming Fails What Criteria for Aid? Failure to Apply Usual Standards to Birch Statement Charged Welcomes Society's Exposure Signs on Buses ROBERT Y. FLUNO, Professor of Political Science, Whitman College.Walla Walla, Wash., Dec. 19, 1963. JOHN H. ARNETT. Philadelphia, Dec. 19, 1963. HOWARD E. KERSHNER. New York, Dec. 19, 1963. RAYMOND B. FOSDICK. DONALD A. FIELD. Oradell, N.J., Dec. 20, 1963. G.B. REISS. New York, Dec. 6, 1963. | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/nkrumah-upsets-treason-decision-courts-ruling-clearing-3-of-role-in.html | NKRUMAH UPSETS TREASON DECISION; Court's Ruling Clearing 3 of Role in Assassination Plot Is Nullified in Ghana NKRUMAH UPSETS TREASON DECISION Trial Began Sept. 9 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/clifford-h-buckley.html | CLIFFORD H. BUCKLEY | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/many-seek-kennedy-will.html | Many Seek Kennedy Will | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/thruway-employes-to-get-no-toll-privileges-feb-1.html | Thruway Employes to Get No-Toll Privileges Feb. 1 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/violence-called-genocide.html | Violence Called 'Genocide' | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/late-buying-increases-sales-by-stores-to-seasonal-record-christmas.html | Late Buying Increases Sales By Stores to Seasonal Record; Christmas Shoppers Make Final Rush to Find the Last Items on Their Yuletide Lists RETAIL SALES SET MARK FOR SEASON Reasons for Slackening Big Season for A.&S. Fur Hats Sold | True | By Leonard Sloanethe New York Times (BY ROBERT A. WALKER) | 1991-08-05 | RE0000539468 | B00000083046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/yearend-review-of-news-due-on-tv-panelists-will-evaluate-63-events.html | YEAR-END REVIEW OF NEWS DUE ON TV; Panelists Will Evaluate '63 Events and Forecast '64's Margaret Webster on C.B.S. Civil War Documentary | By Val Adams | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/truce-in-the-holy-land.html | Truce in the Holy Land | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/asset-sale-cleared-in-stickell-inquiry.html | ASSET SALE CLEARED IN STICKELL INQUIRY | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/list-of-christmas-eve-contributions-to-fund-for-citys-neediest.html | List of Christmas Eve Contributions to Fund for City's Neediest Persons; CASE 90 A Mother's Struggle | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/city-digs-out-and-settles-down-to-celebrate-a-white-christmas-city.html | City Digs Out and Settles Down To Celebrate a White Christmas; City Digs Out and Settles Down To Celebrate a White Christmas | True | By Martin Gansberg | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/a-tragedy-of-the-sea.html | A Tragedy of the Sea | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/robert-moore-to-wed-margaret-longbotham.html | Robert Moore to Wed Margaret Longbotham | | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/harry-s-mehaffey-character-actor.html | HARRY S. MEHAFFEY, CHARACTER ACTOR | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/shazar-to-see-pope-twice.html | Shazar to See Pope Twice | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/hayes-out-of-coast-track.html | Hayes Out of Coast Track | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/coventry-to-carry-on-english-to-continue-1-liter-engines.html | Coventry to Carry On; English to Continue 1 -Liter Engines | True | By Frank M. Blunk | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/shuberts-estate-sued-for-us-tax-of-157-million-theater-producers.html | SHUBERT'S ESTATE SUED FOR U.S. TAX OF $15.7 MILLION; Theater Producer's Worth Estimated at $25 Million-- Brother Disputes Total Several Lawsuits Pending Interest Divided in Half Will Filed in 1954 U.S. SUES SHUBERT FOR $15.7 MILLION | True | By Edward Ranzal | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/television-feature-films-denotes-programs-described-in-detail-c.html | TELEVISION; FEATURE FILMS DENOTES PROGRAMS DESCRIBED IN DETAIL; (C) COLOR; (R) REPEAT. | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/dwelling-is-sold-at-456-w-20th-st-4story-brownstone-will-be-altered.html | DWELLING IS SOLD AT 456 W. 20TH ST.; 4-Story Brownstone Will Be Altered for Apartments W. 76th Parcels Taken 35-Year Holding Sold 8th Ave. Parcel in Deal Sale on Greenwich St. 12-Family House Taken | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/thousands-of-pilgrims-cross-palestine-border-israeli-and-jordanian.html | Thousands of Pilgrims Cross Palestine Border; Israeli and Jordanian Troops Stand By as Gate Opens --Weather Springlike | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/holiday-for-accused-slayer.html | Holiday for Accused Slayer | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/pumpkin-used-for-9000-years.html | Pumpkin Used for 9,000 Years | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/johnson-upheld-by-house-on-credit-sales-to-reds-3-billion-aid-bill.html | JOHNSON UPHELD BY HOUSE ON CREDIT SALES TO REDS; $3 BILLION AID BILL VOTED; SESSION AT DAWN Restriction Killed by 189 to 158--Senate Will Act Monday Convenes at 7 A.M. Fulbright Presses Action Session Is Arranged JOHNSON UPHELD ON WHEAT CREDIT Takes Three Minutes Borrows Some Words | True | By Felix Belair Jr. Special To The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/two-investors-here-sell-10-million-coast-parcels.html | Two Investors Here Sell $10 Million Coast Parcels | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/drive-is-mapped-to-eradicate-yellow-fever-mosquito-in-us.html | Drive Is Mapped to Eradicate Yellow Fever Mosquito in U.S. | True | By Harold M. Schmeck Jr. | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/opera-the-magic-flute-cast-changes-mark-mets-production-strasfogel.html | Opera: 'The Magic Flute'; Cast Changes Mark Met's Production --Strasfogel Is Musical Director | True | By Raymond Ericson | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/liston-to-start-drills-saturday.html | Liston to Start Drills Saturday | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/william-p-gillespie-3d.html | WILLIAM P. GILLESPIE 3d | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/president-begins-holiday-in-texas-on-plane-trip-he-predicts-90.html | PRESIDENT BEGINS HOLIDAY IN TEXAS; On Plane Trip, He Predicts $90 Billion in Revenues if Tax Cut Is Passed PRESIDENT BEGINS HOLIDAY IN TEXAS Not Specific on Surprise Swims Daily In Good Spirits Lumber-Import Issue | True | By Tom Wicker Special To The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/rockwell-draws-girl-as-russians-look-on.html | Rockwell Draws Girl As Russians Look On | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/morris-burg.html | MORRIS BURG | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/avc-shareholders-offer-27-of-stock-to-company.html | A.V.C. Shareholders Offer 27% of Stock to Company | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/trailways-bus-line-agrees-to-hire-negroes-as-drivers.html | Trailways Bus Line Agrees To Hire Negroes as Drivers | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bear-star-called-just-another-end-giants-work-awhile-and-play.html | BEAR STAR CALLED JUST ANOTHER END; Giants Work Awhile and Play Awhile at Stadium | True | By William N. Wallacethe New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/c-francis-clement-led-coal-companies.html | C. FRANCIS CLEMENT, LED COAL COMPANIES | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/3-futterman-properties-get-loans-of-16-million.html | 3 Futterman Properties Get Loans of $16 Million | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/handleman-company-elects-new-director.html | Handleman Company Elects New Director | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/1000-huts-burn-in-bombay.html | 1,000 Huts Burn in Bombay | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/cyprus-factions-agree-to-truce-fighting-stilled-4-days-of-clashes.html | CYPRUS FACTIONS AGREE TO TRUCE; FIGHTING STILLED; 4 Days of Clashes Cease After U.S. and Britain Intervene in Dispute Greeks Counterattack Casualties Uncertain CYPRUS FACTIONS AGREE TO A TRUCE | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/stewart-upholds-bail-denial-in-michigan-obscenity-case.html | Stewart Upholds Bail Denial In Michigan Obscenity Case | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/tankers-keel-is-pierced-in-providence-ri-mystery.html | Tanker's Keel Is Pierced In Providence, R.I., Mystery | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/edward-l-vollers.html | EDWARD L. VOLLERS | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/janice-kump-sets-nuptials.html | Janice Kump Sets Nuptials | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/west-names-cocaptains.html | West Names Co-Captains | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bids-are-requested-on-allieds-tallow.html | BIDS ARE REQUESTED ON ALLIED'S TALLOW | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/minnesota-lodge-group.html | Minnesota Lodge Group | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/kadar-sees-peril-in-reds-quarrel-urges-accord-or-silence-in.html | KADAR SEES PERIL IN REDS' QUARREL; Urges Accord or Silence in Moscow-Peking Rift Discussions Upheld | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/broad-integration-of-schools-asked-by-jewish-congress-concrete.html | Broad Integration Of Schools Asked By Jewish Congress; Concrete Program Urged UNIFORM POLICIES ON SCHOOLS URGED Cool on Free Transfers Other Recommendations | True | By Fred Powledge | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/vietcong-orders-brief-ceasefire-government-forces-reject-gesture-as.html | VIETCONG ORDERS BRIEF CEASE-FIRE; Government Forces Reject Gesture as Propaganda Saigon in Festive Mood | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/pennsy-and-union-reach-agreement.html | PENNSY AND UNION REACH AGREEMENT | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/deer-mouse-fought-by-poisoned-grain.html | DEER MOUSE FOUGHT BY POISONED GRAIN | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/panama-credit-group-begins.html | Panama Credit Group Begins | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/radio-music-talks-and-special-events-news-broadcasts-wqxr-today.html | RADIO; MUSIC TALKS AND SPECIAL EVENTS NEWS BROADCASTS WQXR TODAY | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bears-given-rest-and-warning-too-halas-tells-them-they-will-have-to.html | BEARS GIVEN REST AND WARNING, TOO; Halas Tells Them They Will Have to Be at Their Best | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/lillian-ross-book-will-be-a-musical-feuer-and-martin-discuss.html | LILLIAN ROSS BOOK WILL BE A MUSICAL; Feuer and Martin Discuss 'Vertical and Horizontal' 'Spoon River' Negotiations 2 Shows Delayed | True | By Sam Zolotow | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/heart-men-to-teach-abroad.html | Heart Men to Teach Abroad | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/ellen-kline-married-to-robert-furman-nordenlevine.html | Ellen Kline Married To Robert Furman; Norden—Levine | True | Valeche | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/hs-ely-co-names-appraisal-exeutive.html | H.S. Ely & Co. Names Appraisal Exeutive | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/myrtle-e-hibberd-affianced-to-student.html | Myrtle E. Hibberd Affianced to Student | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/syria-says-israel-holds-48-captives.html | SYRIA SAYS ISRAEL HOLDS '48 CAPTIVES | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/smoke-fells-shoppers.html | Smoke Fells Shoppers | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/35-million-lent-on-2d-ave-house-financing-also-is-arranged-for.html | $3.5 MILLION LENT ON 2D AVE. HOUSE; Financing Also Is Arranged for Other Buildings 3d Ave. Co-op Gets Loan Leasehold Mortgage Made 40 E. 62d Financing Loan for Mt. Vernon Project | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/line-lists-896-as-saved-queen-deeply-shocked.html | Line Lists 896 as Saved; Queen "Deeply Shocked" | True | Special To The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/shuberts-began-careers-upstate-made-fortune-in-theater-from-a-lowly.html | SHUBERTS BEGAN CAREERS UPSTATE; Made Fortune in Theater From a Lowly Start Started a Stock Company Syndicate Had 1,250 Units Half Set Aside | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/acheson-visit-rejected.html | Acheson Visit Rejected | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/judith-anne-andrew-is-prospective-bride.html | Judith Anne Andrew Is Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/li-bus-lines-say-an-authority-setup-would-raise-costs.html | L.I. Bus Lines Say An Authority Setup Would Raise Costs | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/nolanwojick.html | Nolan--Wojick | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/sports-of-the-times-under-the-christmas-tree-gifts-without.html | Sports of The Times; Under the Christmas Tree Gifts Without Wrappings With Holly and Ribbons Bedecked With Tinsel | True | By Arthur Daleythe New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/curtis-keedy-to-wed-lesley-l-williams.html | Curtis Keedy to Wed Lesley L. Williams | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/church-has-role-in-stage-project-to-be-a-theater-as-authors-turn-to.html | CHURCH HAS ROLE IN STAGE PROJECT; To Be a Theater as Authors Turn to Writing Plays Group's Goal Outlined Six Writers Enlisted Working Habits Vary | True | By Richard F. Shepard | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/dominican-shift-stirs-us-fears-capital-will-withhold-aid-for-a.html | DOMINICAN SHIFT STIRS U.S. FEARS; Capital Will Withhold Aid for a While Longer Moderation Asked in Vain | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/2-russians-favor-policing-of-arms-supranational-controls-arc.html | 2 RUSSIANS FAVOR POLICING OF ARMS; Supranational Controls Are Necessary, Writers Say Editors See Progress | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/eight-new-movies-opening-at-theaters-in-city-today.html | Eight New Movies Opening At Theaters in City Today | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/west-may-back-neutral-status-for-cambodians-us-britain-france-hope.html | WEST MAY BACK NEUTRAL STATUS FOR CAMBODIANS; U.S., Britain, France Hope for Early Agreement on Proposed Declaration PRINCE SOUGHT PLEDGE Statement Would Be Basis for Dealings With Soviet and China on Kingdom Efforts Began a Year Ago Discussed in Paris Vietnam Debate Feared WESTERN ACCORD ON CAMBODIA NEAR Propaganda Damage Seen | True | By Tad Srulc Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/marine-sentry-shot-on-duty.html | Marine Sentry Shot on Duty | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/eight-more-whites-ousted-by-uganda.html | EIGHT MORE WHITES OUSTED BY UGANDA | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/-and-for-the-president.html | ... and for the President | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/russians-honor-hasidic-visitors-brooklyn-rabbi-and-group-visit-tomb.html | RUSSIANS HONOR HASIDIC VISITORS; Brooklyn Rabbi and Group Visit Tomb in Ukraine Took Their Own Food Flights Grounded | True | By M.s. Handler | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bowl-asks-legal-advice-on-withdrawal-by-mira.html | Bowl Asks Legal Advice On Withdrawal by Mira | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/texan-takes-oath-in-time-to-vote-on-foreign-aid-bill.html | Texan Takes Oath in Time To Vote on Foreign Aid Bill | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/europe-is-making-christmas-merry-buying-is-heavy-in-britain-italy.html | EUROPE IS MAKING CHRISTMAS MERRY; Buying Is Heavy in Britain, Italy and Netherlands Dutch Plan Feast Britons Spend Freely | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/ingrid-goettel-plans-bridal.html | Ingrid Goettel Plans Bridal | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/arab-summit-talk-is-asked-by-nasser.html | ARAB SUMMIT TALK IS ASKED BY NASSER | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/dutch-instruct-shipowners-not-to-give-us-cargo-data.html | Dutch Instruct Shipowners Not To Give U.S. Cargo Data | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bn-swett-fiance-of-eleanor-chance.html | B.N. Swett Fiance Of Eleanor Chance | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/books-of-the-times-the-merriment-of-christmas-one-immortal-poem.html | Books Of The Times; The Merriment of Christmas One Immortal Poem | True | By Orville Prescott | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bridge-if-rochester-hand-is-typical-college-bridge-is-high-level.html | Bridge; If Rochester Hand Is Typical, College Bridge Is High Level Opening Settled Hand | True | By Albert H. Morehead | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/new-hampshire-backers-sure-goldwater-will-run.html | New Hampshire Backers Sure Goldwater Will Run | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/ortiz-fights-elorde-feb-1.html | Ortiz Fights Elorde Feb. 1 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/dr-harry-e-nicholas.html | DR. HARRY E. NICHOLAS | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/respect-for-trulls-arm-keeps-eastern-pass-defense-on-alert.html | Respect for Trull's Arm Keeps Eastern Pass Defense on Alert | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/questions-raised-on-charity-costs-many-impondarables-cited-in.html | QUESTIONS RAISED ON CHARITY COSTS; Many 'Imponderables' Cited in Fund-Raising Work Reply Not Received | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/quarter-horse-on-coast-dies-after-winning-race.html | Quarter Horse on Coast Dies After Winning Race | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/failures-reported-in-russian-republic.html | FAILURES REPORTED IN RUSSIAN REPUBLIC | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/chamberlain-moves-into-scoring-lead.html | CHAMBERLAIN MOVES INTO SCORING LEAD | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/tupper-to-head-campaign-for-rockefeller-in-6-states.html | Tupper to Head Campaign For Rockefeller in 6 States | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/train-full-of-gifts-burns.html | Train Full of Gifts Burns | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/blood-donations-tomorrow.html | Blood Donations Tomorrow | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/5th-ave-unit-asks-for-61st-st-tunnel.html | 5TH AVE. UNIT ASKS FOR 61ST ST. TUNNEL | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/us-star-falters-after-fast-start-throws-racquet-in-disgust.html | U.S. STAR FALTERS AFTER FAST START; Throws Racquet in Disgust Following Two Defeats-- Gonzalez Goes Home Change in Form Emerson Impressive | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/finnish-freighter-sinks.html | Finnish Freighter Sinks | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/rentcontrolled-hotels-to-appeal-to-high-court.html | Rent-Controlled Hotels To Appeal to High Court | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/clerks-at-track-call-off-strike-but-janitors-at-santa-anita-refuse.html | CLERKS AT TRACK CALL OFF STRIKE; But Janitors at Santa Anita Refuse to Accept Terms Talks Are Suspended Entries Are Taken | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/the-hope-the-dream.html | The Hope, the Dream | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/a-victory-for-the-west.html | A Victory for the West | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/cairo-aides-expect-khrushchev-in-may.html | CAIRO AIDES EXPECT KHRUSHCHEV IN MAY | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/peru-bus-accident-kills-15.html | Peru Bus Accident Kills 15 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/sober-air-marks-christmas-here-mayor-reflects-mood-of-joy-with.html | SOBER AIR MARKS CHRISTMAS HERE; Mayor Reflects Mood of Joy With Overtones of Sadness Santa Sends Money Home Fewer Than Expected Letters Undelivered | True | By Robert C. Doty | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/prince-dismisses-three.html | Prince Dismisses Three | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/young-will-seek-2d-term-in-64-as-junior-senator-from-ohio-democrat.html | Young Will Seek 2d Term in '64 As Junior Senator From Ohio; Democrat, 74, Changes His Mind About Retiring--Stiff G.O.P. Battle Seen G.O.P. Opposition Dispute With Legion | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/index-of-commodity-prices-climbs-04-to-953-level.html | Index of Commodity Prices Climbs 0.4 to 95.3 Level | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/falcons-drill-in-mud.html | Falcons Drill in Mud | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/chadwickcollinstyler.html | Chadwick-Collins--Tyler | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/c-o-negotiating-deal-with-newport-news-va.html | C. & O. Negotiating Deal With Newport News, Va. | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/victoria-hawley-bogle-engaged-to-james-kerr.html | Victoria Hawley Bogle Engaged to James Kerr | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/joseph-s-boyle.html | JOSEPH S. BOYLE | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/appeal-evokes-christmas-spirit-donor-expresses-the-hope-goodwill.html | APPEAL EVOKES CHRISTMAS SPIRIT; Donor Expresses the Hope Goodwill Precept Will Be Spread Through World CHILDREN GIVE SAVINGS Day's '707 Contributions Send Total Thus Far in 1963 to $447,025 8-Year-Old Donates From Puerto Rico CASE 68 Handicapped at Birth CASE 50 No One to Care CASE 31 When a Mother Dies CASE 83 Problem Boy, 3 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/transport-news-operation-sail-funds-sought-in-norway-to-send-3.html | TRANSPORT NEWS; 'OPERATION SAIL'; Funds Sought in Norway to Send 3 School Ships Holland-America Cruises Swedish Line Voyages Travel Rise Forecast Buffalo Navigation Ends | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/us-vaccine-in-nepal.html | U.S. Vaccine in Nepal | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/oil-industry-wary-of-mideast-parley-industry-wary-over-oil-talks.html | Oil Industry Wary Of Mideast Parley; INDUSTRY WARY OVER OIL TALKS | True | By J.h. Carmical | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/von-hornburg-to-fight-here-against-mckinney-on-jan-6.html | Von Hornburg to Fight Here Against McKinney on Jan. 6 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/studebaker-workers-aided.html | Studebaker Workers Aided | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/widow-excluded-in-dodges-will-500000-left-to-one-of-his-four.html | WIDOW EXCLUDED IN DODGE'S WILL; $500,000 Left to One of His Four Previous Wives | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/israel-increases-offering-of-bonds.html | ISRAEL INCREASES OFFERING OF BONDS | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/dutch-gas-reserves-found.html | Dutch Gas Reserves Found | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/accounting-executive-criticizes-approaches-to-annual-reports.html | Accounting Executive Criticizes Approaches to Annual Reports; Partner of Arthur Andersen & Co. Says Lack of Uniformity Baffles Both the Investors and Analysts Covers Intangibles Solution Offered Uniformity Urged | True | By Elizabeth M. Fowler | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bonn-and-rumania-sign-pact.html | Bonn and Rumania Sign Pact | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/food-news-the-season-for-caviar-four-trips-a-year-fish-in-same.html | Food News: The Season For Caviar; Four Trips a Year Fish in Same Waters | True | By Nan Ickeringill | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/a-full-tank-for-christmas.html | A Full Tank for Christmas | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/ben-hogan-trophy-is-voted-to-stunt-man-who-lost-leg.html | Ben Hogan Trophy Is Voted To Stunt Man Who Lost Leg | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/colonial-life-insurance-elects-2.html | Colonial Life Insurance Elects 2 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/south-africa-wins-in-cricket.html | South Africa Wins in Cricket | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/son-to-mrs-kenneth-mills.html | Son to Mrs. Kenneth Mills | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/holiday-hint.html | Holiday Hint | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/paris-notes-a-chic-tree-for-chanel.html | Paris Notes: A Chic Tree For Chanel | True | By Jeanne Molli Special To The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/750-at-mcmurdo-base.html | 750 at McMurdo Base | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/stocks-decline-in-dull-trading-days-volume-of-3970000-shares-pushes.html | STOCKS DECLINE IN DULL TRADING; Day's Volume of 3,970,000 Shares Pushes '63 Total Above Record in 1929 HOLIDAY MOOD PREVAILS 4th Day of Weaker Market Reflects Investor Selling to Establish Tax Loss Substantial Volume Price Changes Limited STOCKS DECLINE IN DULL TRADING Share of Optimism Steels Hold Steady | True | By Richard Rutter | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/gene-elderman-dies-at-53-former-political-cartoonist.html | Gene Elderman Dies at 53; Former Political Cartoonist | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/lunkenheimer-announces-special-meeting-on-jan-13.html | Lunkenheimer Announces Special Meeting on Jan. 13 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/regina-t-gitlin-engaged-to-wed-peter-a-gross-masters-candidate-and.html | Regina T. Gittlin Engaged to Wed Peter A. Gross; Master's Candidate and Yale Medical Student Plan Their Nuptials | True | Special to The New York TimesD'Arlene | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bricks-are-made-by-new-method-pilot-plant-upstate-uses-any.html | BRICKS ARE MADE BY NEW METHOD; Pilot Plant Upstate Uses Any Materials, No Heat Blended With Chemicals | True | By William M. Freeman Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/hoffa-jury-fixing-trial-is-delayed-for-2-weeks.html | Hoffa Jury Fixing Trial Is Delayed for 2 Weeks | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/looting-is-charged.html | Looting Is Charged | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/decision-deferred-in-suit-on-powell.html | DECISION DEFERRED IN SUIT ON POWELL | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/booksauthors-wintry-subject-cool-journey-unseasonal-productions.html | Books--Authors; Wintry Subject Cool Journey Unseasonal Productions Echoes of Hyde Park | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/sidelights-gas-sales-fickle-as-the-weather-christmas-quiet-buses.html | Sidelights; Gas Sales Fickle As the Weather Christmas Quiet Buses and Money Orders Small Business is Big | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/50000-reward-is-offered-in-kroger-store-bombings.html | $50,000 Reward Is Offered In Kroger Store Bombings | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/stock-trading-slows-in-europe-as-markets-show-holiday-mood.html | Stock Trading Slows in Europe As Markets Show Holiday Mood | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/us-defers-flight-of-atomic-rocket-180-million-savings-seen-ground.html | U.S. DEFERS FLIGHT OF ATOMIC ROCKET; $180 Million Savings Seen-- Ground Tests to Continue Compromise Budget | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/equitable-paper-buys-plant.html | Equitable Paper Buys Plant | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/western-pacific-delays-sante-fe-merger-vote.html | Western Pacific Delays Sante Fe Merger Vote | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/woman-sets-up-heart-fund.html | Woman Sets Up Heart Fund | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/spring-wedding-is-set-by-ensign-and-jane-patrick-john-f-mcjennett.html | Spring Wedding Is Set by Ensign And Jane Patrick; John F. McJennett 3d of the Navy Is Fiance of Michigan Alumna | True | Special to The New York TimesSouthall-Locke | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/kennedy-children-play-with-cousins.html | KENNEDY CHILDREN PLAY WITH COUSINS | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/davisdragonas.html | Davis--Dragonas | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/aw-silverstone-educator-ran-camp.html | A.W. SILVERSTONE, EDUCATOR RAN CAMP | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/transit-agency-preparing-offer-continuous-negotiations-to-be.html | TRANSIT AGENCY PREPARING OFFER; Continuous Negotiations to Be Started Tomorrow | True | By Damon Stetson | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/cleopatra-banned-in-uar.html | 'Cleopatra' Banned in U.A.R. | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/india-protests-to-peking-over-message-to-sikkim.html | India Protests to Peking Over Message to Sikkim | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/schools-plan-to-test-cement-to-be-used-in-new-buildings.html | Schools Plan to Test Cement To Be Used in New Buildings | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/guinness-brewer-increases-profit-net-of-irish-concern-hits-more.html | GUINNESS BREWER INCREASES PROFIT; Net of Irish Concern Hits More Than $11.8 Million Reynolds & Reynolds | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/futures-advance-49-to-100-points-sugar-lead-and-potatoes-show-gain.html | FUTURES ADVANCE 49 TO 100 POINTS; Sugar, Lead and Potatoes Show Gains--Copper and Silver Decline | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/gloria-a-ewell-teacher-on-li-plans-marriage-she-becomes-fiancee-of.html | Gloria A. Ewell, Teacher on L.I., Plans Marriage; She Becomes Fiancee of Wallace J. Knox 2d, Law Student | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/christmas-mail-kept-port-busy-145-million-greetings-were-handled.html | CHRISTMAS MAIL KEPT PORT BUSY; 145 Million 'Greetings' Were Handled Since Nov. 1 Link to Most of World Dec. 12 Peak Day | True | By Werner Bamberger | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/papandreou-out-as-greek-premier-he-seeks-an-election-to-end.html | PAPANDREOU OUT AS GREEK PREMIER; He Seeks an Election to End Reliance on Pro-Reds Party Demands Election Palace Announces Plan Welfare Plans Under Way | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/simon-azin.html | SIMON AZIN | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/customs-official-retires-here-ending-a-250000ship-career-sugar.html | Customs Official Retires Here, Ending a 250,000-Ship Career; Sugar, Deputy Collector, 40 Years on Job, Supervised Entry and Clearance Must File Papers Number is Permanent | True | By George Horneathe New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/adelsberg-defeats-puca-81-in-psal-tennis-tourney.html | Adelsberg Defeats Puca, 8-1, In P.S.A.L. Tennis Tourney | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/mrs-essebaggers-is-dead-exmissionary-in-india-58.html | Mrs. Essebaggers Is Dead; Ex-Missionary in India, 58 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/captain-last-man-off.html | Captain Last Man Off | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/packaging-action-draws-trade-ire-bill-would-force-packers-to-show.html | PACKAGING ACTION DRAWS TRADE IRE; Bill Would Force Packers to Show Country of Origin Unfair Competition | True | By Philip Shabecoff | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/athol-townley-dies-in-australia-newly-designated-envoy-to-us.html | Athol Townley Dies in Australia; Newly Designated Envoy to U.S.; Ex-Minister of Defense, 56, Was to Start Washington Assignment in March Negotiated for TFX | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/lakonia-survivors-land-speaking-bitterly-of-crew-greek-liner-drifts.html | Lakonia Survivors Land, Speaking Bitterly of Crew; Greek Liner Drifts After Disaster as Search for Survivors Continues 'Unpardonable Confusion' During Fire Is Charged—53 Found Dead on Board The Hulk--Sea Search Abandoned | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/navy-eleven-is-chosen-no-11.html | Navy Eleven Is Chosen No. 1 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/city-tax-receipts-uphold-forecast-data-show-increases-will-not.html | CITY TAX RECEIPTS UPHOLD FORECAST; Data Show Increases Will Not Affect Collections Cigarette Sales Unaffected | True | By Charles G. Bennett | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/layoffs-impact-spread-out-on-li-republic-employes-live-in-many.html | LAYOFFS' IMPACT SPREAD OUT ON L.I.; Republic Employes Live in Many Communities Painting Raised Hopes 8,000 Layoffs Possible Won't Ruin Christmas Next Few Weeks Vital | True | By Roy R. Silver Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/mrs-he-wurlitzer.html | MRS. H.E. WURLITZER | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/samuel-dudley-exdean-at-yale-head-of-engineering-school-diesworked.html | SAMUEL DUDLEY, EX-DEAN AT YALE; Head of Engineering School Dies—Worked on Air Brake Worked While Student | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/2-illini-nurse-injuries.html | 2 Illini Nurse Injuries | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/baker-is-defended-by-woman-friend.html | BAKER IS DEFENDED BY WOMAN FRIEND | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/32-killed-in-crash-of-hungarian-train.html | 32 KILLED IN CRASH OF HUNGARIAN TRAIN | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/christmas-marked-in-peking.html | Christmas Marked in Peking | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/peak-predicted-in-use-of-nickel-industry-executive-sees-further.html | PEAK PREDICTED IN USE OF NICKEL; Industry Executive Sees Further Gains in 1964 Total Capacity Rose | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/bregy-deorsay.html | Bregy—DeOrsay | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/robert-strawbridge-dies-at-93-headed-department-store-chain.html | Robert Strawbridge Dies at 93; Headed Department Store Chain | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/mahler-announces-plans.html | Mahler Announces Plans | True | Special to The New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/navy-will-lengthen-three-nuclear-submarines-after-cutting-them-in.html | Navy Will Lengthen Three Nuclear Submarines After Cutting Them in Half | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/beliveau-of-canadiens-leads-in-hockey-scoring-race.html | Beliveau of Canadiens Leads In Hockey Scoring Race | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/illinois-town-welcomes-paralyzed-english-boy-17.html | Illinois Town Welcomes Paralyzed English Boy, 17 | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/westchester-executive-laments-lack-of-aid-in-spurring-culture.html | Westchester Executive Laments Lack of Aid in Spurring Culture; Lawyer Offered $10,000 Businessmen's Plan Listed | True | By Merrill Folsom Special To the New York Times | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/church-services-focus-on-creche-midnight-ceremonies-draw-throngs-of.html | CHURCH SERVICES FOCUS ON CRECHE; Midnight Ceremonies Draw Throngs of Worshipers Children Visit Cemetery Music Attracts Worshipers | True | By George Dugan | 1991-08-05 | RE0000539468 | B00000083046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-25 | 1963-12-25 | https://www.nytimes.com/1963/12/25/archives/eisenhower-gave-johnson-advice-president-tells-of-memo-written-in.html | EISENHOWER GAVE JOHNSON ADVICE; President Tells of Memo Written in White House | True | | 1991-08-05 | RE0000539468 | B00000083046 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/fire-ruins-troy-inn.html | Fire Ruins Troy Inn | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/chodosh-kramer.html | Chodosh--Kramer | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/bleak-day-spent-by-rent-strikers-no-heat-or-hot-water-given-to.html | BLEAK DAY SPENT BY RENT STRIKERS; No Heat or Hot Water Given to Tenants in Harlem Worst of a Bad Lot | True | By Theodore Jones the New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/rebecca-levin-is-bride.html | Rebecca Levin Is Bride | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/kuhn-loeb-names-two-executives.html | Kuhn, Loeb Names Two Executives | True | Mater | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/stamp-collection-nets-11-million-most-of-ward-holdings-are-rare-us.html | STAMP COLLECTION NETS $1.1 MILLION; Most of Ward Holdings Are Rare U.S. Examples Stamps in Blocks | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/officer-is-promoted-by-james-talcott-inc.html | Officer Is Promoted By James Talcott, Inc. | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/business-picture-remains-bright-leading-company-officers-anticipate.html | BUSINESS PICTURE REMAINS BRIGHT; Leading Company Officers Anticipate '64 Records for Profits and Sales HIGH HOPES ARE VOICED Industry Symposium Sees a Further Expansion of Economy Next Year Building Pace Seen Rising Insurance Gains Predicted Rental Gains Forecast BUSINESS PICTURE REMAINS BRIGHT Business Opinion Surveyed | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/a-r-piper-3d-weds-miss-sarah-jackson.html | A. R. Piper 3d Weds Miss Sarah Jackson | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/berliners-east-and-west-are-joined-at-christmas.html | Berliners East and West Are Joined at Christmas | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/ralston-beats-newcombe-of-australia-in-opening-davis-cup-singles.html | Ralston Beats Newcombe of Australia in Opening Davis Cup Singles Match; AMERICAN TAKES FIVE-SET BATTLE Coast Standout Triumphs by 6-4, 6-1, 3-6, 4-6, 7-5-- McKinley vs. Emerson Aussie Nervous 3-Game Sweep Crowd Tense | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/chase-manhattan-expansion.html | Chase Manhattan Expansion | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/screen-eight-new-movies-arrive-for-the-holidays-natalie-wood-starred.html | Screen: Eight New Movies Arrive for the Holidays;Natalie Wood Starred as a Salesgirl Doris Day Is in 'Move Over, Darling' 'Move Over, Darling' 'Sleeping in My Bed' 'The Best of Cinerama' 'Sword in the Stone' '4 for Texas' of 1870 'Kings of the Sun' '30 Years of Fun' | True | By Bosley Crowther | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/3-men-work-in-a-window-as-a-display-cut-in-workshop.html | 3 Men Work In a Window As a Display; Cut in Workshop | True | By George O'Brien | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/japan-is-predicting-gain-of-7-per-cent-in-economy-for-64-japan.html | Japan Is Predicting Gain of 7 Per Cent In Economy for '64; JAPAN PREDICTS GAIN IN ECONOMY | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/kennedy-street-in-belgrade.html | Kennedy Street in Belgrade | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/tristan-tzara-dadaist-is-dead-poet-founded-the-movement-in-zurich-a.html | TRISTAN TZARA, DADAIST, IS DEAD; Poet Founded the Movement in Zurich After War A Full-Bodied Protest | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/dr-myron-weaver-dean-at-union-u-62.html | DR. MYRON WEAVER, DEAN AT UNION U., 62 | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/exchange-revises-its-listing-policies-exchange-alters-listing.html | Exchange Revises Its Listing Policies; EXCHANGE ALTERS LISTING POLICIES | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/lakonia-skipper-defends-seamen-passenger-land-in-london-repeating.html | LAKONIA SKIPPER DEFENDS SEAMEN; Passenger Land in London Repeating Accusations Passenger's Charge Denied 'Disorganized,' Says Survivor Personnel List Corrected Survivors Are Bitter Passengers' Part Hailed Inquiries Are Promised Winter Cruises Popular Carrier Lands 55 Bodies U.S. Sailors Help Victims | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/standard-code-set-for-city-plumbers-who-dig-in-streets.html | Standard Code Set For City Plumbers Who Dig in Streets | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/cincinnati-aides-get-ethical-code-curbs-are-imposed-on-gifts-and.html | CINCINNATI AIDES GET ETHICAL CODE; Curbs Are Imposed on Gifts and Outside Employment Disclosures Barred | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/theater-can-stay-at-nyu-until-67-anta-washington-square-offered.html | THEATER CAN STAY AT N.Y.U. UNTIL '67; ANTA Washington Square Offered Additional Year Both May Be Used Low-Cost 'Train' Role for Pierre Olaf Miscellaneous News | | By Sam Zolotow | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/record-value-is-set-by-mineral-output.html | RECORD VALUE IS SET BY MINERAL OUTPUT | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/harry-oberholser-ornithologist-dies.html | HARRY OBERHOLSER, ORNITHOLOGIST, DIES | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/books-of-the-times-paths-of-novel-glory-on-the-anzio-beachhead-end.html | Books of The Times; Paths of Novel Glory on the Anzio Beachhead End Papers | | By Herbert Mitgang | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/childrens-show.html | Children's Show | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/ruby-has-christmas-dinner.html | Ruby Has Christmas Dinner | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/athens-press-warns-against-elections.html | ATHENS PRESS WARNS AGAINST ELECTIONS | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/ngo-assets-seizure-effected-in-saigon.html | NGO ASSETS SEIZURE EFFECTED IN SAIGON | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/junior-tennis-to-resume.html | Junior Tennis to Resume | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/jersey-pollution-group-to-study-vehicles-role.html | Jersey Pollution Group To Study Vehicles' Role | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/mrs-bette-elsas-wed-to-edmond-granville.html | Mrs. Bette Elsas Wed To Edmond Granville | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/garbage-can-disrupts-irt.html | Garbage Can Disrupts IRT | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/n-a-a-c-p-wins-pledge-on-tournament-of-roses.html | N. A. A. C. P. Wins Pledge On Tournament of Roses | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/cairo-denies-press-report.html | Cairo Denies Press Report | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/laxity-is-seen-in-credit-policy-president-of-heller-co-cites-loan.html | LAXITY IS SEEN IN CREDIT POLICY; President of Heller & Co. Cites Loan Criteria Company Founded in 1919 LAXITY IS SEEN IN CREDIT POLICY Competition Is Cited 'Captive' Competition | | By Edward Cowanmartin Harris | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/civic-onjob-training.html | Civic On-Job Training | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/korean-red-rebuffs-a-christmas-appeal.html | KOREAN RED REBUFFS A CHRISTMAS APPEAL | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/worried-father-slays-2-children-then-himself.html | Worried Father Slays 2 Children, Then Himself | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/4-are-killed-in-crash-of-airplane-in-california.html | 4 Are Killed in Crash Of Airplane in California | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/pilgrims-attend-holy-land-rites-they-flock-to-churches-in-jerusalem.html | PILGRIMS ATTEND HOLY LAND RITES; They Flock to Churches in Jerusalem and Bethlehem Ceremony in Bethlehem Throngs Visit Nazareth | True | By W. Granger Blair Special To the New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/wedding-in-spring-for-miss-huguley.html | Wedding in Spring For Miss Huguley | | Special to The New York TimesBuckingham | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/industrial-acreage-bought.html | Industrial Acreage Bought | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/r-w-harbison-fiance-of-margaret-cawley.html | R. W. Harbison Fiance Of Margaret Cawley | | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/philippine-ship-explosion-kills-4-men-others-missing.html | Philippine Ship Explosion Kills 4 Men, Others Missing | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/poultry-shipper-calls-on-us-to-subsidize-chicken-exports.html | Poultry Shipper Calls on U.S. To Subsidize Chicken Exports | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/pope-says-holiday-mass-in-visit-to-humble-church-he-calls-on-a.html | Pope Says Holiday Mass In Visit to Humble Church; He Calls on a Cripple POPE SAYS MASS IN WORKER AREA Pope Has After Thought Pope Urges Lifting of Barriers | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/urban-building-parley-set.html | Urban Building Parley Set | | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/in-the-nation-wrong-turning-on-the-road-to-peace-the-touch-of.html | In The Nation; Wrong Turning on the Road to Peace The Touch of Prescience | True | By Arthur Hrock | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/sales-gain-forecast-for-paper-industry.html | SALES GAIN FORECAST FOR PAPER INDUSTRY | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/pro-bowl-game-to-use-suddendeath-overtime.html | Pro Bowl Game to Use Sudden-Death Overtime | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/cork-useful-many-ways-in-the-home-some-limits-on-use-prices-vary.html | Cork Useful Many Ways In the Home; Some Limits on Use Prices Vary | | By Lisa Hammel | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/teaching-machine-helps-seamen-man-being-prepared-for-training-at.html | Teaching Machine Helps Seamen; Man Being Prepared For Training at School Here | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/chess-even-the-quiet-game-roars-when-fischer-is-out-to-win.html | Chess; Even the 'Quiet Game' Roars When Fischer Is Out to Win Opportunity Slips By | True | By Al Horowitz | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/queen-bids-mankind-crusade-for-honor.html | QUEEN BIDS MANKIND CRUSADE FOR HONOR | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/voice-of-bostons-negroes-growing-louder-new-study-pictures-63000.html | Voice of Boston's Negroes Growing Louder; New Study Pictures 63,000 Persons in Ghetto Conditions Churchmen Seek to Give Understanding to White Leaders A Ghetto Area School Board Re-Elected Asked Questions in Reverse Other Groups Meet | True | By John H. Fenton Special To The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/india-africa-and-chou-new-delhi-is-striving-to-counteract-chinas.html | India, Africa and Chou; New Delhi Is Striving to Counteract China's Bid for African-Asian Parley Concern Shifts to Algiers | True | By Thomas F. Brady Special To the New York Times. | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/matson-fighting-states-line-case-asks-hodges-to-review-hawaiian.html | MATSON FIGHTING STATES LINE CASE; Asks Hodges to Review Hawaiian Trade Ruling Hodges Has Veto Power | True | By George Horne | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/turkish-soldiers-based-on-cyprus-join-in-fighting-contingent-of-600.html | TURKISH SOLDIERS BASED ON CYPRUS JOIN IN FIGHTING; Contingent of 600 Engages a Greek Cypriote Force North of Nicosia ANKARA SENDING FLEET Jets Also Fly Over Capital as a Warning Move-- Casualty Reports Vague Questions to Come Before U.N. Two Companies Leave TURKISH SOLDIERS JOIN CYPRUS FIGHT Makarios in Conference Deaths Put at 100 to 200 Greece Explains Move Turkey Sends Jets and Ships Sir Alec Interrupts Holiday Gursel Criticizes Greeks | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/new-strategic-bomber-gains-favor-in-pentagon-no-bomber-production.html | New Strategic Bomber Gains Favor in Pentagon; No Bomber Production PENTAGON WEIGHS PLAN FOR BOMBER Plane Redesigned | True | By Jack Raymond Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/french-communists-urge-left-to-unite-on-candidate.html | French Communists Urge Left to Unite on Candidate | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/elman-72-breaks-ankle-in-fall-on-garage-stairs.html | Elman, 72, Breaks Ankle In Fall on Garage Stairs | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/sydelle-fiber-is-married.html | Sydelle Fiber Is Married | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/burke-oregon-state-end-wins-pop-warner-award.html | Burke, Oregon State End, Wins Pop Warner Award | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/concern-over-cyprus.html | Concern Over Cyprus | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/west-squad-coach-pleased-with-drill.html | WEST SQUAD COACH PLEASED WITH DRILL | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/scottish-boy-visits-liston-for-holiday.html | SCOTTISH BOY VISITS LISTON FOR HOLIDAY | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/mrs-kennedy-goes-to-christmas-mass-at-home-of-inlaws-throngs-at.html | Mrs. Kennedy Goes To Christmas Mass At Home of In-Laws; Throngs at Kennedy Grave | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/new-system-gauges-oxygen-of-infants.html | NEW SYSTEM GAUGES OXYGEN OF INFANTS | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/newspaper-aide-promoted.html | Newspaper Aide Promoted | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/candidacy-is-announced.html | Candidacy Is Announced | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/pravda-presents-new-view-of-us-article-omits-stereotypes-notes.html | PRAVDA PRESENTS NEW VIEW OF U.S.; Article Omits Stereotypes-- Notes Diversity of Life More Flexibility Shown Dictum Not Borne Out Changes in U. S. Attitude | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/jobs-to-be-sought-for-city-drop-outs-program-will-seek-to-help.html | JOBS TO BE SOUGHT FOR CITY DROP OUTS; Program Will Seek to Help Youths on Welfare Rolls | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/dominican-junta-member-flying-home-from-israel.html | Dominican Junta Member Flying Home From Israel | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/gulf-freighter-breaks-apart-5-men-killed-7-get-ashore.html | Gulf Freighter Breaks Apart; 5 Men Killed, 7 Get Ashore | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/school-for-deaf-asks-18-million-in-first-campaign-in-146-years.html | School for Deaf Asks 1.8 Million In First Campaign in 146 Years; Early Learning Stressed Work Now Restricted | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/faisals-refrom-effort-resisted-by-some-saudis-radio-is-first-step.html | Faisal's Refrom Effort Resisted by Some Saudis; Radio Is First Step in Moves Toward Modernization Growth of Water Resources Also Causing Friction Many Examples of Friction Slave Importing Halted | | By Dana Adams Schmidt Special To the New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/4-new-fellowships-due-for-graduates-at-pace.html | 4 New Fellowships Due For Graduates at Pace | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/us-faces-an-aid-quandary-in-peru-arbitration-award-nullified.html | U.S. Faces an Aid Quandary in Peru; Arbitration Award Nullified | | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/jewish-leaders-plead-for-unity-zionist-order-told-of-trend-away.html | JEWISH LEADERS PLEAD FOR UNITY; Zionist Order Told of Trend 'Away From Judaism' Plea for Zionists | True | By Irving Spiegel | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/20-demonstrators-spend-christmas-in-atlanta-jail.html | 20 Demonstrators Spend Christmas in Atlanta Jail | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/r-w-douglas-2d-becomes-fiance-of-julia-wharton-graduate-of-y-ale.html | R. W. Douglas 2d Becomes Fiance Of Julia Wharton; Graduate of Yale Will Marry Alumna of Mount Holyoke | True | Bradford Bachrach | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/newark-appoints-group-to-draw-up-renewal-program.html | Newark Appoints Group to Draw Up Renewal Program | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/real-estate-appraisers-elect-new-president.html | Real Estate Appraisers Elect New President | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/mrs-leibsohn-has-son.html | Mrs. Leibsohn Has Son | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/patronage-pattern-altered-by-new-city-charter-mayor-controls-jobs.html | Patronage Pattern Altered by New City Charter; Mayor Controls Jobs Worth $10.5 Million a Year-- Borough Halls Weaker CHARTER BRINGS PATRONAGE SHIFT Bills Went Through Judges Control Jobs Created by State Law Patronage Withheld Other Factors Important | True | By Richard P. Hunt | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/ready-to-attack-says-chiang.html | Ready to Attack, Says Chiang | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/christian-world-marks-nativity-in-subdued-spirit-joy-of-day-is.html | CHRISTIAN WORLD MARKS NATIVITY IN SUBDUED SPIRIT; Joy of Day Is Tempered by Memory of Assassination --Skies Are Overcast TRAFFIC IN CITY IS LIGHT Churches Are Filled, but Few Worshipers Stay to Stroll Along the Avenues Traffic Toll High Missions Serve Dinners CHRISTIAN WORLD MARKS NATIVITY | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/pro-skiers-anticipating-amateur-help.html | Pro Skiers Anticipating Amateur Help | True | By Michael Strauss | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/new-england-sled-dog-teams-to-race-next-nine-weekends.html | New England Sled Dog Teams To Race Next Nine Weekends | True | By John Rendel | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/greek-ship-found-damaged.html | Greek Ship Found Damaged | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/progress-in-italy.html | Progress in Italy | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/eisenhowers-have-quiet-day.html | Eisenhowers Have Quiet Day | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/israeli-premier-accuses-syrians-of-barbarism-eshkol-pledges-to.html | Israeli Premier Accuses Syrians of Barbarism; Eshkol Pledges to Expose Treatment of Captives Efforts Pursued to Obtain the Release of More Report on Exchange 3 Non-Israelis Released | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/brazzaville-regime-gets-a-new-premier.html | BRAZZAVILLE REGIME GETS A NEW PREMIER | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/unified-language-instruction-is-urged-in-junior-high-schools.html | Unified Language Instruction Is Urged in Junior High Schools; LANGUAGE STUDY IN CITY ASSAILED Inadequate Training Cited High Schools Concerned | True | By Fred M. Hechinger | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/523-send-gifts-to-the-neediest-5c-fines-for-gumchewing-in-classroom.html | 523 SEND GIFTS TO THE NEEDIEST; 5c Fines for Gum-Chewing in Classroom Bring $4.35 From L. I. Teacher FUND REACHES $456,028 $25 is Donated as Memorial to Meyer Berger of Times -- Children Donate Memorials to Kennedy Couple Forgo Presents NEEDIEST HELPED IN PET'S MEMORY | | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/twin-bills-today-and-tonight-open-basketball-festival-here.html | Twin Bills Today and Tonight Open Basketball Festival Here; Minnesota, Dayton, Villanova Rated Strongest in Field of Eight at Garden Afternoon Program Evening Program | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/walter-watson-of-ef-hutton-99-brokers-aide-who-began-career-in-1887.html | WALTER WATSON OF E.F. HUTTON, 99; Broker's Aide Who Began Career in 1887 Dies Kept Horses on 52d Street | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/coldemar-appoints-agent.html | Coldemar Appoints Agent | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/ehrenburg-assails-peking-on-opposition-to-test-ban.html | Ehrenburg Assails Peking On Opposition to Test Ban | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/letters-to-the-times-oppenheimers-record-science-writer-answers.html | Letters to The Times; Oppenheimer's Record Science Writer Answers Senator's Criticism of Fermi Award Cites Louisiana's Vote Raised Deporting Aliens to Taiwan Failure to Ask Peking First to Accept Them Criticized Sale of Kennedy 'Memorials' Rabbit Killing Assailed | True | LINCOLN BARNETT.elections. PHILIP H. DES MARAIS. Washington, Dec. 10, 1963.JAMES M. READ.ELLEN G. FRIEDMAN. RALPH B. FRIEDMAN.IPHIGENE OCHS SULZBERGER. | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/tv-review-tell-it-to-the-camera-replaces-glynis.html | TV Review; 'Tell It to the Camera' Replaces 'Glynis' | True | By Jack Gould | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/one-killed-one-injured-as-car-mounts-sidewalk.html | One Killed, One Injured As Car Mounts Sidewalk | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/burton-is-returned-to-patriot-roster.html | BURTON IS RETURNED TO PATRIOT ROSTER | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/harry-b-higgins-glass-executive-expresident-of-pittsburgh-plate-is.html | HARRY B. HIGGINS, GLASS EXECUTIVE; Ex-President of Pittsburgh Plate Is Dead at 81 | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/building-to-offer-flexible-layouts-new-movablewall-system-planned.html | BUILDING TO OFFER FLEXIBLE LAYOUTS; New Movable-Wall System Planned in Skyscraper Layout Changes Needed | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/nightclubs-plan-new-years-fare-entertainment-and-settings-for-auld.html | NIGHTCLUBS PLAN NEW YEAR'S FARE; Entertainment and Settings for 'Auld Lang Syne' Vary TV Show to Be Repeated One Price--With Drinks Other Entertainments | True | By John S. Wilson | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/sukamo-to-visit-manila.html | Sukamo to Visit Manila | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/janice-b-winkelman-wed-to-g-p-gewirtz.html | Janice B. Winkelman Wed to G. P. Gewirtz | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/johnson-facing-problems-over-europe-peking-says.html | Johnson Facing Problems Over Europe, Peking Says | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/2-antibomb-demonstrators-arrested-at-test-grounds.html | 2 Anti-Bomb Demonstrators Arrested at Test Grounds | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/plan-of-russian-republic-calls-for-industry-stepup.html | Plan of Russian Republic Calls for Industry Step-Up | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/freed-spanish-seaman-celebrates-with-family.html | Freed Spanish Seaman Celebrates With Family | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/furniture-lecture.html | Furniture Lecture | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/her-works-never-done-mother-at-christmas-wondrous-skills-keeps.html | Her Work's Never Done; Mother at Christmas Wondrous Skills Keeps Children Up Dinner on the Table | True | The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/hungarian-held-in-train-crash.html | Hungarian Held in Train Crash | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/john-w-holbrook.html | JOHN W. HOLBROOK | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/forecast-bright-in-home-building-fewer-apartments-in-1964-seen-by.html | FORECAST BRIGHT IN HOME BUILDING; Fewer Apartments in 1964 Seen by Industry Man | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/annual-chest-xray-urged-by-queens-tb-association.html | Annual Chest X-Ray Urged By Queens TB Association | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/arithmetic-game.html | Arithmetic Game | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/us-expert-sows-and-tunis-reaps-economy-expanding-under-farm-aides.html | U.S. EXPERT SOWS AND TUNIS REAPS; Economy Expanding Under Farm Aide's Tutelage Watermelons Do Well Stations Provide Seedlings Diversification Started | True | By Peter Braestrup Special To The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/merger-plan-filed-by-pan-american.html | MERGER PLAN FILED BY PAN AMERICAN | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/cake-is-symbol-in-russians-ohio-visit-two-economic-faiths-tass.html | Cake Is Symbol in Russians' Ohio Visit; Two Economic Faiths Tass Reports on Visit | True | By Alexander Burnham Special To the New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/heavy-snow-falls-in-iran.html | Heavy Snow Falls in Iran | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by John Adams Orris) | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/man-and-woman-found-dead.html | Man and Woman Found Dead | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/hyman-s-kramer.html | HYMAN S. KRAMER | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/coast-races-begin-today-as-planned-workers-at-santa-anita-lift.html | COAST RACES BEGIN TODAY AS PLANNED; Workers at Santa Anita Lift Strike Threat--9 Entered in $22,650 Palos Verdes | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/40-students-take-gifts-and-food-to-mining-families-in-kentucky.html | 40 Students Take Gifts and Food To Mining Families in Kentucky | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/two-banks-promote.html | Two Banks Promote | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/sports-of-the-times-the-stamp-of-immortality-the-candidate-the.html | Sports of The Times; The Stamp of Immortality The Candidate Inexhaustible Supply The Stoic | True | By Arthur Daley | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/india-urgd-to-spur-investing.html | India Urged to Spur Investing | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/schneider-leads-holiday-concert-informal-audience-fills-hall-for.html | SCHNEIDER LEADS HOLIDAY CONCERT; Informal Audience Fills Hall for 9th Annual Program | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/church-in-elmont-burns.html | Church in Elmont Burns | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/alcatraz-study-extended.html | Alcatraz Study Extended | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/french-tv-network-plans-interview-with-chou-enlai.html | French TV Network Plans Interview with Chou En-lai | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/norman-c-parkin.html | NORMAN C. PARKIN | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/wood-field-and-stream-texts-are-given-of-two-bills-on-rifles-being.html | Wood, Field and Stream; Texts Are Given of Two Bills on Rifles Being Considered by City Council | True | By Oscar Godbout | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/boxing-card-is-canceled.html | Boxing Card Is Canceled | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/work-week-tied-to-transit-offer-dropping-of-4day-demand-by-union.html | WORK WEEK TIED TO TRANSIT OFFER; Dropping of 4-Day Demand by Union Called Price of Early Bid by Authority PARLEY RESUMES TODAY Both Sides Said to Be 'All Knotted Up' as New Year's Day Deadline Nears Picket Signs Printed The Major Question | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/remaining-french-in-algeria-enjoy-a-subdued-christmas.html | Remaining French in Algeria Enjoy a Subdued Christmas | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/sermons-rejoice-in-birth-of-jesus-but-solemn-note-echoes-in-message.html | SERMONS REJOICE IN BIRTH OF JESUS; But Solemn Note Echoes in Message From Spellman Calls Kennedy 'Martyr' | True | By Paul L. Montgomery | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/new-signs-vivid-in-giving-advice-bright-colors-and-pictures-dot-the.html | NEW SIGNS VIVID IN GIVING ADVICE; Bright Colors and Pictures Dot the City's Streets New Street Signs | True | By Bernard Stengren | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/marcellus-hartley-dodge-dies-exremington-arms-chairman.html | Marcellus Hartley Dodge Dies; Ex-Remington Arms Chairman; Philanthropist Inherited $60 Million at 26--Married Ethel Rockefeller in '07 Wife's Fortune Larger Columbia Benefactor Wall Street Coup | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/jill-and-tina-isles-honored-at-dance-in-st-regis-roof.html | Jill and Tina Isles Honored At Dance in St. Regis Roof | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/peking-reported-bolstering-guard-on-soviet-border-indians-say-some.html | PEKING REPORTED BOLSTERING GUARD ON SOVIET BORDER; Indians Say Some Troops in Tibet Have Been Sent to Sinkiang Province Threat to India Eased Sporadic Fighting Reported Chinese Reds Reported Shipping Troops in Tibet to Soviet Border Move Noted Earlier | True | By Seymour Topping Special To the New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/father-kills-girl-on-sled.html | Father Kills Girl on Sled | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/abraham-j-drosnes.html | ABRAHAM J. DROSNES | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/destitute-english-couple-find-help-in-kansas-city.html | Destitute English Couple Find Help in Kansas City | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/philharmonic-hall-hears-2-programs.html | PHILHARMONIC HALL HEARS 2 PROGRAMS | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/as-are-offered-some-pastures-farmers-ready-to-give-club-land-for.html | A'S ARE OFFERED SOME PASTURES; Farmers Ready to Give Club Land for Playing Field | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/morgan-guaranty-trust-appoints-vice-president.html | Morgan Guaranty Trust Appoints Vice President | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/quints-stay-in-hospital.html | Quints Stay in Hospital | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/levels-allocated-for-imports-of-oil.html | LEVELS ALLOCATED FOR IMPORTS OF OIL | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/visible-satellites.html | Visible Satellites | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/susan-shotsky-bride-of-richard-glassberg.html | Susan Shotsky Bride Of Richard Glassberg | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/air-traffic-in-63-setting-a-record-passenger-mileage-up-11-in-year.html | AIR TRAFFIC IN '63 SETTING A RECORD; Passenger Mileage Up 11% in Year, Report Says Average Flight Short | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/giant-workouts-to-resume-today-club-also-drills-tomorrow-then.html | GIANT WORKOUTS TO RESUME TODAY; Club Also Drills Tomorrow, Then Leaves for Chicago | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/howe-scores-two-goals-to-lead-red-wings-to-a-43-victory-over.html | Howe Scores Two Goals to Lead Red Wings to a 4-3 Victory Over Rangers; TRIUMPH CHECKS LOSS STREAK AT 2 Smith, La Forge Also Tally for Victors—Hawks Set Back Canadiens, 3-1 Fonteyn Connects Hull Gets Goal Leafs Top Bruins, 5-1 | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/son-to-the-m-m-malens.html | Son to the M. M. Malens | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/lisa-g-knudsen-engaged-to-wed-h-howard-flint-students-at-cazenovia.html | Lisa G. Knudsen Engaged to Wed H. Howard Flint; Students at Cazenovia And Pennsylvania Will Be Married | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/12729-olympic-flags-to-wave.html | 12,729 Olympic Flags to Wave | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/pakistan-adopts-civilrights-bill-ayub-overrides-opponents-who.html | PAKISTAN ADOPTS CIVIL-RIGHTS BILL; Ayub Overrides Opponents, Who Criticize Loopholes Bill's Opponents Abstain Ayub Sees Endorsement | True | By Jacques Nevard Special To the New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/scheduling-reduces-cost-of-li-electronics-plant-225000square-foot.html | Scheduling Reduces Cost of L.I. Electronics Plant; 225,000-Square Foot Project Built at Saving of About One-Third Usual Price | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/new-amahl-is-seen-in-opera-on-nbctv.html | NEW AMAHL IS SEEN IN OPERA ON N.B.C.-TV | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/indonesians-back-from-congo.html | Indonesians Back From Congo | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/opera-german-and-english-ariadne-cast-changes-mark-met-production.html | Opera: German and English 'Ariadne'; Cast Changes Mark Met Production | True | By Harold C. Schonberg | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/mark-k-wins-at-fair-grounds.html | Mark K Wins at Fair Grounds | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/us-olympic-six-adds-goalie.html | U.S. Olympic Six Adds Goalie | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/elvis-j-stahr-sr.html | ELVIS J. STAHR SR. | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/inspectors-leaving-for-the-antarctic.html | INSPECTORS LEAVING FOR THE ANTARCTIC | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/booksauthors-life-under-a-dictator-hazakov-collection-de-stael.html | Books--Authors; Life Under a Dictator Hazakov Collection De Stael Writings | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/the-keepers-of-the-gate.html | The Keepers of the Gate | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/elizabeth-kahlo-and-f-c-cabot-to-be-married-wellesley-alumna-and.html | Elizabeth Kahlo and F. C. Cabot To Be Married; Wellesley Alumna and Harvard Graduate Are Engaged | True | Special to The New York Times;Lloyd C. White | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/earl-r-vetter.html | EARL R. VETTER | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/assets-up-14-billion-at-savings-agencies.html | ASSETS UP 14 BILLION AT SAVINGS AGENCIES | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/rent-and-rookeries-i.html | Rent and Rookeries: I | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/shipping-events-fire-on-freighter-southport-ii-blaze-found-as-she.html | SHIPPING EVENTS: FIRE ON FREIGHTER; Southport II Blaze Found as She Heads for Sea Bulk Carriers Ordered Manila Cuts Surcharge | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/us-scale-raised-by-british-equity-move-aimed-at-producers-here-who.html | U.S. SCALE RAISED BY BRITISH EQUITY; Move Aimed at Producers Here Who Cut Corners Balance Noted Agree on Liaison | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/gifts-to-the-neediest-cases-yesterday.html | Gifts to the Neediest Cases Yesterday | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/johnsons-celebrate-christmas-on-the-lbj-ranch.html | Johnsons Celebrate Christmas on the LBJ Ranch | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/3-services-in-antarctic.html | 3 Services in Antarctic | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/holiday-basketball-festival.html | Holiday Basketball Festival | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/paralyzed-english-boy-17-and-pen-pal-trade-gifts.html | Paralyzed English Boy, 17, And Pen Pal Trade Gifts | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/apartment-burned-out.html | Apartment Burned Out | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/scottish-hogmanay-is-home-festival-new-years-eve-is-the-time-for.html | Scottish Hogmanay Is Home Festival; New Year's Eve Is the Time for Traditional Foods New Year Tradition BLACK BUN | True | By Jean Hewittheather, Hawthorne | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/red-guards-slay-berlin-fugitive-he-falls-into-west-dying-as-casts.html | RED GUARDS SLAY BERLIN FUGITIVE; He Falls Into West, Dying, as East's Loudspeakers Play Christmas Songs Fugitives on Top of Wall RED GUARDS SLAY BERLIN FUGITIVE Courtesy Shown Visitors Third Shooting Since Accord Earlier Slaying Recalled Refugee's Glove in Wire | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/thousands-in-dallas-pass-site-of-the-assassination.html | Thousands in Dallas Pass Site of the Assassination | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/khrushchev-sends-greeting-to-mao-message-on-70th-birthday-calls.html | KHRUSHCHEV SENDS GREETING TO MAO; Message on 70th Birthday Calls Chinese 'Comrade' Letter Criticized Mao Book | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/party-for-wheaton-club.html | Party for Wheaton Club | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/alexandra-e-willim-is-honored-at-dance.html | Alexandra E. Willim Is Honored at Dance | True | Bradford Bachrach | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/mars-air-believed-too-thin-for-chutes-mars-air-called-thin-for.html | Mars Air Believed Too Thin for Chutes; MARS AIR CALLED THIN FOR CHUTES Studies Planned in 1965 | True | By Walter Sullivan | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/samuel-r-reese-65-cantor-in-brooklyn.html | SAMUEL R. REESE, 65, CANTOR IN BROOKLYN | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/japanese-mine-reopened.html | Japanese Mine Reopened | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/film-tells-story-of-bill-of-rights-cartoon-documentary-vies-for.html | FILM TELLS STORY OF BILL OF RIGHTS; Cartoon Documentary Vies for Oscar in 2 Categories None Since 1935 | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/ice-bars-swim-in-london.html | Ice Bars Swim in London | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/miss-sarah-brooks-engaged-to-marry.html | Miss Sarah Brooks Engaged to Marry | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/laker-rally-tops-knicks-134-to-126-15163-here-see-west-get-47.html | LAKER RALLY TOPS KNICKS, 134 TO 126; 15,163 Here See West Get 47 Points, 36 in Last Half Knicks Cold, West Hot Magicians 'Triumph' | True | By Leonard Koppettthe New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/bridge-flamboyant-discard-of-ace-is-key-to-making-of-a-slam.html | Bridge; Flamboyant Discard of Ace Is Key to Making of a Slam | True | By Albert H. Morehead | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/kenya-proclaims-crisis-on-border-sets-up-a-prohibited-zone-along.html | KENYA PROCLAIMS CRISIS ON BORDER; Sets Up a Prohibited Zone Along Somali Frontier-- Parliament Will Meet Somali Complaint Cited Use of Mau Mau Urged KENYA PROCLAIMS CRISIS ON BORDER Background of Border Strife | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/budlong-named-executive-of-new-american-library.html | Budlong Named Executive Of New American Library | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/president-is-host-on-tour-at-ranch-phones-truman-hoover-and.html | PRESIDENT IS HOST ON TOUR AT RANCH; Phones Truman, Hoover and Eisenhower—Orders Cut in Federal Employment The Turkey Cools PRESIDENT IS HOST ON TOUR AT RANCH Confers on Cyprus See Many Deer on Trip Takes Rolls to Sorenson Mrs. Johnson Wears Red Family Is Introduced Shows Pride in Ranch Notes Houston Letter Rayburn Is Quoted TEXT OF JOB ORDER Some Cheer in South Bend | True | By Tom Wicker Special To The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/12-in-family-die-in-carolina-fire-mother-loses-nine-children-and.html | 12 IN FAMILY DIE IN CAROLINA FIRE; Mother Loses Nine Children and Three Grandchildren 6 Killed in Michigan Man Dies in Hotel Blaze 2 Orleans Killed | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/2-japanese-ships-collide-one-believed-to-have-sunk.html | 2 Japanese Ships Collide; One Believed to Have Sunk | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/combs-is-named-lecturer-at-massachusetts-university.html | Combs Is Named Lecturer At Massachusetts University | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/michel-dezutter-69-is-dead-was-manager-of-country-clubs.html | Michel DeZutter, 69, Is Dead; Was Manager of Country Clubs | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/new-cabinet-named-by-turkish-premier.html | NEW CABINET NAMED BY TURKISH PREMIER | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/everett-tutchings-choirmaster-dead.html | EVERETT TUTCHINGS, CHOIRMASTER, DEAD | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/advertising-client-rejections-urge-to-merge-account-people.html | Advertising: Client Rejections; Urge to Merge Account People | True | By Peter Bart | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/manmade-blazes-found-taking-toll-of-tropical-forest.html | Man-Made Blazes Found Taking Toll Of Tropical Forest | True | By John C. Devlin | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/us-dollar-drain-cut-in-3d-period-reserves-move-in-raising-the.html | U.S. DOLLAR DRAIN CUT IN 3D PERIOD; Reserve's Move in Raising the Short-Term Interest Rates a Key Factor CANADA DEPOSITS CITED Outflow of Funds Reduced in Nearly All Categories of Capital Payments U.S. Deposits in Canada Estimate Is Confirmed Business Activity Gains U.S. DOLLAR DRAIN CUT IN 3D PERIOD | True | By Edwin L. Dale Jr. Special To The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/illinois-conducts-a-secret-practice.html | ILLINOIS CONDUCTS A SECRET PRACTICE | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/cobwebs-in-congress.html | Cobwebs in Congress | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/johnson-aiding-cyprus-efforts-he-joins-british-turkish-and-greek.html | JOHNSON AIDING CYPRUS EFFORTS; He Joins British, Turkish and Greek Peace Moves U. S. Acts on Americans | True | Special to The New York Times The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/prints-to-be-sold-for-pratt-center-artists-and-galleries-to-give.html | PRINTS TO BE SOLD FOR PRATT CENTER; Artists and Galleries to Give Works to Benefit Sale | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/abernethy-gramling.html | Abernethy—Gramling | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/mcmonaglefearey.html | McMonagle—Fearey | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/syria-welcomes-nasser-proposal-agrees-to-arab-summit-talk-on-jordan.html | SYRIA WELCOMES NASSER PROPOSAL; Agrees to Arab Summit Talk on Jordan River Issue Hussein Is Willing Demand Is Seen Cairo Waits for Word Kuwait Accepts Invitation | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/aircraft-builder-stands-sixth-in-sales-in-britain-hawker-siddeley.html | Aircraft Builder Stands Sixth in Sales in Britain; HAWKER SIDDELEY IS A BRITISH GIANT Many Divisions Hawker Siddeley Enterprise Is A Giant in Industry of Britain | True | By Herbert Koshetz | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/san-francisco-bank-aide-charged-with-embezzling.html | San Francisco Bank Aide Charged With Embezzling | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/japan-counts-9616-million.html | Japan Counts 96.16 Million | True | | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/liverpool-cellar-clubs-rock-to-beat-groups-longhaired-youths-with.html | Liverpool Cellar Clubs Rock to Beat Groups; Long-Haired Youths With Guitars Take Charge as Cult | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/hopes-of-us-high-for-erhard-talks-johnson-to-undertake-first.html | HOPES OF U.S. HIGH FOR ERHARD TALKS; Johnson to Undertake First Ranch Mission Broad Diplomacy Most Suspicions Conquered Agriculture a Concern | True | By Max Frankel Special To The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/hours-limited-on-6th-ave-subway-job-talks-with-avenue-group-heard.html | Hours Limited on 6th Ave. Subway Job; Talks With Avenue Group Heard From Tenant Open Traffic Lanes | True | By Leonard Ingalls | 1991-08-05 | RE0000539463 | B00000080602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/robertsmarciniak.html | Roberts--Marciniak | True | Special to The New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-26 | 1963-12-26 | https://www.nytimes.com/1963/12/26/archives/australians-hail-a-wet-christmas-rain-and-strong-beer-cheer-town.html | AUSTRALIANS HAIL A WET CHRISTMAS; Rain and Strong Beer Cheer Town Beset by Drought River Bed Is Red Rock | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539463 | B00000080602 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/john-t-inglesby.html | JOHN T. INGLESBY | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/second-round-held-in-riyadh-oil-talks.html | SECOND ROUND HELD IN RIYADH OIL TALKS | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/stores-have-usual-big-dec-26-big-stores-show-usual-big-dec-26-big-stores-show-usual-big-dec-26.html | Stores Have Usual Big Dec. 26; BIG STORES SHOW USUAL BIG DEC. 26 Refunds and Exchanges | True | By Leonard Sloane | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/gao-says-it-saved-nation-247-million.html | G.A.O. SAYS IT SAVED NATION $247 MILLION | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/joseph-a-phillips-exunion-official.html | JOSEPH A. PHILLIPS, EX-UNION OFFICIAL | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/nasa-plans-to-purchase-25-million-in-computers.html | NASA Plans to Purchase $25 Million in Computers | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/critic-at-large-a-visit-to-bustling-san-francisco-brings-to-mind-a.html | Critic at Large; A Visit to Bustling San Francisco Brings to Mind a Moralist's Dilemma | True | By Brooks Atkinson | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/rent-and-rookeries-ii.html | Rent and Rookeries: II | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/queens-group-seeks-choice-of-negro-for-treulich-post.html | Queens Group Seeks Choice Of Negro for Treulich Post | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/imports-of-steel-expected-to-soar-this-years-total-predicted-at-55.html | IMPORTS OF STEEL EXPECTED TO SOAR; This Year's Total Predicted at 5.5 Million Tons, Far Above 1959 Record Unable to Prove Damage Imports Rose in October IMPORTS OF STEEL EXPECTED TO SOAR | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/owner-reclaims-lifesize-statue-found-in-subway.html | Owner Reclaims Life-Size Statue Found in Subway | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/execution-reported-in-soviet.html | Execution Reported in Soviet | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/congress-defers-reforming-itself-objection-by-russell-blocks-debate.html | CONGRESS DEFERS REFORMING ITSELF; Objection by Russell Blocks Debate on Joint Study Introduced in January Committee's Version The Main Complaint Monroney's View Income Disclosure Sought | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/cyprus-conflict-ebbs-as-3-nations-form-joint-force-british-greek.html | CYPRUS CONFLICT EBBS AS 3 NATIONS FORM JOINT FORCE; British, Greek and Turkish Commanders Meet to Set Up Cease-Fire Patrols PEACE MOVE WELCOMED London Sending More Men -- Johnson Offers to Help Work for a Solution Cyprus Battle Ebbs as 3 Nations Establish Peace-Keeping Force Convoy Enters Quiet Area Turkey Accepts Cease-Fire British Send More Troops 7,000 Troops on Island | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/screen-moss-harts-act-one-opensadaptation-by-schary-at-translux.html | Screen: Moss Hart's 'Act One' Opens;Adaptation by Schary at Trans-Lux East | True | By Bosley Crowther | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/william-a-murphy-sr.html | WILLIAM A. MURPHY SR | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/memorial-on-corregidor-approval-by-johnson.html | Memorial on Corregidor Approved by Johnson | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/black-reiterates-denial.html | Black Reiterates Denial | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/allied-is-termed-casual-on-debts-officers-of-2-concerns-tell-of.html | ALLIED IS TERMED CASUAL ON DEBTS; Officers of 2 Concerns Tell of Outstanding Bills | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/electricity-output-128-over-62-rate-a-correction.html | ELECTRICITY OUTPUT 12.8% OVER '62 RATE; A Correction | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/philharmonics-walls-may-be-resurfaced-report-on-acoustics-indicates.html | Philharmonic's Walls May Be Resurfaced; Report on Acoustics Indicates Major Work Remains HALL'S ACOUSTICS MAY NEED CHANGE Raise and Lower Clouds Architect's Plans Altered Held a 'Tuning Week' | True | By Theodore Strongin | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/mrs-streit-picked-in-canada-as-woman-athlete-of-year.html | Mrs. Streit Picked in Canada As Woman Athlete of Year | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/the-nautilus-dispute-tribute-to-fathers-of-submarine-may-rekindle.html | The Nautilus Dispute; Tribute to 'Fathers' of Submarine May Rekindle Feud Revival of Feud Seen Gunn Submitted Ideas Rickover's Role Noted Abelson Left in '46 | True | By Hanson W. Baldwin | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/soybeans-climb-in-a-late-rally-wheat-contracts-trade-in-a-narrow.html | SOYBEANS CLIMB IN A LATE RALLY; Wheat Contracts Trade in a Narrow Price Range | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/london-sees-stars-of-soviets-ballets.html | LONDON SEES STARS OF SOVIET'S BALLETS | True | Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/li-man-is-arrested-after-fumes-kill-3.html | L.I. MAN IS ARRESTED AFTER FUMES KILL 3 | True | Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/miss-mary-e-necarsulmer-engaged-to-lawrence-walsh-venezio-mcgarry.html | Miss Mary E. Necarsulmer Engaged to Lawrence Walsh; Venezio--McGarry | True | Special To The New York TimesGeorge S. Bolster | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/foe-of-the-draft-gets-exam-notice-illinoisan-who-burned-card-says-he.html | FOE OF THE DRAFT GETS EXAM NOTICE; Illinoisan Who Burned Card Says He Won't Report School Faces Prayer Ban | True | Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/parley-backing-is-cited-by-chou-uar-and-algeria-favor-new-bandung.html | PARLEY BACKING IS CITED BY CHOU; U.A.R. and Algeria Favor New 'Bandung,' He Says Foreign Press Excluded | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/money.html | Money | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-is-reluctant-on-india-request-pakistani-demand-for-parity-on.html | U.S. IS RELUCTANT ON INDIA REQUEST; Pakistani Demand for Parity on Supersonic Craft Seen Five-Year Aid Scheduled | True | By Thomas F. Brady Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/russian-fallout-hit-us-carrier-radiation-on-the-enterprise.html | RUSSIAN FALLOUT HIT U.S. CARRIER; Radiation on the Enterprise Persisted for a Month Navy Comments | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/judicial-board-hails-new-criminal-court-state-judicial-conference.html | Judicial Board Hails New Criminal Court; State Judicial Conference Hails Record of New Criminal Court 'Unusual Talents' | True | By Paul Crowellthe New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/president-names-aid-unit-to-avoid-64-controversy-governmental.html | President Names Aid Unit To Avoid '64 Controversy; Governmental Committee Report is Due Before Jan. 15 to Permit Its Use in Message to Congress on Program JOHNSON ORDERS A REVIEW OF AID Other Changes Sought Philosophy Question Drastic Change Doubted | True | By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/nine-are-presented-at-doric-cotillion-gala-at-metropolitan-club-is.html | Nine Are Presented at Doric Cotillion; Gala at Metropolitan Club Is a Benefit for Students | True | Bradford BachrachBradford BachrachBradford Bachrach | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/sharp-decline-in-deposits-reported-for-tulsa-bank.html | Sharp Decline in Deposits Reported for Tulsa Bank | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/offering-by-puerto-rico-is-planned-in-january.html | Offering by Puerto Rico Is Planned in January | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/leonard-d-white-96-dies-stockbroker-for-70-years.html | Leonard D. White, 96, Dies; Stockbroker for 70 Years | True | Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-is-prodded-on-cutting-taxes-world-economic-body-calls-for.html | U.S. IS PRODDED ON CUTTING TAXES; World Economic Body Calls for Reduction in 1964 Tone Is Mild U.S. IS PRODDED ON CUTTING TAXES On Budget Balancing Fiscal Policy Criticized Problem Is Cited | True | By Richard E. Mooney Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/assistant-press-secretary-appointed-by-rockefeller.html | Assistant Press Secretary Appointed by Rockefeller | True | Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/ethiopian-visitor-calls-upstate-city-friendly.html | Ethiopian Visitor Calls Upstate City Friendly | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/directory-to-dining.html | Directory To Dining | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/australian-pair-bows-in-four-sets-on-way-to-victories-in-davis-cup.html | AUSTRALIAN PAIR BOWS IN FOUR SETS; On Way to Victories in Davis Cup Singles Matches | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/red-cross-declines-requests-by-israel.html | RED CROSS DECLINES REQUESTS BY ISRAEL | True | Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/loan-company-to-offer-class-a-common-shares.html | Loan Company to Offer Class A Common Shares | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/lakonias-cruise-was-idyllic-till-smoke-seeped-under-a-door-lifeboat.html | Lakonia's Cruise Was Idyllic Till Smoke Seeped Under a Door; Lifeboat Deck Crowded | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/villanova-stops-dayton-7773-utah-minnesota-and-st-josephs-also-win.html | Villanova Stops Dayton, 77-73; Utah, Minnesota and St. Joseph's Also Win; UTES TURN BACK ST. JOHNS, 73-66 Redman Falter in the Final Three Minutes--Finkel of Dayton Fouls Out A Dubious Effort Wildcats Draw Close | True | By Leonard Koppettthe New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/mexican-president-due-in-us-feb-21.html | MEXICAN PRESIDENT DUE IN U.S. FEB. 21 | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/ludwig-f-ott-82-chemist-was-aide-of-thomas-edison.html | Ludwig F. Ott, 82, Chemist; Was Aide of Thomas Edison | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/issues-in-transit-dispute.html | Issues in Transit Dispute | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/saigon-buddhists-reviving-activity-demand-more-active-role-under.html | SAIGON BUDDHISTS REVIVING ACTIVITY; Demand More Active Role Under New Government Convention Scheduled Buddhist Riots Cited Anti-Diem Action Legalized New Envoy to U.S. Indicated | True | By Hedrick Smith Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/lumber-production-55-over-62-rate.html | LUMBER PRODUCTION 5.5% OVER '62 RATE | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/jj-shubert-dies-last-of-3-brothers-jj-shubert-dies-last-of-brothers.html | J.J. Shubert Dies; Last of 3 Brothers; J.J. SHUBERT DIES, LAST OF BROTHERS Youngest of Three Shouted at Rehearsals Deeply Interested Stagestruck Family | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/morrison-seeks-winning-finish-fullback-for-giants-has-been-in-three.html | Morrison Seeks Winning Finish; Fullback for Giants Has Been in Three Losing Playoffs After a Top Season He'll Be a Starter Against Bears | True | By William N. Wallacethe New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/israeli-train-crash-hurts-55.html | Israeli Train Crash Hurts 55 | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/faa-approves-new-boeing-jet-noise-factor-holds-up-debut-of-727-at.html | F.A.A. APPROVES NEW BOEING JET; Noise Factor Holds Up Debut of 727 at LaGuardia | True | By Evert Clark | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/rockefeller-plans-5-trips-in-month-will-visit-new-hampshire-and.html | ROCKEFELLER PLANS 5 TRIPS IN MONTH; Will Visit New Hampshire and Start Coast Drive | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/dr-tp-kubista-weds-alice-elisabeth-maris.html | Dr. T. P. Kubista Weds Alice Elisabeth Maris | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/barbara-lutz-engaged.html | Barbara Lutz Engaged | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-communists-revise-program-report-expected-to-indicate.html | U.S. COMMUNISTS REVISE PROGRAM; Report Expected to Indicate Friendliness to Johnson Friendliness Is Indicated | True | By Peter Kihss | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/67-negroes-are-arrested-protesting-in-sanford-nc.html | 67 Negroes Are Arrested Protesting in Sanford, N.C. | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/bailey-ave-apartment-figures-in-a-bronx-deal.html | Bailey Ave. Apartment Figures in a Bronx Deal | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/stocks-rebound-in-light-trading-market-advance-is-linked-to-the.html | STOCKS REBOUND IN LIGHT TRADING; Market Advance Is Linked to the Business Outlook --704 Issues Climb VOLUME IS 3.7 MILLION Selling for '64 Tax Purposes Fails to Reach the Level Expected by Analysts Optimism Expressed Combined Average Gains STOCKS REBOUND IN LIGHT TRADING I.B.M. Advances Eastern Air Lines Gains | True | By Richard Rutter | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/acquisition-set-by-seiberling-co-rubber-manufacturer-to-buy.html | ACQUISITION SET BY SEIBERLING CO.; Rubber Manufacturer to Buy Hagerstown Concern Nationwide Leasing Company And Ryder System Subsidiary Textron, Inc. And Conduit Business Greyhound Corporation And Home's Enterprises Allied Chemical Corp. And Italian Concerns Kawecki Changes Prices | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/596300-to-graduate-in-june.html | 596,300 to Graduate in June | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/israelsyria-trip-by-pope-doubted-caesarea-philippi-site-said-not-to.html | ISRAEL-SYRIA TRIP BY POPE DOUBTED; Caesarea Philippi Site Said Not to Be on Itinerary Pope to Go to Nazareth Nazareth Visit Stated | True | By W. Granger Blair Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/missing-heirs-give-state-91-million.html | MISSING HEIRS 'GIVE' STATE $9.1 MILLION | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/montclair-cotillion-introduces-4-girls.html | Montclair Cotillion Introduces 4 Girls | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/machinetool-industry-shows-drop-in-orders-for-november.html | Machine-Tool Industry Shows Drop in Orders for November | True | The New York Times Dec. 27, 1963 | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/theater-an-irish-revue-4-young-performers-in-double-dublin.html | Theater: An Irish Revue; 4 Young Performers in 'Double Dublin' | True | By Howard Taubman | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/bankers-divided-on-question-but-will-leave-fighting-to-the-federal.html | Bankers Divided on Question but Will Leave Fighting to the Federal Agencies; BANKERS DIVIDED ON FEDERAL FIGHT Prohibitions by States Market Sales Possible | True | By Sal R. Nuccio | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/not-saying-no-to-mr-quill.html | Not Saying No to Mr. Quill | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/bulgarian-says-he-spied-for-us-georgiev-enters-guilty-plea-asks-for.html | BULGARIAN SAYS HE SPIED FOR U.S.; Georgiev Enters Guilty Plea --Asks for Full Penalty Bulgarian Enters Plea of Guilty At Opening of Espionage Trial | True | By David Binder Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/floods-block-andes-routes.html | Floods Block Andes Routes | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/kennedys-stature-assayed-by-truman.html | KENNEDY'S STATURE ASSAYED BY TRUMAN | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/dr-paul-schrecker.html | DR. PAUL SCHRECKER | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/telephone-association-names-high-executive.html | Telephone Association Names High Executive | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/cousin-of-wagner-dies-in-spring-lake-blaze.html | Cousin of Wagner Dies In Spring Lake Blaze | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/antarctic-inspection-set.html | Antarctic Inspection Set | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/private-parties-for-debutantes-are-held-here-several-are-honored-as.html | Private Parties For Debutantes Are Held Here; Several Are Honored as Activities Resume After Holiday Calm | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/two-die-in-clash-in-congo.html | Two Die in Clash in Congo | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/oswalds-widow-to-testify.html | Oswald's Widow to Testify | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/auto-output-to-reach-a-record-for-week.html | Auto Output to Reach A Record for Week | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/john-t-trippe-and-jane-reis-married-here-father-escorts-bride-in.html | John T. Trippe And Jane Reis Married Here; Father Escorts Bride in Ceremony at St. James Church Weil--Meyer | True | The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/swiss-visitor-is-wounded-by-israeli-border-police.html | Swiss Visitor Is Wounded By Israeli Border Police | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/gopher-five-tops-cornell-89-to-77-providence-is-upset-by-st-josephs.html | GOPHER FIVE TOPS CORNELL, 89 TO 77; Providence Is Upset by St. Joseph's in First Round at Garden, 60 to 53 Patriots Sign West Texas Back | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/potato-patties.html | Potato Patties | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/tuning-the-philharmonic-difficulties-of-achieving-proper-sound.html | Tuning the Philharmonic; Difficulties of Achieving Proper Sound Point Up the Inexactitude of Acoustics Hard to Duplicate Sound Clouds for Both | True | By Harold C. Schonberg | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/soviet-test-fires-missile.html | Soviet Test-Fires Missile | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/erhard-plans-state-visit-to-italy-on-jan-27-and-28.html | Erhard Plans State Visit To Italy on Jan. 27 and 28 | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/2-russians-feted-by-town-kiwanis-ohioans-in-turn-are-hailed-by.html | 2 RUSSIANS FETED BY TOWN KIWANIS; Ohioans, in Turn, Are Hailed by Visiting Muscovites By ALEXANDER BURNHAM Friendship Displayed | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/the-somalis-of-kenya.html | The Somalis of Kenya | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/the-new-haven-plight-worsens-ailing-new-haven-railroad-is-beset-by.html | THE NEW HAVEN: PLIGHT WORSENS; Ailing New Haven Railroad Is Beset by Costly Problems of Old Age' THE NEW HAVEN: PLIGHT WORSENS 100 Units Cause Most Woe Took Up a Challenge | True | By Murray Illsonthe New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/michigan-downs-nyu-five-8374-ucla-trounces-yale-in-coast-tourney.html | MICHIGAN DOWNS N.Y.U. FIVE, 83-74; U.C.L.A. Trounces Yale in Coast Tourney, 95-65 | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/5-states-warned-on-bad-air.html | 5 States Warned on Bad Air | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/general-electric-realigns-divisions.html | GENERAL ELECTRIC REALIGNS DIVISIONS | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/government-bond-prices-move-forward-slightly-on-yearend-tax.html | Government Bond Prices Move Forward Slightly on Year-End Tax Transactions; SHORT COVERING IS CITED AS WELL Municipals and Corporates Generally Unchanged-- Activity Is Light | True | By John H. Allan | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/laos-to-devalue-currency.html | Laos to Devalue Currency | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/schools-ask-public-to-give-race-views.html | SCHOOLS ASK PUBLIC TO GIVE RACE VIEWS | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/accidents-kill-226-on-nations-roads-over-the-holiday.html | Accidents Kill 226 On Nation's Roads Over the Holiday | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/state-commission-orders-pastrano-to-box-johnson.html | State Commission Orders Pastrano to Box Johnson | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/2-upstate-towns-get-grants.html | 2 Upstate Towns Get Grants | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/stassen-enters-race-for-republican-presidential-nomination-was.html | Stassen Enters Race for Republican Presidential Nomination; Was Governor of Minnesota | True | By Cabell Phillips Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/natalie-hubbard-engaged-to-wed-elisha-dyer-jr-nyu-alumna-will-be.html | Natalie Hubbard Engaged to Wed Elisha Dyer Jr.; N.Y.U. Alumna Will Be Bride of Broker, a Brown Graduate | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/3-music-programs-are-set-for-students.html | 3 Music Programs Are Set for Students | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/booksauthors-long-view-of-a-war-military-deadlock-hart-book.html | Books--Authors; Long View of a War Military Deadlock Hart Book Reissued Civil War Agents | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/joseph-j-gunther-of-delehantys-61.html | JOSEPH J. GUNTHER OF DELEHANTY'S, 61 | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/kentucky-life-offering-set.html | Kentucky Life Offering Set | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/nepal-is-offered-assistance-by-india-china-and-soviet.html | Nepal Is Offered Assistance By India, China and Soviet | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/laotian-truce-talk-said-to-have-failed.html | LAOTIAN TRUCE TALK SAID TO HAVE FAILED | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/sleek-suits-are-meant-for-swimming.html | Sleek Suits Are Meant for Swimming | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/nathan-j-cohn-63-a-movie-executive.html | NATHAN J. COHN, 63, A MOVIE EXECUTIVE | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/ajb-wedemeyer-former-city-justice.html | A.J.B. WEDEMEYER, FORMER CITY JUSTICE | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/allies-weighing-offer-to-soviet-may-revive-1962-package-plan-on.html | ALLIES WEIGHING OFFER TO SOVIET; May Revive 1962 Package Plan on Europe as Basis of Deal With Moscow Ministers Discussed Idea ALLIES WEIGHING OFFER TO MOSCOW Bonn's Outlook Changed | True | By Sydney Gruson Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/elsworth-r-hansell.html | ELSWORTH R. HANSELL | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/kennedy-tribute-sunday.html | Kennedy Tribute Sunday | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/treasury-statement.html | Treasury Statement | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-and-cambodia-accept-manila-good-offices-bid-shanouk-sets.html | U.S. and Cambodia Accept Manila 'Good Offices' Bid; Sihanouk Sets Conditions U.S. AND CAMBODIA ACCEPT AN OFFER Filipinos' Jobs Involved Washington Gives Go Ahead Vietnam-Cambodia Talks On | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/building-is-sold-on-union-square-chill-rosen-buys-4story-commercial.html | BUILDING IS SOLD ON UNION SQUARE; Chill Rosen Buys 4-Story Commercial Structure Restaurateur in Purchase College Buys Apartment | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/credit-agency-lends-syria-85-million-for-new-roads.html | Credit Agency Lends Syria $8.5 Million for New Roads | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/foreign-labor-roster-dips.html | Foreign Labor Roster Dips | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/marshal-juin-is-reported-in-coma-in-paris-hospital.html | Marshal Juin Is Reported In Coma in Paris Hospital | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-gold-stock-cut-70-million-loss-follows-18-weeks-of.html | U.S. GOLD STOCK CUT $70 MILLION; Loss Follows 18 Weeks of Stability--Supply at the Lowest Level Since '39 FRANCE BELIEVED BUYER Decline This Far for 1963 Is $465 Million, Against $912 Million Last Year Transactions Undisclosed | True | By Philip Shabecoff | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/easier-political-gifts.html | Easier Political Gifts | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/rockland-creates-agency-to-build-sewer-system.html | Rockland Creates Agency To Build Sewer System | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/grand-jury-hears-sinatra-evidence-no-indictments-returned-hearings.html | GRAND JURY HEARS SINATRA EVIDENCE; No Indictments Returned—Hearings Next Week Held in $50,000 Bail | True | By Bill Becker Special To The New York Timesunited Press International | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/neighbors-start-bank-fund-for-dead-fire-heros-family.html | Neighbors Start Bank Fund For Dead Fire Hero's Family | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/22-girls-make-debuts-at-the-regina-cotillion.html | 22 Girls Make Debuts At the Regina Cotillion | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/battle-over-school-integration.html | Battle Over School Integration | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/shippingmails-incoming-passenger-and-mail-ships-west-coast-military.html | SHIPPING—MAILS; Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/gorgeous-george-is-dead-at-48-colorful-curly-haired-wrestler-aided.html | Gorgeous George Is Dead at 48; Colorful, Curly-Haired Wrestler, Aided by TV Appearances Often the Villain | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/american-can-promotes-3-officers.html | American Can Promotes 3 Officers | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/soft-coal-production-declines.html | Soft Coal Production Declines | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/holiday-basketball-festival.html | Holiday Basketball Festival | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/johnson-gets-deer-during-texas-hunt-awaits-erhard-visit-president.html | Johnson Gets Deer During Texas Hunt; Awaits Erhard Visit; PRESIDENT GETS A DEER IN TEXAS Boys' Town Gets Bequest | True | By Tom Wicker Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/state-given-plan-to-speed-housing-use-of-air-space-stressed.html | STATE GIVEN PLAN TO SPEED HOUSING; Use of Air Space Stressed—Governor Sees Benefit to Minorities on Jobs STATE GIVEN PLAN TO SPEED HOUSING Governor Hopeful Project as Example 9 States Accept Nasser Bid | True | By Lawrence O'Kane | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/thant-may-widen-aides-yemen-job-wants-spinelli-to-assume-task-of.html | THANT MAY WIDEN AIDE'S YEMEN JOB; Wants Spinelli to Assume Task of Seeking Peace 200 Observers in Yemen New U.N. Base Set Up | True | By Thomas J. Hamilton Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/barnard-students-enjoy-life-in-a-coop-dormitory-renovation-needed.html | Barnard Students Enjoy Life in a Co-op Dormitory; Renovation Needed Happy Median? Menus Are Varied Do Tasks in Pairs | True | By Marylin Bender | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/cotton-futures-mixed-at-close-market-is-extremely-quiet-25629-bales.html | COTTON FUTURES MIXED AT CLOSE; Market Is Extremely Quiet —25,629 Bales Exported | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/new-president-named-by-industrial-realtors.html | New President Named By Industrial Realtors | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/cherry-hardy-74-is-dead-british-character-actress.html | Cherry Hardy, 74, Is Dead; British Character Actress | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/kennedy-inspires-gifts-to-neediest-several-donors-say-they-were.html | KENNEDY INSPIRES GIFTS TO NEEDIEST; Several Donors Say They Were Moved to Help by President's Example CHILDREN LEND SUPPORT Fund Mounts to $471,942, With $15,913 Arriving From 745 Contributors 4th Grade Class Donates Proceeds of Snow Shoveling KENNEDY INSPIRES GIFTS TO NEEDIEST | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/philadelphia-banks-planning-to-merge-special-to-the-new-york-times.html | PHILADELPHA BANKS PLANNING TO MERGE; Special to The New York Times | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/donations-received-yesterday-for-the-neediest-cases.html | Donations Received Yesterday for the Neediest Cases | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/books-of-the-times-the-story-of-the-hungry-war-end-papers.html | Books of The Times; The Story of 'The Hungry War' End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/lombardi-signed-by-packers-to-1969-coach-will-earn-65000-annually.html | Lombardi Signed by Packers to 1969; COACH WILL EARN $65,000 ANNUALLY Lombardi Rewarded Despite Packers' 2d-Place Finish in Western Division | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/bonn-places-order-for-100-transports-with-plane-makers-worried.html | Bonn Places Order For 100 Transports With Plane Makers; Worried About End of '64 4,800 Needed by 1967 | True | By Gerd Wilcke Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/a-park-at-bodega-at-last.html | A Park at Bodega, at Last? | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/cyrano-wins-as-santa-anita-opens-despite-labor-dispute-greentree.html | Cyrano Wins as Santa Anita Opens Despite Labor Dispute; GREENTREE HORSE SETS TRACK MARK Does 6 Furlongs in 1:08 2-5 -- Disputants Agree to Talk While Racing Goes On | True | United Press International Telephoto | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/bridge-hand-illustrates-workings-of-queenoverjack-theory.html | Bridge; Hand Illustrates Workings of Queen-over-Jack Theory | True | By Albert H. Morehead | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/santa-claus-fined-25-for-stirring-up-dust.html | Santa Claus Fined $25 For Stirring Up Dust | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/adelsberg-ginsburg-gain-public-schools-net-final.html | Adelsberg, Ginsburg Gain Public Schools Net Final | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/religion-revival-found-leveling-ratio-of-members-to-us-population.html | RELIGION REVIVAL FOUND LEVELING; Ratio of Members to U.S. Population Shifts Slightly Figures for Large Groups Variance in Enumerating | True | By Paul L. Montgomery | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/transport-news-air-traffic-rise-149-million-passengers-are-forecast.html | TRANSPORT NEWS: AIR TRAFFIC RISE; 149 Million Passengers Are Forecast, 11% Above'63 For Cruise Enjoyment New Safety Equipment Official Is Promoted | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/emil-r-brunner.html | EMIL R. BRUNNER | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/warners-will-film-rumer-godden-book.html | WARNERS WILL FILM RUMER GODDEN BOOK | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/john-h-cushman-86-maker-of-furniture.html | JOHN H. CUSHMAN, 86, MAKER OF FURNITURE | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/trucking-revenues-seen-at-88-billion.html | TRUCKING REVENUES SEEN AT $8.8 BILLION | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/ind-contract-awarded.html | IND Contract Awarded | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/film-stars-escape-blaze-in-tent-on-scene-in-spain.html | Film Stars Escape Blaze In Tent on Scene in Spain | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/air-reduction-unit-elects.html | Air Reduction Unit Elects | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/dun-bradstreet-reports-advance-in-bank-clearings.html | Dun & Bradstreet Reports Advance in Bank Clearings | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/behavior-of-distant-star-like-objects-leads-scientists-to-question.html | Behavior of Distant Star Like Objects Leads Scientists to Question Some Basic Laws of Physics; Flying Away From Earth Strong Signals Emitted Theory Doubted Rhythmical Variation Dependent on Symmetry Brevity Poses Difficulty Powerful Gravity? | True | By Walter Sullivan | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/cocoa-contracts-also-show-gains-lead-and-zinc-are-mixed-copper.html | COCOA CONTRACTS ALSO SHOW GAINS; Lead and Zinc Are Mixed; Copper, Potatoes, Hides and Wool Advance Sympathetic Movement | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/manhattan-bows-to-florida-10075-air-force-tops-fla-state-in-gator.html | MANHATTAN BOWS TO FLORIDA, 100-75; Air Force Tops Fla. State in Gator Bowl Opener | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/labor-demands-shipfire-inquiry-spokesman-for-british-party-cites.html | LABOR DEMANDS SHIP-FIRE INQUIRY; Spokesman for British Party Cites 'Grave Allegations' Victims' Names Disclosed Confused Message Cleared Up Americans on Board | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/woman-gets-housing-post.html | Woman Gets Housing Post | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/as-are-on-the-move-without-a-place-to-go.html | A's Are on the Move Without a Place to Go | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-denies-knowledge.html | U.S. Denies Knowledge | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/a-testimonial-for-andreas.html | A Testimonial for Andreas | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/luisa-malagrida-makes-met-debut-she-sings-leonora-role-in-in.html | LUISA MALAGRIDA MAKES MET DEBUT; She Sings Leonora Role in In Jury-Ridden 'Trovatore' | True | Louis Melancon | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/business-loans-dip-123-million-retail-stores-repayments-big-factor.html | BUSINESS LOANS DIP $123 MILLION; Retail Stores' Repayments Big Factor in Decline Free Reserves Drop BUSINESS LOANS DIP $123 MILLION | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/l-i-train-kills-boy-14.html | L.I. Train Kills Boy, 14 | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/advertising-a-busy-day-for-the-grapevine-la-roche-agency-realigns.html | Advertising A Busy Day for the Grapevine; La Roche Agency Realigns Officers | True | By Peter Bart | 1991-08-05 | RE0000539472 | B00000083054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/nine-retail-chains-are-sued-by-us-over-trade-stamps-trading-stamps.html | Nine Retail Chains Are Sued by U.S. Over Trade Stamps; TRADING STAMPS CAUSE TRUST SUIT Charges Are Denied | True | Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/l-family-of-8-gets-its-christmas-gift-4-chilean-orphans.html | L.I. Family of 8 Gets Its Christmas Gift: 4 Chilean Orphans | True | Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/4-baptists-leave-monday-for-parley-in-moscow.html | 4 Baptists Leave Monday For Parley in Moscow | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/letters-to-the-times-no-right-to-bear-arms-constitution-we-are.html | Letters to the Times; No Right to Bear Arms Constitution, We Are Reminded, Did Not Envisage 20th Century America Laws for Our Day To Develop Jordan River Area Span of Service in Congress Dialogue With Peking Upheld Urban Renewal With Decontrol LEO N. DIENSTAG. New York, Dec. 19, 1963. JOHN P.C. MATTHEWS. Princeton, N.J., Dec. 22, 1963. DONALD S. SHERWOOD. Freeport, L. I., Dec. 8, 1963. T. RICHARD WITMER, Counsel, House Committee on Interior and Insular Affairs.Washington, Dec. 16, 1963. ROBERT P. Ho. New York, Dec. 19, 1963. | | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/special-mass-for-kennedy.html | Special Mass for Kennedy | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/ocean-side-parcel-changes-owners-maco-toys-acquires-1story-building.html | OCEAN SIDE PARCEL CHANGES OWNERS; Maco Toys Acquires 1-Story Building on 2-Acre Plot Sale in Huntington Maspeth Plot in Transfer Deal in Woodside | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/george-scott-tv-social-worker-changing-job-hero-of-easy-sidewest.html | George Scott, TV Social Worker, Changing Job; Hero of 'Easy Side/West Side to Join a Congressman but Keep Up With Welfare Moore's New Man Open End' Begins Later | True | By Val Adams | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/sales-mark-set-by-bendix-corp-net-earnings-however-dip-slightly-in.html | SALES MARK SET BY BENDIX CORP.; Net Earnings, However, Dip Slightly in Fiscal Year Missile Volume Rises Sheller Mfg. Corp. Morrell & Co. OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/paperboard-output-shows-a-34-gain.html | PAPERBOARD OUTPUT SHOWS A 3.4% GAIN | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/hoberman-league-benefit.html | Hoberman League Benefit | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/burroughs-plans-consolidation-of-its-2-divisions-in-michigan.html | Burroughs Plans Consolidation Of Its 2 Divisions in Michigan | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/sidelights-haupt-transfers-to-be-speeded-work-savers-hold-that-line.html | Sidelights; Haupt Transfers to Be Speeded Work Savers Hold That Line Color History Repeats | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/wallpaper-and-ingenuity-can-transform-gift-box.html | Wallpaper and Ingenuity Can Transform Gift Box | True | By Lisa Hammel | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/outoftown-exchanges.html | Out-of--Town Exchanges | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/fire-damages-belgian-convent.html | Fire Damages Belgian Convent | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/jersey-city-police-unit-ended.html | Jersey City Police Unit Ended | True | Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/wendy-webber-is-future-bride-of-s-welsh-3d-debutante-of-1961-and.html | Wendy Webber Is Future Bride Of F.S. Welsh 3d; Debutante of 1961 and Senior at Princeton Engaged to Marry Wold--Green | True | Special To The New York TimesGrace Moore | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/rangers-seek-first-victory-over-hawks-here-tonight.html | Rangers Seek First Victory Over Hawks Here Tonight | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/city-college-leads-others-in-peace-corps-drive-here.html | City College Leads Others In Peace Corps Drive Here | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/mexican-senate-addressed-by-javits-on-latin-project.html | Mexican Senate Addressed By Javits on Latin Project | True | Special To The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/national-steel-ships-officers-millsop-stays-as-chairman-stinson-is.html | NATIONAL STEEL SHIPS OFFICERS; Millsop Stays as Chairman --Stinson Is President New President Named National Steel Shifts Executives; Plans to Raise Capital Spending Two Join Board | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/crusading-filipino-diosdado-macapagal-snubbed-by-predecessor.html | Crusading Filipino; Diosdado Macapagal Snubbed by Predecessor | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/washington-the-old-years-heritage-to-the-new-the-main-point-the-tie-ins.html | Washington; The Old Year's Heritage to the New The Main Point The tie-lns | True | By James Reston | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/provisions-concern-buys-brooklyn-plot.html | PROVISIONS CONCERN BUYS BROOKLYN PLOT | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/richard-pescosolido-weds-miss-wikswo.html | Richard Pescosolido Weds Miss Wikswo | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/wheat-for-export-shows-an-increase-ottawa-dec-26-canadian-pressthe.html | WHEAT FOR EXPORT SHOWS AN INCREASE; OTTAWA Dec. 26 (Canadian Press)--The world's four major wheat exporting countries had 2,461,300,000 bushels of wheat for export and carryover at Nov. 1, the Dominion Bureau of Statistics reported today. This was 2-per cent higher than the 2,408,200,000 bushels available at the same time last year. | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/gunboats-bar-british-ship-from-indonesian-waters.html | Gunboats Bar British Ship From Indonesian Waters | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/guevara-calls-on-cubans-to-increase-productivity.html | Guevara Calls on Cubans To Increase Productivity | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/gunman-gets-1890-in-tokens-from-irt.html | Gunman Gets $1,890 In Tokens From IRT | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/study-is-confirmed.html | Study Is Confirmed | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/in-the-nation-the-nlrb-complaint-in-the-mirror-case-for-further.html | In The Nation; The N.L.R.B. Complaint in the 'Mirror' Case For Further Guidance | True | By Arthur Krock | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/cyprus-seeks-un-action.html | Cyprus Seeks U.N. Action | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/corinne-smith-married.html | Corinne Smith Married | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/grain-talks-gain-as-us-licenses-2-sales-to-soviet-40-million-cash.html | GRAIN TALKS GAIN AS U.S. LICENSES 2 SALES TO SOVIET; $40 Million Cash Purchases Are Being Negotiated, Roosevelt Indicates 700,000 TONS INVOLVED Final Contracts to Await Settlement of Dispute on Shipping Details Could Add to Costs Issue of Cash or Credit TWO WHEAT SALES APPROVED BY U.S. | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/bill-aiding-servicemen-on-travel-costs-signed.html | Bill Aiding Servicemen On Travel Costs Signed | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/belgian-museum-gems-stolen.html | Belgian Museum Gems Stolen | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/stocks-rise-on-paris-exchange-in-quiet-trading-other-markets.html | Stocks Rise on Paris Exchange in Quiet Trading; OTHER MARKETS OBSERVE HOLIDAY Most Boards Close for Day After Christmas-- Tokyo and Brussels Are Open Foreign Mutual Funds | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/four-reported-killed-in-raid-in-east-kenya.html | Four Reported Killed In Raid in East Kenya | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/texaco-expecting-record-earnings-texaco-expects-record-profits.html | Texaco Expecting Record Earnings; TEXACO EXPECTS RECORD PROFITS | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/morris-gets-ditching-funds.html | Morris Gets Ditching Funds | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/allegheny-power-lifts-net-income-profit-for-12-months-rises-15c-to.html | ALLEGHENY POWER LIFTS NET INCOME; Profit for l2 Months Rises 15c to $2.67 a Share Northern Illinois Gas OTHER UTILITY REPORTS Foreign Sugar Supply Set | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/de-angelis-van-doorn.html | De Angelis--van Doorn | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/dividend-is-voted-by-levitt-sons-payment-will-be-the-first-since.html | DIVIDEND IS VOTED BY LEVITT & SONS; Payment Will Be the First Since Builder Went Public Mary Chess Fidelity Bank of Beverly Hills | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-ban-is-sought-by-labor-zionists-on-arab-boycott.html | U.S. Ban Is Sought By Labor Zionists On Arab Boycott | True | By Irving Spiegel | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/building-framework-ready.html | Building Framework Ready | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/john-whiteley.html | JOHN WHITELEY | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/karyl-klein-is-fiancee.html | Karyl Klein Is Fiancee | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/mrs-jane-powell-rewal.html | Mrs. Jane Powell Rewed | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/berlin-shooting-scored-in-west-christian-democrat-terms-further.html | BERLIN SHOOTING SCORED IN WEST; Christian Democrat Terms Further Accords Unlikely 2d Fugitive Escapes | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/another-jerseyan-scheduled-to-lead-power-squadrons.html | Another Jerseyan Scheduled to Lead Power Squadrons | True | By Steve Cady | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/defense-officials-are-preparing-contractors-for-armscut-pact-5year.html | Defense Officials Are Preparing Contractors for Arms-Cut Pact; 5-Year Forecasts Planned | True | By Jack Raymond Special To the New York Times. | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/division-of-rh-macy-names-vice-president.html | Division of R.H. Macy Names Vice President | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/pound-sterling-eases-slightly-canadian-dollar-holds-steady.html | Pound Sterling Eases Slightly; Canadian Dollar Holds Steady | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/china-said-to-ask-oil-from-france-peking-is-reported-seeking-source.html | CHINA SAID TO ASK OIL FROM FRANCE; Peking Is Reported Seeking Source to Insure Against a Cutoff by Moscow CHINA SAID TO ASK OIL FROM FRANCE | True | By Seymour Topping Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/alan-b-sanger-70-advertising-man.html | ALAN B. SANGER, 70, ADVERTISING MAN | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/books-of-brokers-customers-subpoenaed-in-scalping-inquiry.html | Books of Brokers' Customers Subpoenaed in Scalping Inquiry | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/nato-council-meets.html | NATO Council Meets | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/party-planners-tackle-terminal-grand-central-gets-ready-for-new.html | PARTY PLANNERS TACKLE TERMINAL; Grand Central Gets Ready for New Year's Ball Holes in the Ceiling Starting From Scratch | True | By David Anderson | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/city-seeks-6-owners-of-strike-buildings.html | CITY SEEKS 6 OWNERS OF STRIKE BUILDINGS | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/stocks-and-a-tax-cut-wall-street-is-surprised-by-failure-of.html | Stocks and a Tax Cut; Wall Street Is Surprised by Failure Of Investors to Sell for 1964 Income Standard Agreement WALL ST. WEIGHS TAX ADVANTAGES Four-Day Rule | True | By Vartanig G. Vartan | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/twu-adamant-on-32hour-week-authority-withholds-offer-as-deadline.html | T.W.U. ADAMANT ON 32-HOUR WEEK; Authority Withholds Offer as Deadline Nears Cost Put at $73,684,000 Offer Withheld Cole Is Hopeful | True | By Damon Stetsonthe New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/saigon-says-reds-broke-own-truce.html | SAIGON SAYS REDS BROKE OWN TRUCE | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/tax-credit-urged-for-doctor-bills-100-exemption-suggested-by.html | TAX CREDIT URGED FOR DOCTOR BILLS; 100% Exemption Suggested by Economist to Spark Wider Medical Care SPIRALING COSTS NOTED Physicians Making Too Much Money, Another Report to Scientists Argues $34 Billion Cost Cited More Care Is Asked | True | By John A. Osmundsen Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/italian-lines-vulcania-under-new-command.html | Italian Line's, Vulcania Under New Command | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/daily-double-pays-1503.html | Daily Double Pays $1,503 | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/shakespeare-festival-gets-25000-canadian-grant.html | Shakespeare Festival Gets $25000 Canadian Grant | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/jersey-to-start-300th-year-fete-hughes-will-officiate-at-2-events-on.html | JERSEY TO START 300TH-YEAR FETE; Hughes Will Officiate at 2 Events on New Year's Eve Opening Observance Named for Isle of Jersey Many Groups Cooperate | True | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/produce-market.html | Produce Market | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/us-blacklists-3-vessels-over-cuba-and-restores-5.html | U.S. Blacklists 3 Vessels Over Cuba and Restores 5 | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/1963-birth-figures-show-big-families-are-still-the-trend.html | 1963 Birth Figures Show Big Families Are Still the Trend | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/bronx-street-caves-in.html | Bronx Street Caves In | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/federated-stores-shifts-officers.html | Federated Stores Shifts Officers | True | Fabian BachrachPach Bros. | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/japanese-supreme-court-backs-us-units-presence.html | Japanese Supreme Court Backs U.S. Units' Presence | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/ampex-plans-share-exchange.html | Ampex Plans Share Exchange | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/household-word.html | Household Word | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/general-christenberry-68-dies-headed-americankorean-fund.html | General Christenberry, 68, Dies; Headed American-Korean Fund | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/veteran-of-indian-wars-is-102.html | Veteran of Indian Wars Is 102 | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/polish-dancers-cheered-on-coast-troupe-starts-national-tour-with.html | POLISH DANCERS CHEERED ON COAST; Troupe Starts National Tour With Rousing Ovation | True | By Murray Schumach Special To the New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/guarantee-of-bonds-extended-in-hudson.html | GUARANTEE OF BONDS EXTENDED IN HUDSON | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/nyac-stonehill-gain-tourney-final.html | N.Y.A.C., STONEHILL GAIN TOURNEY FINAL | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/daughter-of-the-lindberghs-wed-to-student-in-france.html | Daughter of the Lindberghs Wed to Student in France | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/5-plays-closing-here-tomorrow-scharys-love-and-kisses-is-the-latest.html | 5 PLAYS CLOSING HERE TOMORROW; Schary's 'Love and Kisses' is the Latest Addition Langston Hughes Play No Future for Ford's Week-off for 'Peretz' 'Brontes' to Close Jan. 5 | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/trade-center-wins-right-to-proceed.html | TRADE CENTER WINS RIGHT TO PROCEED | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/mrs-kennedy-given-a-home-in-morocco.html | MRS. KENNEDY GIVEN A HOME IN MOROCCO | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/canadian-union-is-termed-vital-to-avoid-us-control.html | Canadian Union Is Termed Vital to Avoid U.S. Control | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/skiers-to-keep-slopes-covered-even-if-the-snow-flakes-dont-surfaces.html | Skiers to Keep Slopes Covered Even if the Snow Flakes Don't; Surfaces Than at Many Northern Areas, but Operators Are Bracing for Their First Hectic Weekend of Season | True | By Michael Strauss | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/staten-island-residents-to-donate-blood-today.html | Staten Island Residents To Donate Blood Today | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/43-dead-in-hungarian-crash.html | 43 Dead in Hungarian Crash | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/aides-listed-for-tiara-ball-next-friday-at-the-waldort.html | Aides Listed for Tiara Ball Next Friday at the Waldort | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/goldwater-says-johnson-indulged-in-armtwisting-arizonan-accuses.html | GOLDWATER SAYS JOHNSON INDULGED IN 'ARM-TWISTING'; Arizonan Accuses President of Using Pressure in Win Passage of the Aid Bill Senator Is Recuperating Goldwater Accuses President Of 'Arm-Twisting' on Aid Bill No Comment by Johnson | True | By E.w. Kenworthy Special To the New York Timesthe New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/rawwool-trading-proposed-in-japan.html | RAW-WOOL TRADING PROPOSED IN JAPAN | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/rules-liberalized-on-bank-meetings.html | RULES LIBERALIZED ON BANK MEETINGS | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/dr-willard-e-austen.html | DR. WILLARD E. AUSTEN | True | Special to The New York Times | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/knicks-defeat-hawks-111107-celtics-triumph-over-lakers-butlers.html | Knicks Defeat Hawks 111-107, Celtics Triumph Over Lakers; Butler's Basket Decides Bullets Top Pistons National Basketball Ass'n Boston Scores, 126-110 76ers Rally for Triumph | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-27 | 1963-12-27 | https://www.nytimes.com/1963/12/27/archives/index-of-commodity-prices-edges-upward-02-to-955.html | Index of Commodity Prices Edges Upward 0.2 to 95.5 | True | | 1991-08-05 | RE0000539472 | B00000083054 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/times-sq-expects-revival-of-signs-plans-are-made-for-renting.html | TIMES SQ. EXPECTS REVIVAL OF SIGNS; Plans Are Made for Renting Waterfall Spectacular Waterfall Included Exception to Trend | True | By Peter Flint | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/tropical-bettor-wins-50678-payoff-ranks-3d-at-tracks-in-us-winner.html | Tropical Bettor Wins $50,678; PAYOFF RANKS 3D AT TRACKS IN U.S. Winner Refuses Check and Demands Cash After He Takes Twin Double Chief Sailor Wins | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/defender-project-appoints-director.html | DEFENDER PROJECT APPOINTS DIRECTOR | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/17-million-payment-made-by-ethyl-for-carbide-units.html | $17 Million Payment Made By Ethyl for Carbide Units | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/dr-david-sloman.html | DR. DAVID SLOMAN | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/william-a-kelly-of-fordham-dies-director-of-graduate-studies-in.html | WILLIAM A. KELLY OF FORDHAM DIES; Director of Graduate Studies in School of Education | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/city-rights-chairman-decries-school-transfer-controversy-says.html | City Rights Chairman Decries School Transfer Controversy; Says 'Extremists' Exaggerate Importance of Issue in Achieving Integration Sees Alternatives Seeks Mediator Role | True | By Fred Powledge | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/ghanaians-in-russia-deny-role-in-students-autopsy.html | Ghanaians in Russia Deny Role in Student's Autopsy | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/perth-aglow-again-light-bulb-eclipses-sun-as-symbol-of-australian.html | Perth Aglow Again; Light Bulb Eclipses Sun as Symbol Of Australian City That Aided Glenn | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/books-of-the-times-german-military-retrospect-end-papers.html | Books of The Times; German Military Retrospect End Papers | True | By Herbert Mitgang | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/london-stock-prices-firm-as-market-reopens-after-holiday-frankfurt.html | LONDON Stock Prices Firm as Market Reopens After Holiday ; FRANKFURT BOARD REGISTERS GAINS Brussels Exchange Is Quiet and Steady--Shares in Paris Show Decline Gains in Frankfurt Milan Stocks Advance | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/lakonia-captain-praises-his-crew-terms-seamens-behavior-in-disaster.html | LAKONIA CAPTAIN PRAISES HIS CREW; Terms Seamen's Behavior in Disaster Perfect 64 Reported Missing | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/sidney-stein-exofficial-of-jewish-war-veterans.html | Sidney Stein, Ex-Official Of Jewish War Veterans | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/rangers-vacate-cellar-with-42-victory-over-leagueleading-hawks-here.html | Rangers Vacate Cellar With 4-2 Victory Over League-Leading Hawks Here; 15,925 SEE HENRY SCORE TWO GOALS He Puts New York in Front Midway in Final Period on Pass From Ratelle Blues Take Lead Blues Tie Count | True | By William J. Briordy | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/evansville-routs-columbia-by-9660.html | EVANSVILLE ROUTS COLUMBIA BY 96-60 | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/world-of-finance-finds-avenue-m-banks-and-savings-institutions.html | WORLD OF FINANCE FINDS AVENUE M; Banks and Savings Institutions Moving Into Bustling Old Neighborhood in Brooklyn The Service Trend WORLD OF FINANCE FINDS AVENUE M Rent Averages $82 Rocketing Assets Credit Union Picture Chase Plans in Brooklyn Neighborhood Is Ripe | True | By Edward Cowan | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/sidelights-electric-devices-a-banner-year-holiday-for-offerings.html | Sidelights; Electric Devices: A Banner Year Holiday for Offerings Busy Syntex Not So Amusing Hope for South Bend? | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/home-asks-for-dossier.html | Home Asks for Dossier | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/photocopy-contract-action-ended-by-consent-decree.html | Photocopy Contract Action Ended by Consent Decree | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/girl-gets-aunts-kidney.html | Girl Gets Aunt's Kidney | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/domestic-prices-up-3142-points-shortage-could-run-months-coffee.html | DOMESTIC PRICES UP 31-42 POINTS; Shortage Could Run Months --Coffee Pushes Higher --Rubber Declines | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/robertson-scores-37.html | Robertson Scores 37 | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/food-sweet-potatoes-longtime-favorite-of-americans-they-may-be.html | Food: Sweet Potatoes; Long-Time Favorite of Americans, They May Be Cooked Many Ways ORANGE SWEET POTATOES SWEET POTATO PONE Chemistry Book | True | By June Owen | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/2-east-germans-reach-west.html | 2 East Germans Reach West | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/mary-gardner-student-in-west-becomes-bride-married-in-greenwich-to.html | Mary Gardner, Student in West, Becomes Bride; Married in Greenwich to Robert Neill 3d, a Private in Army Rev. Dr. W.R. Ward Marries Alice Clark Rinden--Herb Daughter to Mrs. Solovay | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/boa-heads-wildlife-on-a-menu-planned-for-jungle-troops.html | Boa Heads Wildlife On a Menu Planned For Jungle Troops | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/prices-may-reach-5year-high-in-63-index-is-now-1074-prices-may.html | Prices May Reach 5-Year High in '63; Index Is Now 107.4; '63 Prices May Hit 5-Year High; Consumer Index Reaches 107.4 | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/maine-ship-mishap-laid-to-offstation-marker.html | Maine Ship Mishap Laid To Off-Station Marker | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/weekly-saturday-sports-series-planned-by-nbctv-network-sullivan-to.html | Weekly Saturday Sports Series Planned by N.B.C.-TV Network; Sullivan to Israel 'Blacklist' Scheduled | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/36-presented-at-junior-leagues-debutante-ball-green-feather-fans.html | 36 Presented at Junior League's Debutante Ball; Green Feather Fans Given to Provisional Members at Event Fisher Twins' Dinner | True | Bradford BachrachBradford BachrachJay Te Winburn Jr.Bradford BachrachBradford Bachrach | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/midwest-utility-sets-stock-split-iowaillinois-gas-president-to.html | MIDWEST UTILITY SETS STOCK SPLIT; Iowa-Illinois Gas President to Recommend Move American Machine Co. Delaware Power & Light Co. | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/erhard-arrives-in-texas-will-see-president-today-chancellor-stops.html | Erhard Arrives in Texas; Will See President Today; Chancellor Stops Overnight in Houston --Wide Range of Topics Scheduled for 2 Days of Talks With Johnson ERHARD ARRIVES TO SEE JOHNSON President's Aides Arrive Erhard Said to Be Hopeful By ARTHUR J. OLSEN | True | By United Press International | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/mrs-partridge-91-writer-of-poetry.html | MRS. PARTRIDGE, 91, WRITER OF POETRY | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/philip-d-morehead-marries-miss-sharon-patricia-noonan.html | Philip D. Morehead Marries Miss Sharon Patricia Noonan | True | De France | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/wc-plunkett-59-former-selectman.html | W.C. PLUNKETT, 59; FORMER SELECTMAN | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/richey-turns-back-crookenden-63-64.html | RICHEY TURNS BACK CROOKENDEN, 6-3, 6-4 | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/patriarchs-aide-arrives-in-rome-he-will-see-pope-to-discuss-meeting.html | PATRIARCH'S AIDE ARRIVES IN ROME; He Will See Pope to Discuss Meeting With Athenagoras Nominally Reunited | True | By Milton Bracker Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/foreign-affairs-the-golf-course-theory-of-socialism-the-plowedunder.html | Foreign Affairs; The Golf Course Theory of Socialism The Plowed-Under Course | True | By C.I. Sulzberger | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/transport-news-ships-for-russia-fishing-vessels-being-built-in.html | TRANSPORT NEWS: SHIPS FOR RUSSIA; Fishing Vessels Being Built in Copenhagen Yard Cruises From Greece Student Essay Contest Agreement on Pier Shipbuilders Elect | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/lake-asbestos-elects.html | Lake Asbestos Elects | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/facts-on-championship-game.html | Facts on Championship Game | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/candlopoulos-ends-attempt-to-form-cabinet-in-greece.html | Candlopoulos Ends Attempt To Form Cabinet in Greece | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/auto-sales-outlook-held-good-best-fourth-quarter-is-in-sight.html | Auto Sales Outlook Held Good; Best Fourth Quarter Is in Sight | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/paris-sets-peking-trade-fair.html | Paris Sets Peking Trade Fair | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/john-prentiss-marries-anne-kristen-dennison.html | John Prentiss Marries Anne Kristen Dennison | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/japan-cites-127-ship-collisions.html | Japan Cites 127 Ship Collisions | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/new-work-is-danced-at-london-festival-gen-gruenther-to-receive.html | NEW WORK IS DANCED AT LONDON FESTIVAL; Gen. Gruenther to Receive Catholic Youth Medal Here | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/will-the-new-haven-stop.html | Will the New Haven Stop? | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/rural-electrification-loans-bring-service-to-225000.html | Rural Electrification Loans Bring Service to 225,000 | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/arie-e-donker.html | ARIE E. DONKER | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/hoffa-lawyer-files-a-bond-for-appeal-on-disbarment.html | Hoffa Lawyer Files a Bond For Appeal on Disbarment | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/national-city-lines-and-punta-alegre-sugar.html | National City Lines And Punta Alegre Sugar | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/some-allied-tallow-is-sold-for-78876-allieds-receiver-raises-78876.html | Some Allied Tallow Is Sold for $78,876; ALLIED'S RECEIVER RAISES $78,876 | True | By Robert A. Wright | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/production-set-to-begin-at-oil-field-in-australia.html | Production Set to Begin At Oil Field in Australia | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/khrushchev-sees-us-loss-in-asia-tells-algerians-withdrawal-of.html | KHRUSHCHEV SEES U.S. LOSS IN ASIA; Tells Algerians Withdrawal of Troops From South Vietnam Is Inevitable Departure From Text KHRUSHCHEV SEES U.S. LOSS IN ASIA | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/state-ends-questioning-of-boxoffice-employes.html | State Ends Questioning Of Box-Office Employes | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/physicians-study-trapped-miners-effects-of-two-weeks-under-ground.html | PHYSICIANS STUDY TRAPPED MINERS; Effects of Two Weeks Under Ground Found Slight | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/3-milk-bottles-for-play-found-in-english-mode.html | 3 Milk Bottles for Play Found in English Mode | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/johnson-unifies-latinaid-setup-he-names-mann-to-replace-moscoso-as.html | JOHNSON UNIFIES LATIN-AID SETUP; He Names Mann to Replace Moscoso as Alliance for Progress Coordinator JOHNSON UNIFIES LATIN-AID SETUP | True | Special To The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/buenos-aires-relents.html | Buenos Aires Relents | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/stichman-lauded-as-tube-case-ends-judge-grants-445000-for-7-years.html | STICHMAN LAUDED AS TUBE CASE ENDS; Judge Grants $445,000 for 7 Years' Work as Trustee Appointed by Dawson Compromise Figure Set | True | By Edward Ranzal | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-believes-cambodians-are-ready-to-settle-rift-neutrality-main.html | U.S. Believes Cambodians Are Ready to Settle Rift; Neutrality Main Issue U.S. Sees Cambodia Ready to End Rift Pressure Feared Manila Hopeful on Talks Japan Deports Red Defector Despite Protest by Taiwan Santa Barbara Investigates Hanging of Warren Effigy | True | By Tad Szulc Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/fla-state-beats-manhattan-8581-free-throws-decide-game-third-place.html | FLA. STATE BEATS MANHATTAN, 85-81; Free Throws Decide Game, Third Place in Gator Bowl | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/saigon-chiefs-grassroots-trip-urged-by-us-gets-early-result-general.html | Saigon Chief's Grass-Roots Trip, Urged by U.S., Gets Early Result; General Minh Wins a Pledge Dissident Cao Dai Sect Will Fight Guerrillas CAO DAI PLEDGES FEALTY TO SAIGON Ouster of Premier Sought | True | By Hedrick Smith Special To the New York Timescamera Press-Pix | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/carl-f-mielke.html | CARL F. MIELKE | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/allnaia-football-teams-offensive-team-defensive-team.html | All-N.A.I.A. Football Teams; OFFENSIVE TEAM DEFENSIVE TEAM | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/musicale-revival-sparked-by-holiday-season.html | Musicale Revival Sparked by Holiday Season | True | By Rita Reifphotographed By George R. Rowen For the New York Times. | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/city-commission-on-finance-elects-sayre-vice-chairman.html | City Commission on Finance Elects Sayre Vice Chairman | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/700-mau-mau-surrender.html | 700 Mau Mau Surrender | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; Federal Jobs Reduced 'I Shout With Joy' Has Talks with Mann Reaction of Congressmen Cites 'Unfilled Needs' Discussions With Erhard Senate Determined Date Canada and U.S. in Air Accord | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/new-stroessner-with-a-smile-transforms-paraguay-calmly.html | 'New' Stroessner With a Smile Transforms Paraguay Calmly | True | By Edward C. Burks Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/letitia-baldrige-is-wed-to-robert-hollensteiner.html | Letitia Baldrige Is Wed To Robert Hollensteiner | True | The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bourguiba-names-son-to-post-at-head-of-several-ministries-new.html | Bourguiba Names Son to Post At Head of Several Ministries; New Tunisian Title Equivalent to Deputy Premier--Duties Include Legislative Link Heads Several Departments | True | Special to The New York TimesUnited Press International | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/labor-zionist-panel-assays-cultural-future-of-us-jews-assimilation.html | Labor Zionist Panel Assays Cultural Future of U.S. Jews; Assimilation Delineated Big Increase for Defense Voted in Yugoslav Budget | True | By Irving Spiegel | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/6-judges-and-city-official-sworn-by-mayor-wagner.html | 6 Judges and City Official Sworn by Mayor Wagner | True | By Mayor Wagner | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/evening-makeup-is-made-to-dazzle-flecks-of-silver-gold-and-pearls.html | Evening Make-Up Is Made to Dazzle; Flecks of Silver, Gold and Pearls Are Put into Cosmetics | True | By Angela Taylor | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/crippled-youth-flies-home.html | Crippled Youth Flies Home | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bonn-is-believed-pressing-on-unity-german-problem-seen-as.html | BONN IS BELIEVED PRESSING ON UNITY; German Problem Seen as Underlying New Parley Other Issues Needed Special French Interest Britons Warned a TB Drug May Maim Unborn Babies | True | By Henry Giniger Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/philadelphia-poison-toll-up.html | Philadelphia Poison Toll Up | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/meredith-to-enroll-in-nigerian-college.html | MEREDITH TO ENROLL IN NIGERIAN COLLEGE | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/cotton-futures-unchanged-to-up-trading-still-in-doldrums-no-exports.html | COTTON FUTURES UNCHANGED TO UP; Trading Still in Doldrums-- No Exports Reported | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/tunis-is-planning-ties-with-peking-will-announce-recognition-during.html | TUNIS IS PLANNING TIES WITH PEKING; Will Announce Recognition During Visit by Chou TUNIS IS PLANNING TIES WITH PEKING | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/john-lewis-co-in-jazz-program-quartet-offers-a-polished-concert-at.html | JOHN LEWIS & CO. IN JAZZ PROGRAM; Quartet Offers a Polished Concert at Philharmonic | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/the-johnsonerhard-talks.html | The Johnson-Erhard Talks | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/ambrose-p-murphy.html | AMBROSE P. MURPHY | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/foreign-aid-panel-meets-to-organize.html | FOREIGN AID PANEL MEETS TO ORGANIZE | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/both-sides-firm-in-transit-talks-urgency-marks-session-as-strike.html | BOTH SIDES FIRM IN TRANSIT TALKS; Urgency Marks Session as Strike Deadline Nears Quill Will Ease Demands Shorter Week Opposed Bus Pay Rates Discussed | True | By Damon Stetson | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/nassau-hearing-scheduled-on-plans-for-bus-authority.html | Nassau Hearing Scheduled On Plans for Bus Authority | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/nationwide-trucking-pact-by-jan-15-hoffa-predicts.html | Nationwide Trucking Pact By Jan. 15, Hoffa Predicts | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/caracas-buys-canadian-b25s.html | Caracas Buys Canadian B-25's | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/12-arab-countries-to-meet-on-israel-british-aide-dies-in-aden-after.html | 12 ARAB COUNTRIES TO MEET ON ISRAEL; British Aide Dies in Aden After Injury in Bombing | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/franciscans-fill-japan-post.html | Franciscans Fill Japan Post | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/artist-spins-decorations-out-of-sugar.html | Artist Spins Decorations Out of Sugar | True | By Jeanne Molli Special to the New York Times Paris. | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-steel-picks-vice-president-to-supervise-product-strategy-henry-j.html | U.S. Steel Picks Vice President To Supervise Product Strategy; Henry J. Wallace Appointed to Key Administrative Post -- Other Changes Slated | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/auburn-nebraska-drill.html | Auburn, Nebraska Drill | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/yonkers-payoff-evidence-called-legally-insufficient.html | Yonkers Payoff Evidence Called Legally Insufficient | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/nanno-f-de-groot-dead-painted-cape-cod-scenes.html | Nanno F. de Groot Dead; Painted Cape Cod Scenes | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/jones-award-due-to-be-made-feb-15-9-judges-added-to-panel.html | JONES AWARD DUE TO BE MADE FEB. 15; 9 Judges Added to Panel-- Nominations Close Jan. 15 | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-aid-program-wins-brazil-test-bark-agrees-in-rio-to-lend-funds.html | U.S. AID PROGRAM WINS BRAZIL TEST; Bark Agrees in Rio to Lend Funds From the Selling of American Wheat NEW AGREEMENT SIGNED $400,000 Loan Earmarked for Company Following Year of Discussions Accord Recalled | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/goldwater-lead-in-poll-slashed-nixon-stock-is-rising-in-gop.html | Goldwater Lead in Poll Slashed; Nixon Stock Is Rising in G.O.P.; Committeemen Are Polled | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/ethel-merman-plans-to-marry-borgnine.html | ETHEL MERMAN PLANS TO MARRY BORGNINE | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/new-uses-given-for-gamma-rays-making-soft-wood-hard-is-suggested-to.html | NEW USES GIVEN FOR GAMMA RAYS; Making Soft Wood Hard Is Suggested to Scientists Helps Preserve Food | True | By John A. Osmundsen Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/kevin-smith-to-marry-mrs-kathleen-dunham.html | Kevin Smith to Marry Mrs. Kathleen Dunham | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/paris-official-hopeful-on-economy.html | Paris Official Hopeful on Economy | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/george-c-haas-broker-and-civic-leader-dead.html | George C. Haas, Broker And Civic Leader, Dead | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/adelphi-triumphs-over-queens-9163.html | ADELPHI TRIUMPHS OVER QUEENS, 91-63 | True | | 1991-08-05 | ADE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/edwin-e-beach.html | EDWIN E. BEACH | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/crotherss-1502-sets-880-record-in-track-on-coast-alworth-is-player.html | Crothers's 1:50.2 Sets 880 Record In Track on Coast; Alworth Is Player of Year | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/the-mohole-experiment.html | The Mohole Experiment | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/fraser-fails-to-regain-form-and-hes-the-first-to-admit-it-2-sports.html | Fraser Fails to Regain Form, And He's the First to Admit It; 2 Sports for 3 Bob | True | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/trains-abandonment-backed.html | Trains' Abandonment Backed | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/argentine-plane-crash-kills-7.html | Argentine Plane Crash Kills 7 | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/lawrence-nadle.html | LAWRENCE NADLE | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-asked-to-aid-english-teaching-group-would-add-subject-to-defense.html | U.S. ASKED TO AID ENGLISH TEACHING; Group Would Add Subject to Defense Education Act-- Keppel's Support Likely FEDERAL FUNDS SOUGHT Language Positions Assert High Schools Need Better Instructors and Tests Colleges Complain National Action Urged | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/avnet-plans-to-change-name.html | Avnet Plans to Change Name | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/rodriguez-defeats-mclure-by-decision.html | RODRIGUEZ DEFEATS MCLURE BY DECISION | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/chicago-utility-raises-earnings-commonwealth-edison-net-for-12.html | CHICAGO UTILITY RAISES EARNINGS; Commonwealth Edison Net for 12 Months at $2.22 | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/stocks-advance-in-brisk-trading-upturn-in-market-continues-for.html | STOCKS ADVANCE IN BRISK TRADING; Upturn in Market Continues for Second Straight Day as Volume Expands WALL ST. IS OPTIMISTIC Airlines, Rails and Sugars Set the Pace for Gains --Averages Edge Up Business News Mixed Majority View STOCKS ADVANCE IN BRISK TRADING Sperry Rand Eases. Dymo Advances Allis-Chalmers Gains | True | By Richard Rutter | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/guests-admitted-to-illinois-drill-secrecy-ban-at-rose-bowl-workouts.html | GUESTS ADMITTED TO ILLINOIS DRILL; Secrecy Ban at Rose Bowl Workouts Lifted for Day | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/giants-and-bears-in-money-game-ruzelle-says-title-playoff-will-net.html | GIANTS AND BEARS IN 'MONEY' GAME; Rozelle Says Title Playoff Will Net Record Payday Other Sources of Income Bigger Rosters This Year | True | By Gordon S. White Jr. Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/mrs-beatrice-benedek.html | MRS. BEATRICE BENEDEK | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/dutch-raise-money-rate.html | Dutch Raise Money Rate | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/coast-flood-area-begins-a-cleanup-damage-from-dam-break-of-dec.html | COAST FLOOD AREA BEGINS A CLEANUP; Damage From Dam Break of Dec. 14 Put at $50 Million Federal Loans Sought Muramees Clarify Parade Rule | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/spanish-parliament-votes-record-2-billion-budget.html | Spanish Parliament Votes Record $2 Billion Budget | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/skidresistant-tire-is-patented-tread-speckled-with-hard-rubber-said.html | Skid-Resistant Tire Is Patented; Tread Speckled With Hard Rubber Said to Increase Friction A Rockland Inventor Claims Ease While Driving in Snow Limited Manufacture Sampling Earth's Crust VARIETY OF IDEAS IN NEW PATENTS Keeping Count Artificial Island New Loudspeaker System For Fund Raisers | True | By Stacy V. Jones Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/article-4--no-title.html | Article 4 -- No Title | True | The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/democrats-pick-aide-to-succeed-green-as-philadelphia-chairman-haste.html | Democrats Pick Aide to Succeed Green as Philadelphia Chairman; Haste Opposed In Post Since 1962 | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-stays-suits-against-6-ports-justice-department-to-await-fate-of.html | U.S. STAYS SUITS AGAINST 6 PORTS; Justice Department to Await Fate of Bill in Congress 8 Suits Are Listed Basis for the Suits | True | By C.p. Trussell Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/at-san-francisco-shrine-game-tvchannel-4-430-pm-east-west.html | At San Francisco; SHRINE GAME TV--CHANNEL 4, 4:30 P.M. EAST WEST | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/a-negro-increase-in-north-is-seen-population-out-of-south-to-double.html | A NEGRO INCREASE IN NORTH IS SEEN; Population Out of South to Double, Report Asserts Farm Population Drops Social Problems Seen | True | By Walter Sullivan Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/newark-given-plan-for-improvements-costing-67-million.html | Newark Given Plan For Improvements Costing $67 Million | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/australia-pays-20-million-on-purchase-of-24-tfxs.html | Australia Pays $20 Million On Purchase of 24 TFX's | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/loyola-is-upset-by-georgetown-christy-big-star-in-6958-victory-over.html | LOYOLA IS UPSET BY GEORGETOWN; Christy Big Star in 69-58 Victory Over Champions | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/procastro-group-disbanding-oswald-episode-the-fatal-blow.html | Pro-Castro Group Disbanding Oswald Episode the Fatal Blow | True | By Will Lissner | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/dr-patricia-barron-is-bride-of-lawyer-carsoncaffey-mrs-phoebe-bell.html | Dr. Patricia Barron Is Bride of Lawyer; Carson--Caffey Mrs. Phoebe Bell Rewed Lois Lindbloom Is Bride Annual Cotillion Is Held In Forest Hills Gardens Postal Job Given Husband Of an Aide to Mrs. Johnson Memorial for Dr. Du Bois Planned on His Birthday | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/four-bowl-games-scheduled-today-north-carolinaair-force-gator.html | FOUR BOWL GAMES SCHEDULED TODAY; North Carolina-Air Force Gator Contest Tops List Lacey Anchors Line Ticket Sales Are Brisk | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/chase-lends-to-malaysia.html | Chase Lends to Malaysia | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/new-books-general.html | New Books; General | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/inquiry-to-hear-oswalds-widow-one-of-warren-panel-and-rankin-to-go.html | INQUIRY TO HEAR OSWALD'S WIDOW; One of Warren Panel and Rankin to Go to Dallas Plans Indefinite | True | By Jack Langguth Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/prices-of-grains-move-narrowly-wheat-gains-after-issue-of-licenses.html | PRICES OF GRAINS MOVE NARROWLY; Wheat Gains After Issue of Licenses for Soviet Deal | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/clearing-up-the-air.html | Clearing Up the Air | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/miss-tiernan-fiancee-of-charles-p-fitch-jr.html | Miss Tiernan Fiancee Of Charles P. Fitch Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/dispute-over-aide-to-military-chief-appears-settled-gen-goodpaster.html | DISPUTE OVER AIDE TO MILITARY CHIEF APPEARS SETTLED; Gen. Goodpaster to Serve as Assistant to Gen. Taylor but Not as His Deputy VINSON GETS ASSURANCE Had Expressed Fear That Post Would Concentrate Power at Pentagon MILITARY DISPUTE APPEARS SETTLED Substitute Word Used Will Represent Views McNamara Writes Letter | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/a-correction.html | A Correction | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/mrs-eh-maytag.html | MRS. E.H. MAYTAG | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/all-major-roads-to-worlds-fair-expected-to-be-ready-in-a-month-new.html | All Major Roads to World's Fair Expected to Be Ready in a Month; New Queens Road to Open Monday | True | By Bernard Stengren | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/loral-electronics-corp-and-us-wire-and-cable.html | Loral Electronics Corp. And U.S. Wire and Cable | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/spanish-ship-overdue-6-days.html | Spanish Ship Overdue 6 Days | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bhutantibet-border-sealed.html | Bhutan-Tibet Border Sealed | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/malaysian-thanks-us-for-aid.html | Malaysian Thanks U.S. for Aid | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/pistons-beaten-119107.html | Pistons Beaten, 119-107 | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/record-year-in-germany.html | Record Year in Germany | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/vice-president-named-by-general-dynamics.html | Vice President Named By General Dynamics | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/dr-leo-kadman.html | DR. LEO KADMAN | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/college-and-school-results.html | College and School Results | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/esthetic-needs-cited.html | Esthetic Needs Cited | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/holiday-relaxing-reported-in-parts-of-eastern-europe-mancroft-to.html | Holiday Relaxing Reported In Parts of Eastern Europe; Mancroft to Take New Post | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/concern-identified-in-wheat-parleys.html | CONCERN IDENTIFIED IN WHEAT PARLEYS | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/spellman-in-new-zealand.html | Spellman in New Zealand | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/robert-mccormick-85-dies-international-harvester-heir.html | Robert McCormick, 85, Dies; International Harvester Heir | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/commodities-index-advances-to-958.html | COMMODITIES INDEX ADVANCES TO 95.8 | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/john-harney-will-wed-miss-alice-linebrgar.html | John Harney Will Wed Miss Alice Linebrgar | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/ceylon-will-seize-all-gas-stations-ceylon-to-seize-all-gas-stations.html | Ceylon Will Seize All Gas Stations; CEYLON TO SEIZE ALL GAS STATIONS | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/ymca-plans-yearend-fete.html | Y.M.C.A. Plans Year-End Fete | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/the-woodrow-wilson-joins-us-navy-submarine-fleet.html | The Woodrow Wilson Joins U.S. Navy Submarine Fleet | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/delaware-named-no-1-eleven.html | Delaware Named No. 1 Eleven | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/shoemaker-tops-arcaros-record.html | Shoemaker Tops Arcaro's Record | True | The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/cuba-preparing-to-harvest-sugar-hopes-to-better-1962-crop-one-of.html | CUBA PREPARING TO HARVEST SUGAR; Hopes to Better 1962 Crop, One of Nation's Worst His Stake in Sugar Crop | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/jersey-policeman-accused-of-theft.html | JERSEY POLICEMAN ACCUSED OF THEFT | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bishop-de-wolfe-greets-37-debutantes-on-li.html | Bishop De Wolfe Greets 37 Debutantes on L.I. | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/payments-deficit-for-japan.html | Payments Deficit for Japan | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/pact-on-coffee-goes-into-effect-world-agreement-passed-with-us.html | PACT ON COFFEE GOES INTO EFFECT; World Agreement Passed With U.S. Ratification | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/new-york-gain-is-wide.html | New York Gain Is Wide | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/economists-gather-to-exchange-views-in-esoteric-jargon.html | Economists Gather To Exchange Views In Esoteric Jargon; Economist-Speak ECONOMISTS TALK SPECIAL JARGON | True | By Edwin L. Dale Jr. Special To The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-freighter-reports-fire.html | U.S. Freighter Reports Fire | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-note-scores-slaying-in-berlin-soviet-envoy-is-told-shots.html | U.S. NOTE SCORES SLAYING IN BERLIN; Soviet Envoy Is Told Shots Endangered Westerners U.S. Stresses Danger | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/merchant-robbed-of-1000.html | Merchant Robbed of $1,000 | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/canadian-review-praises-economy-progress-held-significant-more-is.html | CANADIAN REVIEW PRAISES ECONOMY; Progress Held 'Significant' -- More Is Expected Advance in Manufacturing CANADIAN REVIEW PRAISES ECONOMY | True | By Raymond Daniell Special To The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/desaussurenixon-win-title-in-junior-platform-tennis.html | DeSaussure-Nixon Win Title In Junior Platform Tennis | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/index-up-03-in-new-york.html | Index Up 0.3% in New York | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/4-held-as-military-rebels-escape-prison-in-venezuela-collage.html | 4 Held as Military Rebels Escape Prison in Venezuela; College Elects a President | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/los-angeles-city-council-honors-gorgeous-george.html | Los Angeles City Council Honors Gorgeous George | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/miss-patterson-is-married-here-to-a-lieutenant-60-debutante-married.html | Miss Patterson Is Married Here To a Lieutenant; '60 Debutante Married to Richard J. Sands of Army Cavalry | True | Bradford Bachrach | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-carloadings-show-a-decline-28-decline-is-registered-truck-volume.html | U.S. CARLOADINGS SHOW A DECLINE; 2.8% Decline Is Registered --Truck Volume Dips Truck Volume Rail Loadings | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bigstore-sales-rose-5-in-week-all-federal-areas-registered-advances.html | BIG-STORE SALES ROSE 5% IN WEEK; All Federal Areas Registered Advances for the Period | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/un-team-to-tour-india-space-base-experts-expected-to-back.html | U.N. TEAM TO TOUR INDIA SPACE BASE; Experts Expected to Back Organization Sponsorship | True | By Kathleen Teltsch Special To The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/mrs-mertz-is-elected-again-to-head-sailing-association.html | Mrs. Mertz Is Elected Again To Head Sailing Association | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/snow-is-forecast-for-east-playoff-league-approves-return-of-injured.html | SNOW IS FORECAST FOR EAST PLAYOFF; League Approves Return of Injured Burton to Patriots for Game at Buffalo Two Bills Break Record Burton Misses Season | True | By Deane McGowen Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/czechs-see-film-on-kennedy.html | Czechs See Film on Kennedy | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/villanovas-five-choice-at-garden-wildcats-face-utah-in-first-event.html | VILLANOVA'S FIVE CHOICE AT GARDEN; Wildcats Face Utah in First Event of Double-Header Afternoon Program Holiday Basketball Festival | True | By Leonard Koppett | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/maos-70th-birthday-goes-unreported-in-peking-press.html | Mao's 70th Birthday Goes Unreported in Peking Press | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/art-christmas-doldrums-apart-from-group-shows-galleries-are.html | Art: Christmas Doldrums; Apart From Group Shows, Galleries Are Bare--Shaw Abstractions on Display | True | By Brian O'Doherty | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/dance-here-honors-sharon-mccluskey.html | Dance Here Honors Sharon McCluskey | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/body-of-the-maharajah-of-sikhim-is-cremated.html | Body of the Maharajah Of Sikhim Is Cremated | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/red-china-gives-mexico-28-million-cotton-order.html | Red China Gives Mexico $28 Million Cotton Order | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/britain-compares-dancers-in-swan-royal-ballet-presents-both-old-and.html | BRITAIN COMPARES DANCERS IN 'SWAN'; Royal Ballet Presents Both Old and New Faces IRT Service Interrupted | True | By Clive Barnes Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/other-exhibitions.html | Other Exhibitions | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/prices-for-steel-scrap-show-steady-increase.html | Prices for Steel Scrap Show Steady Increase | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/at-buffalo-eastern-division-playoff-tvchannel-7-105-pm-boston.html | At Buffalo; EASTERN DIVISION PLAYOFF TV-CHANNEL 7, 1:05 P.M. BOSTON PATRIOTS BUFFALO BILLS | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/dana-corp-sets-earnings-record-maker-of-auto-parts-also-reaches.html | DANA CORP. SETS EARNINGS RECORD; Maker of Auto Parts Also Reaches Sales Mark Schenley Industries DuBois Chemicals COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bachrach-gains-clearance-for-apartment-bias-suit.html | Bachrach Gains Clearance For Apartment Bias Suit | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/edward-g-robinson-replaces-ailing-spencer-tracy-in-movie-jane.html | Edward G. Robinson Replaces Ailing Spencer Tracy in Movie; Jane, Meet Charlotte Rodgers to Add Song Added Attractions Revivals | True | By Howard Thompson | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/title-game-referee-named.html | Title Game Referee Named | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/meeting-acts-to-dissolve-coty-international-corp.html | Meeting Acts to Dissolve Coty International Corp | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/cyprus-discussed-by-uns-council-at-night-session-emergency-meeting.html | CYPRUS DISCUSSED BY U.N.'S COUNCIL AT NIGHT SESSION; Emergency Meeting Called at Cypriote's Request--No Action Is Taken WARNING FROM ATHENS Greeks Anxious Over Move of Turk Ships--Ankara Denies Any Threat Complains of Jet Flights CYPRUS DISCUSSED BY U.N.'S COUNCIL Calls Changes Invented Turkish Ships Alarm Greeks Turks Plan Maneuvers Fighting Stops on Island Makarios Legislation Blocked Diplomats Meet on Cyprus Items Is Optimistic Frondizi Says Argentina Must Renew Oil Contracts Italian Leader to Visit France | True | By Sam Pope Brewer Special To the New York Times International Press International Radiophoto | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/georgiapacific-unit-is-sold.html | Georgia-Pacific Unit is Sold | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/joseph-havender-jr.html | JOSEPH HAVENDER JR. | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/igor-oistrakh-gives-a-carnegie-recital-artists-showroom-robbed.html | IGOR OISTRAKH GIVES A CARNEGIE RECITAL; Artists Showroom Robbed | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/yonkers-raceway-offering.html | Yonkers Raceway Offering | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/commodore-appointed-by-poorient-fleet.html | Commodore Appointed By P&O-Orient Fleet | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/sherman-names-thomas-to-start-walton-hobbled-by-a-leg-injury-to-see.html | SHERMAN NAMES THOMAS TO START; Walton, Hobbled by a Leg Injury, to See Limited Action at Tight End A Slight Contradiction Giants Have No Say | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/wagner-termed-able-by-truman-but-expresident-refuses-to-endorse.html | WAGNER TERMED ABLE BY TRUMAN; But Ex-President Refuses to Endorse Candidacy | True | By John P. Shanley | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/fischer-captures-7th-game-in-row.html | FISCHER CAPTURES 7TH GAME IN ROW | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/injunction-bars-memorial.html | Injunction Bars Memorial | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/gianna-dangelo-sings-amina-in-metropolitans-sonnambula-science-convention-elects.html | Gianna d'Angelo Sings Amina In Metropolitan's 'Sonnambula'; Science Convention Elects Chemist as Its President | True | By Theodore Strongin | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/warnerlambert-unit-names-new-president.html | Warner-Lambert Unit Names New President | True | Pach Bros. | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/halaby-expects-soviet-air-pact-says-direct-service-may-begin-next.html | HALABY EXPECTS SOVIET AIR PACT; Says Direct Service May Begin Next Summer | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/general-awarded-the-dsm.html | General Awarded the D.S.M | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/2secondlong-session-is-the-senates-briefest.html | 2-Second-Long Session Is the Senate's Briefest | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/syracuse-five-tops-princeton-76-to-71.html | SYRACUSE FIVE TOPS PRINCETON, 76 TO 71 | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/2-cabinet-members-resign-in-ottawa.html | 2 CABINET MEMBERS RESIGN IN OTTAWA | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bridge-cardreading-not-squeeze-brings-home-a-spade-slam.html | Bridge; Card-Reading, Not Squeeze, Brings Home a Spade Slam | True | By Albert H. Morehead | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/sharp-dip-shown-in-light-fuel-oil-inventories-register-drop-of-119.html | SHARP DIP SHOWN IN LIGHT FUEL OIL; Inventories Register Drop of 11.9 Million Barrels | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/giftbook-buyers-shun-top-sellers-record-sales-for-christmas.html | GIFT-BOOK BUYERS SHUN TOP SELLERS; Record Sales for Christmas Reported by Stores History Book Sells Well Sales Rose Over Year Ago | True | By Harry Gilroy | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/nyu-beats-yale-on-coast-96-to-82-as-hairston-stars.html | N.Y.U. Beats Yale On Coast, 96 to 82, As Hairston Stars | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/advice-on-tunnel-asked-of-scientist.html | ADVICE ON TUNNEL ASKED OF SCIENTIST | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/port-authority-sells-notes.html | Port Authority Sells Notes | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/adroit-harlem-leader-adam-clayton-powell-has-divinity-degree.html | Adroit Harlem Leader; Adam Clayton Powell Has Divinity Degree Neglect Is Ignored | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/british-pound-shows-advance-as-exchange-trading-quickens.html | British Pound Shows Advance As Exchange Trading Quickens | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/official-pays-us-tax-lien.html | Official Pays U.S. Tax Lien | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/at-jacksonville-fla-gator-bowl-tvchannel-2-130-pm-air-force-academy.html | At Jacksonville, Fla.; 'GATOR BOWL TV-CHANNEL 2, 1:30 P.M. AIR FORCE ACADEMY | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/parry-jones-72-operatic-tenor-welshman-a-leading-singer-in-britain.html | PARRY JONES, 72, OPERATIC TENOR; Welshman, a Leading Singer in Britain, Is Dead Had Wide Repertory | True | Camera Press-Pix | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/cooper-union-head-sees-free-tuition-imperiled-by-costs.html | Cooper Union Head Sees Free Tuition Imperiled by Costs | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/traffic-hindered-by-snow-and-rain-highways-made-slippery-by-fall-of.html | TRAFFIC HINDERED BY SNOW AND RAIN; Highways Made Slippery by Fall of 2 Inches 200 Salt Machines | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bon-amis-merger-into-lestoil-put-off.html | Bon Ami's Merger Into Lestoil Put Off | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/clark-sets-record-in-grand-prix-trial.html | CLARK SETS RECORD IN GRAND PRIX TRIAL | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/speedboat-driver-killed.html | Speedboat Driver Killed | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/sukarno-forms-new-court-for-cases-periling-state.html | Sukarno Forms New Court For Cases Periling State | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/fairfield-beats-wagner-10589-massachusetts-scores-over-st-peters.html | FAIRFIELD BEATS WAGNER, 105-89; Massachusetts Scores Over St. Peter's, 115 to 86 | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/cuban-sugar-price-raised.html | Cuban Sugar Price Raised | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/britain-assaying-art-for-export-national-importance-guides-granting.html | BRITAIN ASSAYING ART FOR EXPORT; National Importance Guides Granting of Licenses Purchase Provision | True | By Clyde H. Fransworth Special To the New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/2-hurt-and-20-shaken-in-jersey-buscar-crash.html | 2 Hurt and 20 Shaken In Jersey Bus-Car Crash | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/powell-is-cited-for-contempt-ordered-to-purge-himself-in-court-jan.html | POWELL IS CITED FOR CONTEMPT; Ordered to Purge Himself in Court Jan. 6 From Ruling on Defamation Award POWELL IS CITED FOR CONTEMPT | True | By Robert E. Tomasson | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/continental-oil-company-and-san-jacinto-petroleum.html | Continental Oil Company And San Jacinto Petroleum | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/2-children-die-in-fire.html | 2 Children Die in Fire | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/city-urged-to-act-on-building-bias-proof-of-integration-asked-for.html | CITY URGED TO ACT ON BUILDING BIAS; Proof of Integration Asked for Public Projects CITY URGED TO ACT ON BUILDING BIAS No Blanket Indictment Power Is Limited Preference Is Urged | True | By Sydney H. Schanberg | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/crash-of-us-plane-in-thailand-kills-12.html | CRASH OF U.S. PLANE IN THAILAND KILLS 12 | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/neale-fraser-retires-after-davis-cup-loss.html | Neale Fraser Retires After Davis Cup Loss | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/yields-on-new-treasury-bills-up-slightly-from-last-friday.html | Yields on New Treasury Bills Up Slightly From Last Friday | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/2-contracts-let-for-aid-museum-preliminary-work-to-begin-on.html | 2 CONTRACTS LET FOR AID MUSEUM; Preliminary Work to Begin on Smithsonian Branch Large Building Planned Challenging Problem | True | By Ada Louise Huxtable | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/southern-railways-profit-shows-decline-in-month.html | Southern Railway's Profit Shows Decline in Month | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/canada-power-broadens-offer-on-mcintyre-stock.html | Canada Power Broadens Offer on McIntyre Stock | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/ball-on-times-sq-tower-to-flash-arrival-of-1964.html | Ball on Times Sq. Tower To Flash Arrival of 1964 | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/stores-offer-a-variety-of-new-years-favors-homework-booklet-is.html | Stores Offer a Variety Of New Year's Favors; Homework Booklet Is Aimed at Parent | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/booksauthors-a-historical-contrast-nub-of-psychoanalysis-study-of.html | Books--Authors; A Historical Contrast Nub of Psychoanalysis Study of the Brain Queen of Spies | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/heath-and-sterne-advance-in-junior-squash-racquets.html | Heath and Sterne Advance In Junior Squash Racquets | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/kennedy-stunned-by-army-lag-in-61-aide-recalls-incident-that-led-to.html | KENNEDY STUNNED BY ARMY LAG IN '61; Aide Recalls Incident That Led to Build-Up of Service Loas Situation Critical | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/nostalgic-gift-assists-neediest-exnew-yorker-considers-it-a-way-to.html | NOSTALGIC GIFT ASSISTS NEEDIEST; Ex-New Yorker Considers It a Way to Participate in the City's Affairs $7,017 IS CONTRIBUTED Girl Gives Up a Yule Check -- 795 Donors Bring Total in Fund to $488,959 Gift 'Never Too Late' Birth of Son Cited NOSTALGIC GIFT ASSISTS NEEDIEST Case 74 Helped Large Gifts Received | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/poland-to-mark-pipeline-opening-last-link-completed-in-unit-to.html | POLAND TO MARK PIPELINE OPENING; Last Link Completed in Unit to Transport Soviet Oil Satisfactory Tests Construction Delayed | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/argentina-said-to-support-martin-as-new-us-envoy-3-australian.html | Argentina Said to Support Martin as New U.S. Envoy; 3 Australian Youths Held In Shooting That Injured 11 | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/an-outstanding-citizen.html | An Outstanding Citizen | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/paper-outstanding-sets-record-during-november.html | Paper Outstanding Sets Record During November | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/wedgwood-buys-spode-chinaware-two-famous-british-pottery-makers.html | WEDGWOOD BUYS SPODE CHINAWARE; Two Famous British Pottery Makers Announce Merger Exports Are Heavy To Name Directors COMPANIES PLAN SALES, MERGERS | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/garage-owner-arraigned-in-death-of-3-by-monoxide.html | Garage Owner Arraigned In Death of 3 by Monoxide | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/three-named-by-chemical-bank.html | Three Named by Chemical Bank | True | Matar Studio | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/max-factor-sued-by-us-on-pricing-antitrust-action-charges-sherman.html | MAX FACTOR SUED BY U.S. ON PRICING; Antitrust Action Charges Sherman Law Violation One of Five Largest MAX FACTOR SUED BY U.S. ON PRICING | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/texas-cake-awaits-erhard-and-here-is-how-to-make-it.html | Texas Cake Awaits Erhard, and Here Is How to Make It | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bonds-treasury-and-local-government-issues-relatively-firm-in-dull.html | Bonds: Treasury and Local Government Issues 'Relatively Firm' in Dull Trading; MARKET IS QUIET IN HOLIDAY PERIOD Corporates 'a Little Better' -- Most Action Is Found in Short-Covering Nothing Happening" | True | By Sal R. Nuccio | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/summary-of-the-day-n-y-stock-exchange.html | Summary of the Day; N. Y. STOCK EXCHANGE | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/students-spend-holiday-in-class-500-bright-youngsters-attend-a.html | STUDENTS SPEND HOLIDAY IN CLASS; 500 Bright Youngsters Attend a Lecture on Physics | True | By David Andersonthe New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/industry-warned-on-shipping-rates-federal-control-called-vital-icc.html | INDUSTRY WARNED ON SHIPPING RATES; Federal Control Called Vital --I.C.C. Is Criticized Warns Against Rebates Rate Wars Are Feared | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/issues-in-transit-dispute.html | Issues in Transit Dispute | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/stalinism-in-bulgaria.html | Stalinism in Bulgaria? | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/letters-to-the-times-in-the-civil-rights-fight-attack-on-political.html | Letters To The Times; In the Civil Rights Fight Attack on Political Alignments Now Blocking Reform Urged Tariff No Aid to Consumers Safeguards at Sea More Realistic Fire Drills, Improved Warning Systems Urged Tradition Upheld by Captain Lower Voting Age Wanted To Improve Trade Schools Reorganization Proposed to Meet Present Needs of City Wants Horn Ban Enforced Lodge Backed for Presidency | True | BAYARD RUSTIN,LAWRENCE ABBOTT,E. BERNSTEIN, M.D,R.F. MAYO,PATRICK D. GILL,MILTON LOWENS,MICHAEL MINDLIN Jr,JOHN N. AKERS. | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/bank-building-deal-linked-to-city-tax.html | BANK BUILDING DEAL LINKED TO CITY TAX | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/mary-e-rodgers-is-fiancee-of-alexander-banks-grannis-anning-frost.html | Mary E. Rodgers Is Fiancee Of Alexander Banks Grannis; Anning--Frost | True | Special to The New York Times | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-28 | 1963-12-28 | https://www.nytimes.com/1963/12/28/archives/us-lines-sells-bonds-to-finance-new-vessels.html | U.S. Lines Sells Bonds To Finance New Vessels | True | | 1991-08-05 | RE0000539469 | B00000083048 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/summary-of-the-week-ny-stock-exchange.html | Summary of the Week; N.Y. STOCK EXCHANGE | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/francis-burd-marries-miss-winifred-johnson.html | Francis Burd Marries Miss Winifred Johnson | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/gold-and-jewelry-preferred-as-gifts-by-west-germans-134-million-in.html | Gold and Jewelry Preferred as Gifts By West Germans; $134 Million in Sales | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/powell-will-seek-stay-in-libel-case.html | POWELL WILL SEEK STAY IN LIBEL CASE | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/east-gains-66-tie-on-98yard-drive-lewis-10yard-run-with-412-to-play.html | EAST GAINS 6-6 TIE ON 98-YARD DRIVE; Lewis's 10-Yard Run With 4:12 to Play Ties West-- Conversion Try Blocked Liske Engineers Drive EAST GAINS 6-6 TIE ON 98-YARD DRIVE | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/stetson-herreshoff-on-12meter-crew-8-others-chosen-for-sailing-duty.html | Stetson, Herreshoff on 12-Meter Crew; 8 OTHERS CHOSEN FOR SAILING DUTY Top Talent Selected to Man One of Two New Yachts in America's Cup Trials Crew Is Experienced 210 Class Helmsman | True | By John Rendel | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/year-of-the-long-weekend.html | YEAR OF THE LONG WEEKEND | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/margaret-chapman-named-girl-scout-program-chief.html | Margaret Chapman Named Girl Scout Program Chief | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/adviser-to-pal-named.html | Adviser to P.A.L. Named | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/truth-vs-cant-sharp-debate-in-moscow-press-stems-from-drop-in.html | TRUTH VS. CANT; Sharp Debate in Moscow Press Stems From Drop in Theater Attendance Changes Needed Throwing Darts at RECENT OPENINGS | True | By Howard Taubmanfriedman-Abdes | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/manhattans-skyscrapers-offer-something-old-something-new-manhattans.html | Manhattan's Skyscrapers Offer Something Old, Something New; Manhattan's Skyscrapers Offer Something Old, Something New | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/richardson-richey-gain-tennis-final.html | RICHARDSON, RICHEY GAIN TENNIS FINAL | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/eleanore-nix-is-wed-to-ge-klingelhofer.html | Eleanore Nix Is Wed To G.E. Klingelhofer | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/turkeys-help-dutch-town-to-feather-its-nest-riches-of-the-east.html | TURKEYS HELP DUTCH TOWN TO FEATHER ITS NEST; Riches of the East 'English' Rad | True | By Jules B. Farbercombi Press Service | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/carden-wins-dinghy-regatta.html | Carden Wins Dinghy Regatta | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/johnson-greets-erhard-in-texas-joint-aim-cited-selfdetermination.html | JOHNSON GREETS ERHARD IN TEXAS, JOINT AIM CITED; Self-Determination for All Germans Called Goal at Welcoming OPENED TWO-DAY TALKS OPENED Chancellor Is Cautious on Steps for Soviet Detente --Rusk Meets Schroder German Problem Central JOHNSON GREETS ERHARD IN TEXAS | True | By Tom Wicker Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/nixon-happy-as-new-yorker-says-job-is-law-not-politics-nixon-is.html | Nixon, Happy as New Yorker, Says Job Is Law, Not Politics; NIXON IS HAPPY AS A NEW YORKER Explains Motive 'Much to Offer' Drives Oldsmobile Plays Piano by Ear | True | By Peter Kihss | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/elliott-roosevelt-seeks-post.html | Elliott Roosevelt Seeks Post | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/jo-carol-guthrie-is-attended-by-8-at-her-wedding-exbusiness-student.html | Jo Carol Guthrie Is Attended by 8 At Her Wedding; Ex-Business Student at Harvard Married to Lester Blattner Jr. | True | Special to The New York TimesRhoads | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/engineer-named-head-of-shipyard-holden-elected-president-of-newport.html | ENGINEER NAMED HEAD OF SHIPYARD; Holden Elected President of Newport News Company | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/insects-indoors-house-plant-pests.html | INSECTS INDOORS; HOUSE PLANT PESTS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/eisenhower-playing-a-broad-gop-role-letter-from-gettysburg-now-has.html | EISENHOWER PLAYING A BROAD G.O.P. ROLE; 'Letter From Gettysburg' Now Has a 'Material Value For the Republican Presidential Contenders Intrinsic Value "Seriously Considering" Nixon's Troubles | True | By Cabell Phillips Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/president-to-ask-rise-in-spending-for-human-needs-wide-attack-on-us.html | PRESIDENT TO ASK RISE IN SPENDING FOR HUMAN NEEDS; Wide Attack on U.S. Poverty Will Be a Key Feature of Budget for 1964-65 PILOT PROJECTS DEVISED Except for Space Program, Increases Will Be Limited to a Few Departments Will Test Approaches JOHNSON TO URGE FIGHT ON POVERTY | True | By Eileen Shanahan Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/news-of-coins-us-history-is-blazoned-on-the-mints-medals-for-john.html | NEWS OF COINS; U.S. History Is Blazoned On the Mint's Medals For John Paul Jones | True | By Herbert C. Bardes | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/murk-smog-smoke-needed-fresh-air-chimneys-and-traffic-are-poisoning.html | Murk, Smog, Smoke-- Needed: Fresh Air; Chimneys and traffic are poisoning city air-- and someday may breed a killer smog. Murk, Smog, Smoke-- | True | By Fred J. Cook | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bluewater-voyagers.html | Blue-Water Voyagers | True | By George T. Eggleston | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/16-are-honored-at-yuletide-bull-of-kindergarten-debutantes.html | 16 Are Honored At Yuletide Ball Of Kindergarten; Debutantes Presented at 45th Annual Event of Brooklyn Society | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/858-million-contract-let-by-navy-for-16-generators.html | $8.58 Million Contract Let By Navy for 16 Generators | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/lenders-on-mainland-increasing-mortgage-investment-in-hawaii.html | Lenders on Mainland Increasing Mortgage Investment in Hawaii; INVESTORS SHOW FAITH IN HAWAII | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/tittlemorrison-pass-play-rates-high-in-deception.html | Tittle-Morrison Pass Play Rates High in Deception | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/claimsoffice-head-resigns.html | Claims-Office Head Resigns | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/naples-called-on-to-protect-museums-relics-of-pompell.html | Naples Called on to Protect Museum's Relics of Pompeii | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/tokyo-chronic-trade-deficit-is-nations-key-problem-chief-concern.html | TOKYO; Chronic Trade Deficit Is Nation's Key Problem Chief Concern | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/africans-asking-safety-in-russia-students-in-moscow-add-to-protest.html | AFRICANS ASKING SAFETY IN RUSSIA; Students in Moscow Add to Protest in Killing Most Russians Praised Ask Reply to Petition | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/nurse-60-killed-by-car-child-with-her-is-injured.html | Nurse, 60, Killed by Car; Child With Her Is Injured | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/penelope-ireland-bride-in-suburbs-of-josiah-low-3d-graduate-of.html | Penelope Ireland Bride in Suburbs Of Josiah Low 3d; Graduate of Wellesley Married in Rye to a Brokerage Aide | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/project-to-banish-amusement-area-housing-will-rise-on-west-havens.html | PROJECT TO BANISH AMUSEMENT AREA; Housing Will Rise on West Haven's Waterfront Land Disposition Contract | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/suzanne-m-ferst-prospective-bride.html | Suzanne M. Ferst Prospective Bride | True | Special to The New York TimesLeonid Skvirsky | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/amaryllis-provide-a-regal-show-finest-varieties-water-carefully.html | AMARYLLIS PROVIDE A REGAL SHOW; Finest Varieties Water Carefully | True | By Olive E. Allengottscho-Schleisser | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bond-men-remain-with-old-habits-critical-report-held-likely-to-go.html | BOND MEN REMAIN WITH OLD HABITS; Critical Report Held Likely to Go Unheeded BOND MEN REMAIN WITH OLD HABITS "Practical Considerations" Costs an Issue Change Is Possible | True | By John H. Allan | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-readers-choose-shrimp-gumbo-glazed-corned-beef-ragout-of.html | The Readers Choose; SHRIMP GUMBO GLAZED CORNED BEEF RAGOUT OF POTATOES --DE LUXE CHEESE CAKE-- | True | By Craig Claiborne | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/gross-is-disputed-on-bill-for-525.html | GROSS IS DISPUTED ON BILL FOR $525 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/lynne-lomasney-bride-of-wallace-woodruff.html | Lynne Lomasney Bride Of Wallace Woodruff | True | Special to The New York TimesThe New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/adelsberg-wins-tennis-final.html | Adelsberg Wins Tennis Final | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/what-for-1964-after-eventful-year.html | What for 1964?; After Eventful Year | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-hesseltine-engaged-to-wed-ronald-debree-colorado-alumna-and-a.html | Miss Hesseltine Engaged to Wed Ronald DeBree; Colorado Alumna and a Senior at Columbia Plan June Bridal | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/tips-for-winter-motorists-special-driving-techniques-plus-proper.html | TIPS FOR WINTER MOTORISTS; Special Driving Techniques, Plus Proper Care of the Car. Can Alleviate Woes Caused by Cold, Snow and Ice Winter Essentials Knowing What to Expect Tires and Chains 'Rocking' the Car Regaining Control | True | New Jersey Turnpike AuthorityNew Jersey Turnpike Authority | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/hofstra-takes-tourney-final-army-defeats-princeton-6056-adelphi.html | Hofstra Takes Tourney Final; Army Defeats Princeton, 60-56; Adelphi Loses, 94-70 Iona Wins Final, 81-80 Cadets Take 3d Place Columbia Loses, 82-76 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/soviet-weighing-a-rise-in-tourism-privatecar-privileges-are-likely.html | SOVIET WEIGHING A RISE IN TOURISM; Private-Car Privileges Are Likely to Be Restored | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/for-younger-readers-books-in-brief.html | For Younger Readers: Books in Brief | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-lucile-davis-prospective-bride.html | Miss Lucile Davis Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/exchange-aiding-unlisted-stocks-american-board-is-clearing-1343.html | EXCHANGE AIDING UNLISTED STOCKS; American Board Is Clearing 1,343 Counter Issues Delays Noted Automated Equipment | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/in-and-out-of-books-1964-kennedy-books-president-johnson.html | IN AND OUT OF BOOKS; 1964 Kennedy Books President Johnson Figures--Books Fiction | True | By Lewis Nichols | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/barbara-p-eberman-bride-of-james-fisher.html | Barbara P. Eberman Bride of James Fisher | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/cemetery-union-talks-fail-to-progress-on-contract.html | Cemetery Union Talks Fail To Progress on Contract | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/new-hydrocarbon-rubber-is-available-commercially.html | New Hydrocarbon Rubber Is Available Commercially | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/letters-to-the-times-taxing-foreign-issues-bill-seen-as-attempt-to.html | Letters to The Times; Taxing Foreign Issues Bill Seen as Attempt to Have Europe Relax Capital Restrictions Hilsman Statement on China For Two Vice Presidents Recommendation Offered by Herbert Hoover Is Recalled Action on Succession Urged Age Limit for Legislators | True | BENJAMIN J. COHEN.tion." M.L. SONDHI NEIL MACNEIL,Hiroshima. STUART CHASE.G.E. KIDDER SMITH. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dt-austern-to-wed-miss-hope-sinauer.html | D.T. Austern to Wed Miss Hope Sinauer | True | Bradford Bachrach | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/chou-sees-hassan-morocco-is-believed-to-seek-sales-rise-seek-bigger.html | Chou Sees Hassan; Morocco Is Believed To Seek Sales Rise; Seek Bigger Sales | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dowley-coughlin.html | Dowley--Coughlin | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/republican-aide-is-wed.html | Republican Aide Is Wed | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/joan-lamparter-bride-of-robert-cs-downs.html | Joan Lamparter Bride Of Robert C.S. Downs | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/jean-blair-fiancee-of-me-bowerman.html | Jean Blair Fiancee Of M.E. Bowerman | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/susan-wheeler-is-future-bride-of-john-r-roy-assistant-to-the-dean.html | Susan Wheeler Is Future Bride Of John R. Roy; Assistant to the Dean at Russell Sage College Is Student's Fiancee | True | Special to The New York TimesHague-Albany | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/this-weeks-radio-programs.html | THIS WEEK'S RADIO PROGRAMS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/100-demonstrate-at-un-on-turkish-cypriotes-behalf.html | 100 Demonstrate at U.N. On Turkish Cypriotes' Behalf | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/seymourschneider.html | Seymour—Schneider | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/latins-concerned-about-us-role-in-alliance-prebischs-acceptance-of.html | Latins Concerned About U.S. Role in Alliance; Prebisch's Acceptance of Key Job Is Deemed Critical Johnson's Choices for Policy Posts Cause Misgivings Key Test Coming Has Wide Powers To Confer With Mann | True | By Tad Szulc Special To The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/christmas-gifts-donated-to-fund-wife-sends-her-favorite-present-a.html | CHRISTMAS GIFTS DONATED TO FUND; Wife Sends Her 'Favorite' Present: a $50 Check Never Too Late Anti-Nazis Remembered Large Gifts Received | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/owen-a-kirkland.html | OWEN A. KIRKLAND | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/new-study-asked-on-upstate-bases.html | NEW STUDY ASKED ON UPSTATE BASES | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/japanese-judo-expert-here-to-help-us-olympic-team-hopefuls.html | Japanese Judo Expert Here to Help U.S. Olympic Team Hopefuls; Nakabayaski, a 7th Ranker, to Be Available at Local Clubs Trials, National Title Events Scheduled at World's Fair | True | By Frank M. Blunkthe New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/connecticut-beats-squadron-a-in-polo.html | CONNECTICUT BEATS SQUADRON A IN POLO | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/stieglitzs-experiments-in-life.html | Stieglitz's 'Experiments In Life' | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/johnson-shaping-an-image-for-congress-president-moves-to-show.html | JOHNSON SHAPING AN IMAGE FOR CONGRESS; President Moves to Show Legislators That He Is a Strong Executive and Political Leader Welcome Opportunity A Reason for Delay Presidential Insistence Unity Displayed Republican Minority Pleased by Pressure | True | By John D. Morris Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/lines-are-highly-complex.html | Lines Are Highly Complex | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/record-predicted-in-1964-for-us-beef-consumption.html | Record Predicted in 1964 For U.S. Beef Consumption | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/tests-indicate-that-even-the-fly-may-love-hate-fear-and-suffer.html | Tests Indicate That Even the Fly May Love, Hate, Fear and Suffer | True | By Walter Sullivan Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mary-cantwell-bride-of-larsenik-nelson.html | Mary Cantwell Bride Of Lars-Erik Nelson | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/thomas-g-ruggiero.html | THOMAS G. RUGGIERO | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mullin-to-be-honored-at-boxing-writers-fete.html | Mullin to Be Honored At Boxing Writers' Fete | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-eileen-stafford-corroon-affianced-to-robert-fairchild.html | Miss Eileen Stafford Corroon Affianced to Robert Fairchild | True | Hal Phyfe | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/van-dorenbumbarger.html | Van Doren—Bumbarger | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/club-honors-jim-brown.html | Club Honors Jim Brown | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/air-force-to-end-hostess-jobs-for-waf-members.html | Air Force to End Hostess Jobs for WAF Members | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/lieut-hl-murphy-jr-weds-elizabeth-elliot.html | Lieut. H.L. Murphy Jr. Weds Elizabeth Elliot | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/queensland-cricketers-beat-south-australia-by-49-runs.html | Queensland Cricketers Beat South Australia by 49 Runs | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/hill-rise-nearco-blue-and-more-megaton-win-stakes-races-at-santa.html | Hill Rise, Nearco Blue and More Megaton Win Stakes Races at Santa Anita; 3 COLTS TRIUMPH IN SPRINT EVENTS Hill Rise and Nearco Blue Take Breeders' Stakes-- More Megaton Is Victor Hill Rise Pays $4.40 More Megaton Head Victor Grecian Princess First | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/santa-anita-solves-all-labor-disputes.html | SANTA ANITA SOLVES ALL LABOR DISPUTES | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/swainson-bars-a-michigan-race-says-his-doctors-rule-out-strong.html | SWAINSON BARS A MICHIGAN RACE; Says His Doctors Rule Out Strong Drive for Governor | True | By David R. Jones Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-mary-talbot-curtis-is-married-63-alumna-of-smith-bride-of.html | Miss Mary Talbot Curtis Is Married; '63 Alumna of Smith Bride of Charles duFort Ravenel | True | Special to The New York Times The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/manager-in-washington-named-by-delta-lines.html | Manager in Washington Named by Delta Lines | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/1963-in-review-conflicts-and-calls-for-reform-marked-the-year-in.html | 1963 IN REVIEW; Conflicts and Calls for Reform Marked the Year in Education Federal Aid Open Enrollment Conant Critical | True | By Fred M. Hechinger | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/school-freedom-in-dallas-studied-presbyterian-clergy-begin-inquiry.html | SCHOOL FREEDOM IN DALLAS STUDIED; Presbyterian Clergy Begin Inquiry on Speech Curbs No Opposition Met | True | By Jack Langguth Special To The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/fordham-prep-wins-4334.html | Fordham Prep Wins, 43-34 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/gomulka-urges-steps-for-peace-calls-on-johnson-to-support-his-words.html | GOMULKA URGES STEPS FOR PEACE; Calls on Johnson to Support His Words With Deeds Pipeline Section Opened Benefits Stressed | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/happy-new-year-but-it-could-be-happier-if-met-and-philharmonic-were.html | HAPPY NEW YEAR!; But It Could Be Happier if 'Met' and Philharmonic Were Move Daring Little Glamour | True | By Harold C. Schonbergthe New York Times, (BY SAM FALK) | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-unfamous-ones-who-will-shape-1964.html | The Unfamous Ones Who Will Shape 1964 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/malaysia-approves-massive-arms-plan.html | MALAYSIA APPROVES MASSIVE ARMS PLAN | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/authors-query.html | Author's Query | True | A. MARC LEVENTHAL. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-tightens-rule-on-sale-of-a-drug-written-prescription-will-be.html | U.S. TIGHTENS RULE ON SALE OF A DRUG; Written Prescription Will Be Required for Pain-Killer California's Complaint | True | By Nan Robertson Special To The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/peter-forrester-weds-edith-willard-brooks.html | Peter Forrester Weds Edith Willard Brooks | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/rev-frederick-r-webber-lutheran-pastor-in-yonkers.html | Rev. Frederick R. Webber, Lutheran Pastor in Yonkers | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/window-cleaners-are-switching-from-safety-belts-to-scaffolds-window.html | Window Cleaners Are Switching From Safety Belts to Scaffolds; WINDOW WASHERS USING SCAFFOLDS | True | By Jerry Miller | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/art-shows.html | ART SHOWS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/thin-concrete-roof-seems-to-float-unsupported-hilltop-church.html | Thin Concrete Roof Seems to Float Unsupported; Hilltop Church Designed to Resemble a Tent | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/19141939-1964-is-the-cycle-broken-in-the-25-years-between-the-first.html | 1914-1939-1964: Is the Cycle Broken?; In the 25 years between the First and Second World Wars mankind repeated its mistakes. Now, 25 years later, an observer finds reason for cautious optimism. Is the Cycle Broken? | True | By Barbara Ward | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/methodist-hails-vatican-council-but-theologian-warns-of-expecting-a.html | METHODIST HAILS VATICAN COUNCIL; But Theologian Warns of Expecting 'a Millennium' World 'Better Off' Tells of Pope's Message | True | By William G. Weart Special To The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/camera-notes-new-color-print-show-at-panoras-gallery-multiple.html | CAMERA NOTES; New Color Print Show at Panoras Gallery Multiple Exposure $20 MOVIE CAMERA | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/new-items-in-shops-products-to-speed-up-or-simplify-jobs-for.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Jobs For Homeowners in the Coming Year | True | By Bernard Gladstone | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/talent-will-out-sometimes-california-revue-exposure-busiest-graduate.html | TALENT WILL OUT—SOMETIMES; California Revue Exposure Busiest Graduate | True | By Paul Gardner | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/alison-evers-bride-of-william-daley-jr.html | Alison Evers Bride Of William Daley Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/kerr-plays-707th-game-to-set-nba-mark-as-76ers-beat-lakers-114100.html | Kerr Plays 707th Game to Set N.B.A. Mark as 76ers Beat Lakers, 114-100; FORMER RECORD OWNED BY COACH Schayes Sees His Mark Snapped—Celtics Beat Hawks, 107 to 100 Boston Rally Decides | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/court-shifts-trial-of-hoffa-in-case-on-jury-tampering.html | Court Shifts Trial Of Hoffa in Case On Jury Tampering | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/patriarchs-envoy-and-pope-discuss-projected-meeting-patriarchs-aide.html | Patriarch's Envoy And Pope Discuss Projected Meeting; PATRIARCH'S AIDE TALKS WITH POPE Address Called Unusual Aldsily Welcomes Meeting | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ada-says-leaders-of-congress-failed.html | A.D.A. SAYS LEADERS OF CONGRESS FAILED | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/a-painful-state-of-growing-pains.html | A Painful State of Growing Pains | True | By Dana Adams Schmidt | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/games-spreading-in-supermarkets-business-index-rose-in-the-week.html | GAMES SPREADING IN SUPERMARKETS; Business Index Rose in the Week | True | By Alexander R. Hammer | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/1963-the-chronological-record-of-a-year-of-change-january-february.html | 1963: THE CHRONOLOGICAL RECORD OF A YEAR OF CHANGE; JANUARY FEBRUARY MARCH APRIL MAY JUNE JULY AUGUST SEPTEMBER OCTOBER NOVEMBER DECEMBER | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/schedule-of-benefit-performances.html | Schedule of Benefit Performances | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/brennanmcritchie.html | Brennan--McRitchie | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/annual-report-sales-records-are-set-in-photography-field-more-flash.html | ANNUAL REPORT; Sales Records Are Set In Photography Field More Flash Used DARKROOM OUTFIT FOR MOVIE STILLS AGFA AUTOMATIC NEW BALDESSA PRIZE FOR PINNEYS NEW ANSCO FILMS | True | By Jacob Deschin | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/misses-cynthia-wainwright-and-mary-fearey-honored.html | Misses Cynthia Wainwright And Mary Fearey Honored | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/templemanmarple.html | Templeman--Marple | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bridal-for-sherry-a-scott.html | Bridal for Sherry A. Scott | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/koch-harris-reach-miami-tennis-final.html | KOCH, HARRIS REACH MIAMI TENNIS FINAL | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/schreiberhaas.html | Schreiber--Haas | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/court-criticizes-sexcase-terms-inadequate-care-is-cited-during-long.html | COURT CRITICIZES SEX-CASE TERMS; Inadequate Care Is Cited During Long Sentences | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/so-i-go-to-walden-askating-a-poem-called-winter-the-first-skate.html | 'So I Go to Walden A-Skating'; A POEM CALLED WINTER THE FIRST SKATE ANNIHILATOR OF DISTANCE A PERFECT WINTER DAY THE SPEED OF A DEER A MUSICAL CRACKING THE BEAUTIFUL, BLUSHING ICE THE LAST DAY | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/credit-union-assets-rise.html | Credit Union Assets Rise | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/tenants-chided-over-burglaries-attitude-found-to-weaken-building.html | TENANTS CHIDED OVER BURGLARIES; Attitude Found to Weaken Building Security Chores for Doormen Scored TENANTS CHIDED OVER BURGLARIES | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/navy-eleven-at-high-pitch-for-cotton-bowl-game-following-fine.html | Navy Eleven at High Pitch for Cotton Bowl Game Following Fine Workout; PASS RECEIVERS IN BEST OF FORM Sjaggerud Appears Fully Recovered From Injury -- Marlin Is Praised Sjaggerud to Play Kicking Counts, Too | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/cretan-art-films-make-bow-today-archeological-findings-to-be.html | CRETAN ART FILMS MAKE BOW TODAY; Archeological Findings to Be Displayed for Scientists Stones Were Imported | True | By Sanka Knox Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/peace-moves-in-sanford-nc.html | Peace Moves in Sanford, N.C. | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/lakonia-inquiry-begins-in-athens-ships-crew-is-questioned-about.html | LAKONIA INQUIRY BEGINS IN ATHENS; Ship's Crew Is Questioned About Atlantic Disaster Steward Suspects Sabotage | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/garment-makers-work-for-spring-deliveries-already-starting-on.html | GARMENT MAKERS WORK FOR SPRING; Deliveries Already Starting on Apparel for Easter The First Step Duplicates Made GARMENT MAKERS WORK FOR SPRING Costs Broken Down | True | By Leonard Sloane | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/truscott-is-named-times-bridge-editor.html | TRUSCOTT IS NAMED TIMES BRIDGE EDITOR | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/margaret-hutchens-wed-to-lieutenant.html | Margaret Hutchens Wed to Lieutenant | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/1806-ships-in-reserve-fleets-total-is-down-by-13-in-quarter.html | 1,806 Ships in Reserve Fleets; Total Is Down by 13 in Quarter | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/hostility-toward-science-is-detected-foundation-fund-cut.html | Hostility Toward Science Is Detected; Foundation Fund Cut | True | By John A. Osmundson Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/birthcontrol-test-planned-in-tunisia.html | BIRTH-CONTROL TEST PLANNED IN TUNISIA | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/quill-walks-out-of-transit-talks-gives-ultimatum-sees-new-years-day.html | QUILL WALKS OUT OF TRANSIT TALKS; GIVES ULTIMATUM; Sees New Year's Day Strike if Union Gets No Offer on Pay and a 4-Day Week 'Strike Is Intolerable' Board Shows Concern Quill Walks Out of Transit Talks And Warns of New Year's Strike Issues in Transit Dispute | True | By Damon Stetsonthe New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/elaine-levine-fiancee.html | Elaine Levine Fiancee | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/faa-tells-of-cuts-in-employe-rolls.html | F.A.A. TELLS OF CUTS IN EMPLOYE ROLLS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/jobless-rose-in-november.html | Jobless Rose in November | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/richard-gould-to-wed-miss-joanna-l-runkle.html | Richard Gould to Wed Miss Joanna L. Runkle | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/news-notes-classroom-and-campus-selected-interns-aid-negro-colleges.html | NEWS NOTES: CLASSROOM AND CAMPUS; Selected Interns Aid Negro Colleges; U.S. to Survey College Faculties QUALITY AID-- WHO WILL TEACH?-- INSTANT GERMAN-- LEADERSHIP-- RX FOR PHARMACY-- MENTAL HEALTH-- | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/delay-is-feared-at-panama-canal-personnel-cutbacks-due-under.html | DELAY IS FEARED AT PANAMA CANAL; Personnel Cutbacks Due Under Johnson Austerity Echoes Similar Plea Tug Prices Increase | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-earlyblooming-campaign.html | The Early-Blooming Campaign | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/news-of-tv-and-radio-old-comedy-shows-may-be-revived-on-cbs.html | NEWS OF TV AND RADIO; Old Comedy Shows May Be Revived On C.B.S. Radio-- Other Items | True | By Val Adamsdan McCoy From Black Star | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ara-berberian-to-wed-miss-harriet-kalfiian.html | Ara Berberian to Wed Miss Harriet Kalfiian | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/new-delhi-farm-problem-is-slowing-economic-development.html | NEW DELHI; Farm Problem Is Slowing Economic Development | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/fire-at-seaa-dread-of-all-seafarers-lakonia-disaster-points-up-the.html | FIRE AT SEA--A DREAD OF ALL SEAFARERS; Lakonia Disaster Points Up the Lack of Universal And Strict Measures for Safety on the Seas A Steady Ratio U.S. Standards High Danger List | True | By George Horne | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/alcohol-kills-26-in-philadelphia-police-trying-to-trace-250-who-may.html | ALCOHOL KILLS 26 IN PHILADELPHIA; Police Trying to Trace 250 Who May Need Help | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mkinley-is-hero-beats-newcombe-in-finale-for-a-32-victory-by-us.html | M'KINLEY IS HERO; Beats Newcombe in Finale for a 3-2 Victory by U.S. McKinley Victory Decides Aussie Players in Revolt U.S. TEAM REGAINS DAVIS CUP CROWN | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/hollywood-annual-mca-growth-negroes-progress-nudity-highlight.html | HOLLYWOOD ANNUAL; M.C.A. Growth 'Negroes' Progress, Nudity Highlight Industry Year On Many Fronts Militant Moves | True | By Murray Schumach | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/eleanor-adleman-fiancee.html | Eleanor Adleman Fiancee | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/letters-to-the-editor-pointed-attack-honest-exposition-true-to-life.html | Letters to the Editor; Pointed Attack Honest Exposition True to Life Misinformation | True | WILLIAM IVERSEN,FREDERICK C. CREWS,ELEANOR LANSING DULLES,E.W. KENWORTHY,ETHEL CORNWELL,PATRICIA BLAKE. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/draw-moves-benko-into-a-2dplace-tie.html | DRAW MOVES BENKO INTO A 2D-PLACE TIE | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mrs-sh-friend-has-son.html | Mrs. S.H. Friend Has Son | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bulgarians-voice-regret-on-attack-foreign-minister-says-u-s.html | BULGARIANS VOICE REGRET ON ATTACK; Foreign Minister Says U. S. Legation in Sofia Will Not Be Besieged Again BULGARIANS VOICE REGRET ON ATTACK Describes His Theories | True | By David Binder Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/helen-e-rose-is-married.html | Helen E. Rose Is Married | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/shalom-new-israeli-liner-will-arrive-here-april-30.html | Shalom, New Israeli Liner, Will Arrive Here April 30 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/susan-haller-married-to-ralph-s-morrison.html | Susan Haller Married To Ralph S. Morrison | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/town-posts-shift-in-westchester-175-newly-elected-officials-to-begin.html | TOWN POSTS SHIFT IN WESTCHESTER; 175 Newly Elected Officials to Begin Taking Over Change In Yonkers Mount Vernon Outlook | True | By Merrill Folsom Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/his-own-greatness-he-did-not-recognize.html | His Own Greatness He Did Not Recognize | True | By Howard Moss | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/filipino-suggested-for-chief-of-seato.html | FILIPINO SUGGESTED FOR CHIEF OF SEATO | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mh-dodge-service-is-attended-by-300.html | M.H. DODGE SERVICE IS ATTENDED BY 300 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/edward-f-clark.html | EDWARD F. CLARK | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/air-force-using-quick-contracts-electronic-items-designed-and.html | AIR FORCE USING QUICK CONTRACTS; Electronic Items Designed and Delivered in 90 Days AIR FORCE USING QUICK CONTRACTS | True | By William D. Smith | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-helen-yvonne-francis-fiancee-of-dr-leon-e-josey.html | Miss Helen Yvonne Francis Fiancee of Dr. Leon E. Josey | True | Cecil Layne | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/zarley-of-houston-named-top-college-golfer-of-1963.html | Zarley of Houston Named Top College Golfer of 1963 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/holly-ball-honors-27-young-women.html | Holly Ball Honors 27 Young Women | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/south-captures-bluegray-game-rakestraw-of-georgia-leads-rebels-to-a.html | SOUTH CAPTURES BLUE-GRAY GAME; Rakestraw of Georgia Leads Rebels to a 21-14 Triumph With 2 Scoring Passes SOUTH CAPTURES BLUE-GRAY GAME Interception Leads to Score | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/pennel-and-hayes-invited-to-mllrose-track-beatty-ohara.html | Pennel and Hayes Invited to Millrose Track; Beatty, O'Hara and Burleson Are Top Mile Prospects Jan. 30 Mast Is First of Five on Garden Winter Schedule | True | By Frank Litsky | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sylvester-balassi-jr-weds-eileen-costello.html | Sylvester Balassi Jr. Weds Eileen Costello | True | Special to The New York Times! | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-new-airport-new-signs-for-buses-code-designation.html | THE NEW AIRPORT; New Signs for Buses Code Designation | True | By Richard L. Ulman | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bridge-developments-over-the-year-aba-tournaments-leads-diamond.html | BRIDGE; DEVELOPMENTS OVER THE YEAR; A.B.A. Tournaments Leads Diamond Queen | True | By Albert H. Morehead | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-army-lieutenant-killed-in-copter-in-south-vietnam.html | U.S. Army Lieutenant Killed In Copter in South Vietnam | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/stuart-of-red-sox-gets-award-for-comeback.html | Stuart of Red Sox Gets Award for Comeback | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/niederhoffer-poor-reach-final-round-in-squash-racquets.html | Niederhoffer, Poor Reach Final Round In Squash Racquets | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/nuptials-for-ann-bigelow.html | Nuptials for Ann Bigelow | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/henry-fink-75-wrote-curse-of-an-aching-heart.html | Henry Fink, 75, Wrote 'Curse of an Aching Heart' | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/reunification-remains-key-west-german-theme-despite-the.html | REUNIFICATION REMAINS KEY WEST GERMAN THEME; Despite the Long-Standing Division of the Country, the Sentiment Is Growing for Unity in Freedom with Communist East Germany First Aspiration Temporary Possession Pressure of Ulbricht Problem for Erhard | True | By Arthur J. Olsen Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-jane-hackett-engaged-to-marry.html | Miss Jane Hackett Engaged to Marry | True | Special to The New York Times James d'Adamo | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ft-donohue-weds-miss-virginia-stiles.html | F.T. Donohue Weds Miss Virginia Stiles | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/in-the-nation-slim-record-race-conflict-economic-milestone.html | IN THE NATION; Slim Record Race Conflict Economic Milestone | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/library-pamphlet-lists-drama-books.html | LIBRARY PAMPHLET LISTS DRAMA BOOKS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/emulate-mrs-kennedy-cushing-advises-girls.html | Emulate Mrs. Kennedy, Cushing Advises Girls | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/happiness-is-watching-your-favorite-team-play.html | Happiness Is Watching Your Favorite Team Play | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/brumel-is-chosen-soviet-sportsman.html | BRUMEL IS CHOSEN SOVIET SPORTSMAN | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/balm-for-turnpike-drivers-decision-of-jersey-superhighway-to-bar.html | BALM FOR TURNPIKE DRIVERS; Decision of Jersey Superhighway to Bar Heavy Vehicles From Speed Lane May Ease the Plight of Motorists Accident Rate Low Called 'Unrealistic' Bus Records Restriction Opposed Enforcement the Problem | True | By Bernard Stengren | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dance-for-city-of-hope.html | Dance for City of Hope | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/joan-good-is-married-to-william-barrett-3d.html | Joan Good Is Married To William Barrett 3d | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-wynne-paffard-is-prospective-bride.html | Miss Wynne Paffard Is Prospective Bride | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/meyersmith.html | Meyer—Smith | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/doohergrace.html | Dooher—Grace | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miami-beach-is-bulging-with-visitors-flights-added-business-up.html | MIAMI BEACH IS BULGING WITH VISITORS; Flights Added Business Up | True | By Agnes Ashthe New York Times (BY SAM FALK) | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/greece-said-to-back-parley.html | Greece Said to Back Parley | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ship-traffic-post-filled.html | Ship Traffic Post Filled | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/thelonius-monk-unworldly-from-way-back-bebop-pioneer-earlier.html | THELONIUS MONK, UNWORLDLY FROM WAY BACK; Be-bop Pioneer Earlier Concert | True | By John S. Wilsondan McCoy From Black Star | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/insurance-denied-on-basis-of-area-changes-sought-for-citys.html | INSURANCE DENIED ON BASIS OF AREA; Changes Sought for City's 'Undesirable' Sections INSURANCE DENIED ON BASIS OF AREA Demands Dropped Not Critical | True | By Sal R. Nuccio | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/on-foreign-policy-measures-for-securing-the-offensive-in-the-cold.html | On Foreign Policy; Measures for Securing the Offensive in the Cold War Are Described Specifications Propaganda | True | By Arthur Krock | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/university-talk-by-red-is-upheld-appellate-court-reverses-ban-at.html | UNIVERSITY TALK BY RED IS UPHELD; Appellate Court Reverses Ban at State College Speech Ban Reversed | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/reception-foyer-provides-a-manorial-touch-opulent-effect-is-sought.html | Reception Foyer Provides a Manorial Touch; Opulent Effect Is Sought in L.I. Model Home Priced at $43,000 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bryantbrown.html | Bryant—Brown | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/constance-frank-is-wed.html | Constance Frank Is Wed | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/no-time-to-retire-enid-bagnold-at-74-is-hard-at-work-no-retirement.html | NO TIME TO RETIRE; Enid Bagnold, at 74, Is Hard at Work NO RETIREMENT Enid Bagnold, at the Age of 74, Writes A Play About the Values of Age Free Time Diligent Worker | True | By Joan Kautingim Coyne From Black Starbert Andrews | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/joan-a-downes-attended-by-5-at-her-marriage-teacher-here-is-wed-to.html | Joan A. Downes Attended by 5 At Her Marriage; Teacher Here Is Wed to James Brown Jr., a Law Graduate | True | Bradford Bachrach | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/susan-c-hudson-engaged-to-wed-medical-student-senior-at-denison-and.html | Susan C. Hudson Engaged to Wed Medical Student; Senior at Denison and Roy S. Rogers 3d Planning Nuptials | True | Special to The New York TimesRolan Thompson | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/line-is-optimistic-on-replacements-7-ships-listed-in-american.html | LINE IS OPTIMISTIC ON REPLACEMENTS; 7 Ships Listed in American President Plan for Year $137 Million Total Cost | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/new-england-outlook-shows-less-optimism.html | New England Outlook Shows Less Optimism | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/recruitment-ads-undergo-a-study-chemists-found-to-prefer-detailed.html | RECRUITMENT ADS UNDERGO A STUDY; Chemists Found to Prefer Detailed Job Decriptions | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bogota-prepares-for-aid-program-new-taxes-are-decreed-and-planning.html | BOGOTA PREPARES FOR AID PROGRAM; New Taxes Are Decreed and Planning Is Reformed Two Obstacles to Aid Tax Withholding Ordered | True | By Richard Eder Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mkinley-retains-no-1-us-ranking-ralston-is-rated-second-froehling.html | MKINLEY RETAINS NO. 1 U.S. RANKING; Ralston Is Rated Second, Froehling Drops to Third McKinley and Ralston Ranked | True | By Charles Friedman | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dr-harold-s-fleming-59-dental-research-professor.html | Dr. Harold S. Fleming, 59, Dental Research Professor | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mather-executive-retires.html | Mather Executive Retires | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-gold-fiancee-of-barry-j-lipson.html | Miss Gold Fiancee Of Barry J. Lipson | True | Kingsbrook | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/georgia-football-aide-resigns.html | Georgia Football Aide Resigns | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-fleet-move-reported-cypriotes-warn-of-invasion-shooting-breaks.html | U.S. Fleet Move Reported; Cypriotes Warn of Invasion Shooting Breaks Out Again on Cyprus Shooting Began Dec. 22 Britons Patrol Alone Fears of Invasion Ebb British See Improvement | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/yale-senior-fiance-of-carol-e-fisher.html | Yale Senior Fiance of Carol E. Fisher | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/reprise.html | REPRISE | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/in-the-world-allied-differences-political-pressures-african-drive.html | IN THE WORLD; Allied Differences Political Pressures African Drive | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ap-mclaughlin-jr-marries-miss-brice.html | A.P. McLaughlin Jr. Marries Miss Brice | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/diana-w-parks-is-future-bride-of-paul-hughes-rochester-senior-and.html | Diana W. Parks Is Future Bride Of Paul Hughes; Rochester Senior and Student at Hobart College Engaged | True | Special to The New York TimesGrace Moore | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/fredericka-cobey-married-in-capital.html | Fredericka Cobey Married in Capital | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/fiery-run-va-the-old-virginia-farmers-almanac-for-64.html | Fiery Run, Va.; The Old Virginia Farmers Almanac for '64 | True | By James Reston | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/texts-of-welcoming-address-by-johnson-and-erhards-reply-johnsons.html | Texts of Welcoming Address by Johnson and Erhard's Reply; Johnson's Address Kennedy Visit Recalled Erhard's Reply Tribute to Marshall Plan Johnson Thanked Honored by Reception | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ships-collide-in-mississippi.html | Ships Collide in Mississippi | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/smithodonovan.html | Smith—O'Donovan | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/foundation-elects-dr-brim.html | Foundation Elects Dr. Brim | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-topped-soviet-in-63-launchings.html | U.S. Topped Soviet in '63 Launchings | True | By John W. Finney Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/simon-moselsio-73-artist-and-teacher.html | SIMON MOSELSIO, 73, ARTIST AND TEACHER | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/business-and-financial-world-shows-rising-interest-in-approach-to.html | Business and Financial World Shows Rising Interest in Approach to Art; All Types of Art Now Dress Up Many Big Companies' Offices Private Galleries Famous Mementoes ART TAKING HOLD IN MANY OFFICES The Madison Avenue Idea | True | By William M. Freeman | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/engineer-accused-of-plot-to-kill-wife.html | ENGINEER ACCUSED OF PLOT TO KILL WIFE | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/martha-yerkes-1957-debutante-becomes-bride-wed-in-trinity-church-to.html | Martha Yerkes, 1957 Debutante, Becomes Bride; Wed in Trinity Church to Truman Eustis 3d, Cornell Graduate | True | Bradford Bachrach | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/name-buildings-get-higher-rents-tenants-often-pay-double-for-the.html | 'NAME' BUILDINGS GET HIGHER RENTS; Tenants Often Pay Double for the Extra Advantages Bank Building Cited 'NAME' BUILDINGS GET HIGHER RENTS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-light-that-does-not-fail.html | The Light That Does Not Fail | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-polly-miller-engaged-to-marry.html | Miss Polly Miller Engaged to Marry | True | Special to The New York TimesUdel Brothers | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/william-campbell-pipeline-executive.html | WILLIAM CAMPBELL PIPE-LINE EXECUTIVE | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/susan-c-walden-guilford-bride-of-john-wieland-nuptials-in.html | Susan C. Walden Guilford Bride Of John Wieland; Nuptials in Connecticut for Wheaton Alumna and Business Student | True | Special to The New York TimesJay Storm | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/in-january-a-few-of-the-dates-memorable-and-not-so-coming-up-next.html | In January; A few of the dates, memorable and not so, coming up next month. | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Charles Alva Hoyt | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/how-three-financial-institutions-changed-command-how-3-financial-in.html | How Three Financial Institutions Changed Command; How 3 Financial Institutions Filled Vacuums in Leadership MOVES DIFFERED IN EACH SITUATION Federation Bank, New York Savings and a Thrift Unit Actions Are Detailed Some Uneasy Days Offers Are Extended Panic Subsides New York Savings Bank Experience Held Brief Came to the Point Merger Approval Indictment Returned Money Is Called Conferences Held Releases Drafted | | By Edward Cowan the New York Times klemp near the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/peking-mao-expected-to-press-dispute-with-moscow-beyond-compromise.html | PEKING; Mao Expected to Press Dispute With Moscow Beyond Compromise | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/first-encyclopedia-judaica-in-60-years-is-half-completed-70.html | First Encyclopedia Judaica In 60 Years Is Half Completed; 70 Scholars at Work Purpose of Project | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/pocono-party-programs-next-weekend-to-observe-areass-50th-year-of.html | POCONO PARTY; Programs Next Weekend to Observe Areas's 50th Year of Winter Sports On Dear Lake Modern Touches | True | By Michael Strauss | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/godfrey-gains-final-in-squash-racquets.html | GODFREY GAINS FINAL IN SQUASH RACQUETS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/rangoon-losing-old-prominence-policies-of-ne-win-regime-changing.html | RANGOON LOSING OLD PROMINENCE; Policies of Ne Win Regime Changing Burma Capital Fewer Foreign Businessmen | True | By Seymour Topping Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/albany-state-wins-tourney.html | Albany State Wins Tourney | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/paris-de-gaulle-seen-continuing-his-independent-role-preoccupation.html | PARIS; De Gaulle Seen Continuing His Independent Role Preoccupation | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/canadiens-wings-in-11-deadlock-montreal-gains-tie-on-goal-by.html | CANADIENS, WINGS IN 1-1 DEADLOCK; Montreal Gains Tie on Goal by Rousseau in 3d Period Toronto Triumphs, 2-0 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/2-more-records-bettered-in-speedskating-tryouts.html | 2 More Records Bettered In Speed-Skating Tryouts | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/opinion-of-the-week-at-home-and-abroad-chou-is-africa-record-of.html | Opinion of the Week; At Home and Abroad; CHOU IN AFRICA RECORD OF CONGRESS ECONOMY MOVES | | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/boston-turns-back-bills-for-eastern-crown-268-patriots-passes-down.html | Boston Turns Back Bills For Eastern Crown, 26-8; PATRIOT'S PASSES DOWN BILLS, 26-8 Dubenion Scores Boston Befuddled | True | By Deane McGowen Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/womackcochran.html | Womack--Cochran | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/clarence-l-bleakley.html | CLARENCE L. BLEAKLEY | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/big-brother-is-still-watching-tourists-are-often-amazed-by-the.html | Big Brother Is Still Watching; Tourists are often amazed by the 'freedoms' allowed them in today's Russia. But the experts know, as the Barghoorn case showed, that the impression is an illusion. Big Brother Is Still Watching | True | By Edward Crankshaw | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/kennedy-scholarship-fund.html | Kennedy Scholarship Fund | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/russians-reject-slaying-protest-envoy-in-berlin-says-death-is-east.html | RUSSIANS REJECT SLAYING PROTEST; Envoy in Berlin Says Death Is East Germans' Affair Body Returned to East Further Deals Debated | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/baseballs-trade-winds-just-gentle-breezes-only-21-deals-have-been.html | Baseball's Trade Winds Just Gentle Breezes; Only 21 Deals Have Been Made Since End of Season Interleague Swaps Were Few and Far Between Only One Big Deal THE OFF-SEASON TRADES | True | By John Drebinger | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust gottscho-Schleisner | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/furniture-sale-set-by-gallery-decorations-and-rare-rugs-also-to-be.html | FURNITURE SALE SET BY GALLERY; Decorations and Rare Rugs Also to Be Offered | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/preserving-the-secrets-of-the-white-house-preserving-the-secrets-of.html | Preserving the Secrets Of the White House; Preserving the Secrets of the White House | True | By Henry F. Graff | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/antijewish-bias-laid-to-utilities-charge-against-50-brings-denials.html | ANTI-JEWISH BIAS LAID TO UTILITIES; Charge Against 50 Brings Denials of Discrimination in Executive Staffs Issuance of Denials 50 Utilities Accused of Barring Jews From Executive Careers Barriers Held Un-American Steps Recommended L.I.L.C.O. Denies Charge | True | By Irving Spiegel | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sports-of-the-times-the-wooing-of-lady-luck-common-sense-the-key.html | Sports of The Times; The Wooing of Lady Luck Common Sense The Key Man The Quick Scores | True | By Arthur Daley | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/russell-h-riggs-and-sally-hale-engaged-to-wed-lawyer-a-graduate-of.html | Russell H. Riggs And Sally Hale Engaged to Wed; Lawyer, a Graduate of Princeton, to Marry Vanderbilt Alumna | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/guenther-meyer-helped-to-found-record-hunter.html | Guenther Meyer, Helped To Found Record Hunter | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/alabama-drills-for-2-hours-in-preparation-for-old-miss.html | Alabama Drills for 2 Hours In Preparation for Old Miss | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/report-on-business-conditions-in-the-us-new-york-boston.html | Report on Business Conditions in the U.S.; New York Boston Philadelphia Cleveland Chicago Minneapolis Richmond San Francisco Dallas Atlanta Weekly Sales Trend in Department Stores | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/studebaker-contracts-studied.html | Studebaker Contracts Studied | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/helen-c-hurst-becomes-bride-in-st-patricks-father-escorts-her-at.html | Helen C. Hurst Becomes Bride In St. Patrick's; Father Escorts Her at Wedding to Robert Callaghan of Navy | True | Bradford Bachrach | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/moscow-economic-austerity-plan-expected-to-continue-oil-exports.html | MOSCOW; Economic Austerity Plan Expected to Continue Oil Exports | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/linda-louise-bixler-wed-to-de-regan.html | Linda Louise Bixler Wed to D.E. Regan | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sullivansmith.html | Sullivan--Smith | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/west-germanys-forces-face-another-year-of-consolidation.html | West Germany's Forces Face Another Year of Consolidation | True | By Gerd Wilcke Special To The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/finlayevans.html | Finlay--Evans | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mexican-exports-to-peking-rising-sales-of-wheat-and-cotton-seen-as.html | MEXICAN EXPORTS TO PEKING RISING; Sales of Wheat and Cotton Seen as Economic Boon | True | By Paul P. Kennedy Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/port-agency-bars-two-jetport-sites-port-agency-bars-2-jetport-sides.html | Port Agency Bars Two Jetport Sites; PORT AGENCY BARS 2 JETPORT SIDES Reasons for Decision Great Swamp Called Best | True | By George Cable Wright Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/book-on-metals-published.html | Book on Metals Published | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/barbara-ann-flanagan-bride-of-bw-morgan.html | Barbara Ann Flanagan Bride of B.W. Morgan | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/victoria-talman-andrew-hoover-wed-in-suburbs-62-debutante-bride-of.html | Victoria Talman, Andrew Hoover Wed in Suburbs; '62 Debutante Bride of Private, Grandson of Ex-President | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/advertising-7-top-men-take-a-look-at-1964-cigarettes-seen-as-a.html | Advertising 7 Top Men Take a Look at 1964; Cigarettes Seen As a Major Center of Controversy Self-Regulation and Remuneration Also Are Listed What Spurs Demand?' Data Ordered Action From Within Action Is Urged | True | By Peter Bart | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/reporter-in-the-gallery-of-the-wartime-senate.html | Reporter; in the Gallery of the Wartime Senate | True | By Sidney Hyman | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/chu-shaoliang-general-is-dead-friend-and-adviser-of-chiang-served.html | CHU SHAO-LIANG, GENERAL, IS DEAD; Friend and Adviser of Chiang Served With Sun Yat-sen | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | SUNDAY, DECEMBER 29, 1963 | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-nation-at-the-lbj-in-cowboy-boots-congress-on-aid-communists.html | THE NATION; At the LBJ In Cowboy Boots Congress on Aid' Communists Watching' Johnson's Budget Federal Payroll Cuts Politics Again Nixon Profits Alliance Changes Transit Strike? Powell's Troubles | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dartmouth-aids-gifted-negroes-will-tutor-needy-pupils-for-private.html | DARTMOUTH AIDS GIFTED NEGROES; Will Tutor Needy Pupils for Private School Entry | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/massachusetts-beats-fairfield-in-overtime-8998-to-take-jaycee-title.html | Massachusetts Beats Fairfield In Overtime, 89-88, to Take Jaycee Title; FREE THROW WINS IN FINAL SECONDS Twitchell Scores 22 Points -- Wagner Tops St. Peter's of Jersey City, 105-96 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/geology-is-victor-at-tropical-park-wins-city-of-miami-beach.html | GEOLOGY IS VICTOR AT TROPICAL PARK; Wins City of Miami Beach Handicap by a Neck | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/soviet-family-back-in-moscow-home.html | SOVIET FAMILY BACK IN MOSCOW HOME | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/how-giants-and-bears-will-line-up-for-championship-tittle-slow.html | How Giants and Bears Will Line Up for Championship; Tittle Slow Starter, But His Aim Is to Destroy Foe One-on-One Contest 2 Important Matchups O'Bradovich Is Back Tittle Favors His Right | True | Special to The New York TimesThe New York TimesThe New York TimesThe New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/rangers-will-play-canadiens-tonight.html | RANGERS WILL PLAY CANADIENS TONIGHT | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/nova-scotia-bank-in-scotland.html | Nova Scotia Bank in Scotland | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/news-of-the-rialto-french-theater-troupe-coming-here-with-varied.html | NEWS OF THE RIALTO; French Theater Troupe Coming Here With Varied Repertoire-Other Items | True | By Lewis Funke | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/baron-scores-five-goals.html | Baron Scores Five Goals | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-sextet-downs-st-nicholas-9-to-2.html | U.S. SEXTET DOWNS ST. NICHOLAS, 9 TO 2 | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/johnson-far-ahead-in-minnesota-poll.html | JOHNSON FAR AHEAD IN MINNESOTA POLL | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dear-reader-sort-of-an-apologia-to-be-dated-1964-worse-and-worse.html | DEAR READER; Sort of an Apologia, To Be Dated 1964 Worse and Worse Fair Returns First Job Therefore | True | By John Canaday | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/unlisted-stocks-rose-last-week-institutional-buying-up-pace-of.html | UNLISTED STOCKS ROSE LAST WEEK; Institutional Buying Up-- Pace of Trading Quiet Koehring Advances Photon Drops | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/east-defenders-get-5-patriots-chargers-raiders-each-put-4-on-west.html | EAST DEFENDERS GET 5 PATRIOTS; Chargers, Raiders Each Put 4 on West Offensive Team | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-cargo-study-lifts-lines-hopes-chance-seen-to-eliminate-emotion.html | U.S. CARGO STUDY LIFTS LINES' HOPES; Chance Seen to Eliminate Emotion and Base Talks With Union on Data Companies Made Demands Data Called 'Phoney' | True | By George Horne | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/disks-32-x-1-beethoven-piano-sonatas-in-schnabel-version-are.html | DISKS 32 X 1; Beethoven Piano Sonatas in Schnabel Version Are Available Once Again Comparison Continuity Urgency Virtuosos | True | By Raymond Ericson | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-world-berlins-wall-last-weeka-temporary-breach-and-the-tragedy.html | THE WORLD; BERLIN'S WALL LAST WEEK--A TEMPORARY BREACH AND THE TRAGEDY THAT REMAINS Night Session Incident in Bulgaria Complete Fabrication' Fire at Sea Rescue Operation Africa Courted Gain for Chou Jordan's Water Pressures in Kenya | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/computer-finds-castings-flaws-ge-believes-new-method-will-reduce.html | COMPUTER FINDS CASTINGS FLAWS; G.E. Believes New Method Will Reduce Defects | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/canadians-leave-for-olympics.html | Canadians Leave for Olympics | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/roy-parker-3d-weds-miss-lynda-stucker.html | Roy Parker 3d Weds Miss Lynda Stucker | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/labor-slag-heap-feared-by-wirtz-he-urges-action-to-counter-impact.html | LABOR 'SLAG HEAP' FEARED BY WIRTZ; He Urges Action to Counter Impact of Automation | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mrs-hutchings-has-son.html | Mrs. Hutchings Has Son | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/maureen-daly-is-wed-here-to-joseph-krupp.html | Maureen Daly Is Wed Here to Joseph Krupp | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/return-of-the-davis-cup.html | Return of the Davis Cup | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/11-bridges-chosen-for-design-prizes-bridges-that-are-more-than.html | 11 BRIDGES CHOSEN FOR DESIGN PRIZES; Bridges That Are More Than Crossing Points Receive Awards for Beauty 11 BRIDGES CHOSEN FOR DESIGN PRIZES Freshness of Design | True | By Glenn Fowler | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/hindlemckeever.html | Hindle--McKeever | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/wood-field-and-stream-deer-and-duck-hunters-in-the-northeast-can.html | Wood, Field and Stream; Deer and Duck Hunters in the Northeast Can Look Forward to a Good 1964 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/warriors-triumph-in-riotous-finish-warriors-down-bullets-106104.html | Warriors Triumph In Riotous Finish; WARRIORS DOWN BULLETS, 106-104 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS; MONDAY THROUGH SATURDAY | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/kathleen-breslin-is-wed.html | Kathleen Breslin Is Wed | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/cambridge-and-the-criticism-of-dr-leavis.html | Cambridge and the Criticism of Dr. Leavis | True | By John Bowen | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/nyu-goal-in-last-16-seconds-tops-southern-california-7069-late-nyu.html | N.Y.U. Goal in Last 16 Seconds Tops Southern California, 70-69; LATE N.Y.U. GOAL TOPS U.S.C., 70-69 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/wb-macomber-jr-weds-miss-bernau.html | W.B. Macomber Jr. Weds Miss Bernau | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING---MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/top-films-of-1963-the-ten-best-motion-pictures-of-1963.html | TOP FILMS OF 1963; THE TEN BEST MOTION PICTURES OF 1963 | True | By Bosley Crowther It Is Wrong To Try To Make An Estimation of the General Quality of the Films In Any One Year Until, As Usually Happens, That Year Has Come To An End. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/nico-de-graaff-fiance-of-judith-ann-tunick.html | Nico de Graaff Fiance Of Judith Ann Tunick | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/letters-minding-manners-two-widows-printers-error.html | LETTERS; MINDING MANNERS TWO WIDOWS PRINTER'S ERROR | True | PAUL TRAUTMAN, LAWRENCE K. ALTMAN, M.D.PAUL H. TANNENBAUM, | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/vassar-alumna-will-be-married-to-david-banta-christine-l-kirkland.html | Vassar Alumna Will Be Married To David Banta; Christine L. Kirkland Is Fiancee of Williams College Graduate | True | Special to The New York TimesJay Te Winburn Jr. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ivy-leaguer-is-a-bear-at-center.html | Ivy Leaguer Is a Bear at Center | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dance-programs.html | DANCE PROGRAMS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mary-mcmanus-bride-of-donald-f-maguire.html | Mary McManus Bride Of Donald F. Maguire | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/edgar-neely-3d-becomes-fiance-of-marion-evans-virginia-law-students.html | Edgar Neely 3d Becomes Fiance Of Marion Evans; Virginia Law Students Planning to Marry in Elmira on Feb. 1 | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ford-developing-grand-touring-car-for-road-racing.html | Ford Developing Grand Touring Car for Road Racing | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/oscar-lewis-vines.html | OSCAR LEWIS VINES | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bernard-g-stiefvater-weds-miss-cynthia-steward-mancy.html | Bernard G. Stiefvater Weds Miss Cynthia Steward Mancy | True | Special to The New York TimesGittings | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/anne-waterman-nursing-student-wed-in-michigan-father-escorts-bride.html | Anne Waterman, Nursing Student, Wed in Michigan; Father Escorts Bride at Her Marriage to David B. Bingham | True | Special to The New York TimesGene Butler | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-field-of-travel-cab-approves-a-cut-in-domestic-fares-family.html | THE FIELD OF TRAVEL; C.A.B Approves a Cut In Domestic Fares Family Discount NEW CUSTOMS FORM AMERICA SAILS SOON EUROPEAN CAR RENTALS TALKS ON ANTIQUES FREE FLIGHT TO MIAMI NEW GERMAN TRAIN UNDER NEW MANAGEMENT STUDENTS TO EUROPE | True | Jack Goodman | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/t-williamss-view-of-t-bankhead-not-true-williams-and-bankhead-the.html | T. WILLIAMS'S VIEW OF T. BANKHEAD; Not True WILLIAMS AND BANKHEAD The Playwright Raises Toast to the Star Of His Play The Meeting Another Meeting Courage | True | By Tennessee Williamsalix Jeffry | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/college-teaching-called-debased-exdean-says-schools-have-too-many.html | COLLEGE TEACHING CALLED 'DEBASED'; EX-Dean Says Schools Have Too Many Students Leaders Gave Up Foreign Languages Urged | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/macapagal-thanks-johnson-for-corregidor-bill-action.html | Macapagal Thanks Johnson For Corregidor Bill Action | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/lingerie-concern-expands.html | Lingerie Concern Expands | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-world-of-music-the-1964-florence-may-festival-will-take-on-a.html | THE WORLD OF MUSIC; The 1964 Florence May Festival will Take on a Twentieth-Century Air | True | By Ross Parmenter | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/7-honored-for-help-to-the-handicapped.html | 7 HONORED FOR HELP TO THE HANDICAPPED | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/contrasts-for-sure-similarities-perhaps-in-two-current-sculpture.html | CONTRASTS FOR SURE, SIMILARITIES PERHAPS IN TWO CURRENT SCULPTURE EXHIBITIONS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/air-safety-writing-award-goes-to-serfing-of-upi.html | Air Safety Writing Award Goes to Serfing of U.P.I. | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/aliens-reminded-to-register-at-us-offices-in-january.html | Aliens Reminded to Register At U.S. Offices in January | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/vancouver-cargoes-seen-topping-1962.html | VANCOUVER CARGOES SEEN TOPPING 1962 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/erhard-will-hear-cliburn-in-5-works.html | ERHARD WILL HEAR CLIBURN IN 5 WORKS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/notlecrrb-butsetefl.html | Not..LE..RE..RH.. But..SE..TE..FL. | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-world-of-stamps-the-63-philatelic-year-here-and-overseas-the-us.html | THE WORLD OF STAMPS; The '63 Philatelic Year Here and Overseas THE U.S. YEAR HAPPY NEW YEAR POPES PILGRIMAGE RHODESIA DEFINITIVES INTERPEX 1964 | True | By David Lidman | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sahara-rain-washes-away-homes-of-9000-at-2-oases.html | Sahara Rain Washes Away Homes of 9,000 at 2 Oases | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/weedingout-urged-in-foreign-service-us-urged-to-sift-foreign.html | Weeding-Out Urged in Foreign Service; U.S. URGED TO SIFT FOREIGN SERVICE Agrees With Ambassador Sees Need for New Tests | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/russell-steele-of-air-force-marries-ellen-hollingshead.html | Russell Steele of Air Force Marries Ellen Hollingshead | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ivor-balding-weds-miss-claude-leston.html | Ivor Balding Weds Miss Claude Leston | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/liston-begins-workouts-for-title-bout-with-clay.html | Liston Begins Workouts For Title Bout With Clay | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/snow-country-retreat.html | Snow Country Retreat | True | By Barbara Plumbphotographed By Louis Reens. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/changes-in-the-un-africanasian-group-is-now-pressing-for-a-greater.html | Changes in the U.N.; African-Asian Group Is Now Pressing For a Greater Role in Council Latin-American Phase Situation of France Minority Prospect 1964 Action Needed | True | By Thomas J. Hamilton | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/christmas-exhibitions-playing-a-wide-field-international-selection.html | CHRISTMAS EXHIBITIONS PLAYING A WIDE FIELD; International Selection of Painting and Sculpture in Local Galleries A Gentle Observer Italians vs. Americans Fabulous | True | By Stuart Preston | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/defense-plea-denied.html | Defense Plea Denied | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/north-carolina-trounces-air-force-in-bowl-350-north-carolina-routs.html | North Carolina Trounces Air Force in Bowl, 35-0; NORTH CAROLINA ROUTS AIR FORCE Isaacson Is Contained | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/religious-history-teaching-sought-in-schools-of-state.html | Religious History Teaching Sought in Schools of State | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/cyprus-presses-un-case-clashes-on-island-renewed-delegate-scores.html | Cyprus Presses U.N. Case; Clashes on Island Renewed; Delegate Scores Turks Text of Letter Given CYPRUS PRESSES FOR ACTION IN U.N. | True | By Sam Pope Brewer Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-domestic-scene.html | the Domestic Scene | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/stripes-point-south.html | Stripes Point South | True | By Patricia Petersonphotographed By Jerome Ducrot. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/free-coffee-to-be-served-again-on-jersey-highways.html | Free Coffee to Be Served Again on Jersey Highways | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/economic-spotlight-business-is-reported-becoming-active-next.html | Economic Spotlight; Business is reported becoming active Next year looks good to electrical distributors. Machine tool orders were up and down. Fatter paychecks are forecast for 1964. | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/priority-problem-reading.html | PRIORITY PROBLEM: READING | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/lofts-look-back-on-days-of-glory-buildings-that-once-housed.html | LOFTS LOOK BACK ON DAYS OF GLORY; Buildings That Once Housed Fashionable Shops South of 23d St. Still Stand WORLD WAR I ENDED ERA Macy's, Founded in 1858 in Small Store, Expanded to Blockfront at 14th Macy's in 1858 Stores Now Lofts LOFTS LOOK BACK ON DAYS OF GLORY | True | By Thomas W. Ennis | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mills-to-run-in-brazil.html | Mills to Run in Brazil | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/negro-policemen-in-greenville.html | Negro Policeman in Greenville | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/associates-get-control-of-robert-heller-concern.html | Associates Get Control Of Robert Heller Concern | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/into-the-drink-tv-commercial-utilizing-coast-guard-provides.html | INTO THE DRINK; TV Commercial Utilizing Coast Guard Provides Nautical Controversy Official Reply Landlubber Experience Small Lesson | True | By Jack Gould | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/nassau-warned-on-64-fair-buses-lines-ask-long-franchises-in-return.html | NASSAU WARNED ON '64 FAIR BUSES; Lines Ask Long Franchises in Return for Service | True | By Ronald Maiorana Special To The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/treasure-chest-dinner-at-dillys-oxford-in-the-twenties-wedding.html | Treasure Chest; Dinner at Dilly's Oxford in the Twenties Wedding Breakfast | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/madeleine-nichols-engaged-to-marry.html | Madeleine Nichols Engaged to Marry | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/suzanne-jacques-bride-of-john-gavin-in-jersey.html | Suzanne Jacques Bride Of John Gavin in Jersey | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/gap-in-medicine.html | Gap in Medicine | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/pagegraham.html | Page--Graham | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/stabilization-plan-said-to-aid-france.html | STABILIZATION PLAN SAID TO AID FRANCE | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/traffic-deaths-up-6.html | Traffic Deaths Up 6% | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sports-today.html | Sports Today | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-quest-for-the-average-reader-is-an-endless-game-of-fiction-the.html | The Quest for the 'Average Reader' is an Endless Game of Fiction; The Quest for the 'Average Reader' is an Endless Game of Fiction | True | By Samuel S. Vaughan | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sports-clothing-is-selling-well-outerwear-volume-gaining-buying.html | SPORTS CLOTHING IS SELLING WELL; Outerwear Volume Gaining, Buying Offices Report | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-psychiatrist-and-the-patient-a-voyage-of-discovery-psychiatrist.html | The Psychiatrist and the Patient: A Voyage of Discovery; Psychiatrist | True | By Francis J. Braceland | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/latin-america-maps-production-of-cars.html | LATIN AMERICA MAPS PRODUCTION OF CARS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/william-edelen-weds-miss-marian-harvey.html | William Edelen Weds Miss Marian Harvey | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/red-paper-praises-kennedy.html | Red Paper Praises Kennedy | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/from-the-world-of-ivan-jr.html | From the World of Ivan Jr. | True | By Jane Whitbread Levin | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/kashmiri-police-quell-rioting-over-theft-of-mohammeds-hair.html | Kashmiri Police Quell Rioting Over Theft of Mohammed's Hair | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bonn-reunification-is-still-the-vital-issue-in-nation-facing-de.html | BONN; Reunification Is Still the Vital Issue in Nation Facing de Gaulle | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/koreans-gain-olympic-berth.html | Koreans Gain Olympic Berth | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/linda-erickson-wed-to-william-schlereth.html | Linda Erickson Wed To William Schlereth | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/finding-visual-truth-in-history-political-writer-discusses-problems.html | FINDING VISUAL TRUTH IN HISTORY; Political Writer Discusses Problems in Adapting His Book for TV: 'A Chastening Experience' Reaching a Balance | True | By Theodore H. White | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ampex-plans-expansion.html | Ampex Plans Expansion | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/jane-a-tuzik-is-bride-of-daniel-phillips-jr.html | Jane A. Tuzik Is Bride Of Daniel Phillips Jr. | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sofia-lack-of-funds-is-major-problem-in-balkans.html | SOFIA; Lack of Funds Is Major Problem in Balkans | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/chess-fischer-in-flashing-form.html | CHESS: FISCHER IN FLASHING FORM | True | By Al Horowitz | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/robert-smith-weds-kathleen-m-conroy.html | Robert Smith Weds Kathleen M. Conroy | True | Special To The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-cummings-will-be-married-to-robert-lee-graduate-of-marylawn-be.html | Miss Cummings Will Be Married To Robert Lee; Graduate of Marylawn Becomes Fiance of N.Y.U. Alumnus | True | Special to The New York TimesVon Behr | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/western-ky-tops-coast-guard-270-hilltopper-defense-paces-tangerine.html | WESTERN KY. TOPS COAST GUARD, 27-0; Hilltopper Defense Paces Tangerine Bowl Victory | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/kiernanmehls.html | Kiernan—Mehls. | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/emmanuel-obe-weds-miss-abosade-martins.html | Emmanuel Obe Weds Miss Abosade Martins | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/a-sonic-global-tour-boulton-ethnic-collection-at-columbia-comes.html | A SONIC GLOBAL TOUR; Boulton Ethnic Collection at Columbia Comes From All Corners of Earth Personal Tour | True | By Robert Shelton | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mrs-helen-l-hill.html | MRS. HELEN L. HILL. | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dollar-defended-as-key-currency-us-aide-rejects-plans-to-end-its.html | DOLLAR DEFENDED AS KEY CURRENCY; U.S. Aide Rejects Plans to End Its International Role Early Accord Possible Other Theories Rejected | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-movie-mailbag-readers-react-strongly-to-four-new-films-anti-cuts.html | THE MOVIE MAILBAG; Readers React Strongly To Four New Films ANTI CUTS CINERAMA BOOSTER PRO "MURIEL" | True | MRS. GARLAND R. FARMER, JR.CHARLES USCINSKI.DORT BULLOCK.RUTH LERMAN. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/priscilla-wheldon-betrothed-miss-ann-reeves-engaged.html | Priscilla Wheldon Betrothed; Miss Ann Reeves Engaged | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/2-nations-confer-on-somali-threat-kenya-and-ethiopia-discuss.html | 2 NATIONS CONFER ON SOMALI THREAT; Kenya and Ethiopia Discuss Emergency on Border Somali Motives Doubted | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/abby-castle-married.html | Abby Castle Married | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/7-rescued-from-cave.html | 7 Rescued From Cave | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ann-kennedy-bride-here.html | Ann Kennedy Bride Here | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/lacey-tar-heel-end-signs-viking-contract.html | Lacey, Tar Heel End, Signs Viking Contract | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mary-l-phelan-and-sec-aide-will-be-married-manhattanville-alumna.html | Mary L. Phelan And S.E.C. Aide Will Be Married; Manhattanville Alumna Fiancee of Stephen Owen Jr., Attorney | True | Special to The New York TimesSouthall-Locke | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/personality-natural-gas-industry-pioneer-panhandle-eastern-head.html | Personality: Natural Gas Industry Pioneer; Panhandle Eastern Head Remains a Good Salesman William G. Maguire Believes Loyalty Must Be Earned Native of Illinois Changes Suggested Industries Served | True | By John G. Forrest | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sbic-units-map-2-underwritings-securities-of-companies-to-be.html | S.B.I.C. UNITS MAP 2 UNDERWRITINGS; Securities of Companies to Be Offered Publicly Prices Up at First Government Capital | True | By Elizabeth M. Fowler | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/canada-to-defend-hydroplane-title-move-is-on-to-change-race-to.html | CANADA TO DEFEND HYDROPLANE TITLE; Move Is On to Change Race to Include 7-Liter Craft Dead Change Weighed No Challenge in 1962 A Matter of Breakdowns Driver Badly Hurt | True | By Steve Cady | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/notes-on-revolt-in-the-mafia.html | Notes on; REVOLT IN THE MAFIA. | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/versatile-podocarpus-for-arrangements.html | VERSATILE PODOCARPUS; For Arrangements | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/91-boats-show-up-for-regatta-but-the-wind-takes-a-breather.html | 91 Boats Show Up for Regatta, But the Wind Takes a Breather; Summaries of Manhasset Bay Sailing | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/everett-stein.html | EVERETT STEIN | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/crookshammond.html | Crooks—Hammond | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/an-aid-for-plastic-piping.html | An Aid for Plastic Piping | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/joan-kemp-is-bride-of-alan-donald-ikle.html | Joan Kemp Is Bride Of Alan Donald Ikle | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/julia-little-is-bride-of-richard-a-quinn.html | Julia Little Is Bride Of Richard A. Quinn | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/drama-mailbag-writer-defends-concept-of-cuckoos-nest-cafe.html | DRAMA MAILBAG; Writer Defends Concept of "Cuckoo's Nest"--"Café" Supporter-- Views COMPLAINT PRAISE SUGGESTION | True | NORMAN FRIEDMAN,EDITH DOBELL,S.J. BERNSTOCK,PETER ELISCU. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/hartford-gop-unit-opposes-goldwater.html | HARTFORD G.O.P. UNIT OPPOSES GOLDWATER | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/random-promissory-notes-of-the-past-screen-season-lost-at-sea-no.html | RANDOM PROMISSORY NOTES OF THE PAST SCREEN SEASON; Lost at Sea? No "Sunshine" Elusive "Pajamas" | True | By A.h. Weiler | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/clark-takes-207mile-south-african-grand-prix-scot-first-to-win-7.html | Clark Takes 207-Mile South African Grand Prix; SCOT FIRST TO WIN 7 RACES IN A YEAR Clark Averages 95 M.P.H. in Lotus--Gurney Places Second in Brabham High Wind Bothersome No Fuel Pump Trouble | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/gains-in-rehabilitation-aids-to-handicapped-here-and-abroad-were.html | Gains In Rehabilitation; Aids to Handicapped Here and Abroad Were Expanded and Improved in '63 Huge Savings Made Influential Factor Brazilian Is Honored Expansion Is Authorized New Units Opened Book for Palsied | True | By Howard A. Rusk, M.d. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-openings.html | THE OPENINGS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/15-freeze-on-iranian-road.html | 15 Freeze on Iranian Road | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/students-hear-churches-chided-on-inactivity-in-changing-world.html | Students Hear Churches Chided On Inactivity in Changing World; Foreboding Voiced | True | By M.s. Handler Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/london-inflation-is-feared-as-economy-expands-trouble-over-malaysia.html | LONDON; Inflation Is Feared as Economy Expands Trouble Over Malaysia Profound Influence | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/grant-webster-and-mary-rose-married-in-ohio-bride-is-escorted-by.html | Grant Webster and Mary Rose Married in Ohio; Bride Is Escorted by Brother at Wedding in Columbus Church | True | Special to The New York Times;Whitney Williams | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/rusk-is-optimistic-on-outlook-for-64.html | RUSK IS OPTIMISTIC ON OUTLOOK FOR '64 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/virginia-hooper-becomes-bride-of-phd-student-scientist-for-polaroid.html | Virginia Hooper Becomes Bride Of Ph.D. Student; Scientist for Polaroid Is Married to Edwin Bideford Hooper Jr. | True | Special to The New York Times;Jay Te Winburn Jr. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-week-in-finance-seasonal-factors-dominate-market-tax-selling-an.html | The Week in Finance; Seasonal Factors Dominate Market --Tax Selling and Profit Taking Noted Tool Orders Down Confidence Unshaken The Tax Bill WEEK IN FINANCE: MARKET IS QUIET A Good Year An Optimistic Note | True | By Thomas E. Mullaney | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mcnally-de-cock.html | McNally--De Cock | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/opera-and-concert-programs-opera-metropolitan-concerts-recitals.html | OPERA AND CONCERT PROGRAMS; OPERA METROPOLITAN CONCERTS, RECITALS TODAY MONDAY TUESDAY THURSDAY FRIDAY SATURDAY | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-helen-shoemaker-wed-to-samuel-s-rea-bride-is-attended-by-8-at.html | Miss Helen Shoemaker Wed to Samuel S. Rea; Bride Is Attended by 8 at Marriage to '61 Princeton Alumnus | True | Special to The New York Times;Leonard L. Greif Jr. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/move-by-fleet-doubted.html | Move by Fleet Doubted | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/22-utilities-are-sponsoring-nuclear-research-program.html | 22 Utilities Are Sponsoring Nuclear Research Program | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/hiking-schedule-wednesday-jan-1-easy-saturday-jan-4-moderate-sunday.html | HIKING SCHEDULE; WEDNESDAY, JAN. 1 Easy SATURDAY, JAN. 4 Moderate SUNDAY, JAN. 5 Easy Moderate Strenuous | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/theodore-wagner-exbrewery-aide-85.html | THEODORE WAGNER, EX-BREWERY AIDE, 85 | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/facts-on-championship-game.html | Facts on Championship Game | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/elizabeth-gay-pierce-is-married-here-60-debutante-bride-of-joseph-s.html | Elizabeth Gay Pierce Is Married Here; '60 Debutante Bride of Joseph S. Stout Jr. at St. James's | True | The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/sterett-captures-boat-race-in-miami.html | STERETT CAPTURES BOAT RACE IN MIAMI | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/after-the-dawn-of-freedom-the-bleak-realities-of-nationhood-set-in.html | After the Dawn of Freedom, the Bleak Realities of Nationhood Set In | True | By Vera Micheles Dean | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bond-sales-abroad-by-us-are-urged-bond-issue-urged-for-us-abroad.html | Bond Sales Abroad by U.S. Are Urged; BOND ISSUE URGED FOR U.S. ABROAD Buyers Protected Proposal Rejected A Frequent Proposal | True | By Albert L. Kraus | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/the-merchants-view-retail-trade-did-well-this-year-but-not-all.html | The Merchant's View; Retail Trade Did Well This Year, But Not All Retailers Shared Gain Importance of Cars Push for Sales Higher Consumer Income What of Tax Cut? | | By Herbert Koshetz | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/stuart-rose-weds-annabelle-s-gibson.html | Stuart Rose Weds Annabelle S. Gibson | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/john-s-gould-2d-weds-miss-gail-breckenridge.html | John S. Gould 2d Weds Miss Gail Breckenridge | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/truman-to-attend-party-convention.html | TRUMAN TO ATTEND PARTY CONVENTION | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/a-maestro-possessed-by-a-spirit-larger-than-himself.html | A Maestro Possessed by a Spirit Larger Than Himself | True | By Edward Downes | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/swaincone.html | Swain—Cone | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/farbandlabor-order-elects-new-president.html | Farband-Labor Order Elects New President | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-players-celebrate-victory-with-ambassadors-champagne-deciding.html | U.S. Players Celebrate Victory With Ambassador's Champagne; Deciding Match Exciting McKinley Accepts Burden Ralston Praises Emerson | | By J. Anthony Lukas Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/brown-beats-colgate-7270-to-capture-kodak-tourney.html | Brown Beats Colgate, 72-70, To Capture Kodak Tourney | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/nancy-jo-an-nichols-engaged-to-rdhogan.html | Nancy Jo An Nichols Engaged to R.D.Hogan | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/finley-rejects-new-lease-offer-athletics-owner-wants-deal-equal-to.html | FINLEY REJECTS NEW LEASE OFFER; Athletics Owner Wants Deal Equal to Football Team's | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/kolbcheevers.html | Kolb—Cheevers | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/child-to-mrs-schulman.html | Child to Mrs. Schulman | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/national-ballet-offers-coppelia-washington-group-dances-94yearold.html | NATIONAL BALLET OFFERS 'COPPELIA'; Washington Group Dances 94-Year-Old Classic A Dancer of Poise | True | By Allen Hughes Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/quintets-to-play-in-milwaukee.html | Quintets to Play in Milwaukee | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/la-salle-bonnies-advance-to-final-holiday-basketball-festival.html | LA SALLE, BONNIES ADVANCE TO FINAL; Holiday Basketball Festival | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/china-and-rumania-renew-trade-pact-petroleum-stressed.html | China and Rumania Renew Trade Pact; Petroleum Stressed | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/john-denson-to-wed-barbara-ann-dolan.html | John Denson to Wed Barbara Ann Dolan | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/a-passage-to-india-and-beyond-for-em-forster-on-his-85th-birthday-a.html | A PASSAGE TO INDIA AND BEYOND; For E.M. Forster on His 85th Birthday, A Friendly Tribute and Reassessment A Passage to India and Beyond: E.M. Forster at 85 | True | By Rex Warnerphotograph By K. Natwar-Singh. | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/goulart-is-seen-veering-to-right-shift-in-brazilian-cabinet.html | GOULART IS SEEN VEERING TO RIGHT; Shift in Brazilian Cabinet Confounds Leftists Market Set Record | True | By Juan de Onis Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/aj-liebling-journalist-and-critic-dies-at-59-new-yorker-column.html | A.J. Liebling, Journalist and Critic, Dies, at 59; New Yorker Column Often Took Press to Task Boxing and Gastronomy Were Other Favorite Topics Dissected 'Second City' Son of a Furrier His Favorite Role | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/delivering-ships-is-specialty-job-crews-vary-from-10-to-25-in-tow.html | DELIVERING SHIPS IS SPECIALTY JOB; Crews Vary From 10 to 25 in Tow or Under Steam Usually a Package Deal Riding Is Tedious Job The Last Voyage | | By Werner Bamberger | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/south-african-cricket-team-held-to-draw-in-tasmania.html | South African Cricket Team Held to Draw in Tasmania | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/cement-plant-to-be-built.html | Cement Plant to Be Built | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/debut-piano-recital-given-by-fay-levine.html | DEBUT PIANO RECITAL GIVEN BY FAY LEVINE | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/miss-hotchkiss-is-attended-by-5-at-her-wedding-married-in-pelham-to.html | Miss Hotchkiss Is Attended by 5 At Her Wedding; Married in Pelham to Samuel Harkness 3d, a Cornell Alumnus | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/villanova-rally-tops-utah-8275-minnesota-wins-st-josephs-bows-6963.html | VILLANOVA RALLY TOPS UTAH, 82-75; MINNESOTA WINS; St. Joseph's Bows, 69-63 --St. John's, Providence Score--Dayton Loses Poor Shooting Average VILLANOVA GAINS WITH MINNESOTA The Final Basket Reversal of Form | True | By Leonard Koppettthe New York Timesthe New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/morgantinifarrell.html | Morgantini—Farrell | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/landmarks-of-infinity.html | Landmarks of Infinity | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/30-news-officials-to-attend-seminar-at-columbia-school.html | 30 News Officials To Attend Seminar at Columbia School | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/dry-field-likely-bears-do-11thhour-homework-before-giant-game.html | DRY FIELD LIKELY; Bears Do 11th-Hour Homework Before Giant Game | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/garbage-disposal-plagues-suburbs-many-communities-forced-to-truck.html | GARBAGE DISPOSAL PLAGUES SUBURBS; Many Communities Forced to Truck Refuse Outside Environs to Dump Sites CITY FACING PROBLEM Scarcity of Land-Fill Areas Expected in 15-20 Years --Composting Proposed Cooperative Solution 3 Disposal Methods GARBAGE DISPOSAL PLAGUES SUBURBS A Soil Conditioner | True | By Dudley Dalton | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/christianna-oil-corp-gets-6-million-mortgage-loan.html | Christianna Oil Corp. Gets $6 Million Mortgage Loan | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/yale-begins-a-7volume-series-of-satirical-verse-16601714.html | Yale Begins a 7-Volume Series Of Satirical Verse, 1660-1714 | True | By Harry Gilroy Special To The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/passing-of-dunn-weatherly-highlights-mississippis-drill.html | Passing of Dunn, Weatherly Highlights Mississippi's Drill | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/koplarsauer.html | Koplar—Sauer | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/documentary.html | DOCUMENTARY | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/u-s-tennis-team-regains-davis-cup-long-australian-reign-ends.html | U. S. TENNIS TEAM REGAINS DAVIS CUP; Long Australian Reign Ends -- Patriots Capture Title FOOTBALL BASKETBALL HORSE RACING | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/british-report-says-pesticides-may-destroy-the-birds-of-prey.html | British Report Says Pesticides May Destroy the Birds of Prey | True | By John Hillaby Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/us-paper-output-rate-dips.html | U.S. Paper Output Rate Dips | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/big-rise-predicted-for-farm-exports.html | BIG RISE PREDICTED FOR FARM EXPORTS | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/spitzfadencarroll.html | Spitz-faden—Carroll | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/washington-johnson-will-press-anew-for-key-legislation-global.html | WASHINGTON; Johnson Will Press Anew For Key Legislation Global Problems | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/japanese-introduce-pushbutton-cargo-ship-crew-of-28-boarding.html | Japanese Introduce Pushbutton Cargo Ship; Crew of 28 Boarding Mississippi Maru for Africa Today 20-Man Crew Seen Anchor Observed on TV | True | By Emerson Chapin Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/mrs-ford-in-idaho-divorce-expected.html | MRS. FORD IN IDAHO; DIVORCE EXPECTED | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/copper-stability-faces-challenge-several-forces-reported-converging.html | COPPER STABILITY FACES CHALLENGE; Several Forces Reported Converging Now to Push Price Levels Upward RISING DEMAND IS CITED But an Increase in Output to Meet Greater Use Is Termed Possible Increase Held Possible Rise Under Study COPPER STABILITY FACES CHALLENGE Stimulation Seen | True | By John M. Lee | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/bonn-is-pressing-paris-on-argoud-asks-extradition-of-colonel-his.html | BONN IS PRESSING PARIS ON ARGOUD; Asks Extradition of Colonel --His Plea Is Denied | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/progress-in-1963-advances-in-many-fields-were-made-during-the-past.html | PROGRESS IN 1963; Advances in Many Fields Were Made During the Past Year Planet Discovered Enzyme Advance New Accelerators Relay and Telstar | True | By William L. Laurence | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/william-r-cuttner.html | WILLIAM R. CUTTNER | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/rome-reopening-to-the-left-raises-questions.html | ROME; 'Reopening to the Left' Raises Questions | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/palmer-ruled-not-liable-in-failure-of-golf-cars.html | Palmer Ruled Not Liable In Failure of Golf Cars | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/calendar.html | CALENDAR | True | | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/higginsdonnelly.html | Higgins—Donnelly | True | Special to The New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/a-dance-dilemma-how-is-the-modern-wing-to-be-helped-question-and.html | A DANCE DILEMMA; How Is the "Modern" Wing to Be Helped? Question and Answer Small Hope Predicament One Solution | True | By Allen Hughes de Kun | 1991-08-05 | RE0000539459 | B00000080406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-29 | 1963-12-29 | https://www.nytimes.com/1963/12/29/archives/ticket-scalpers-do-poor-business-75mile-restriction-on-tv-to-be.html | TICKET SCALPERS DO POOR BUSINESS; 75-Mile Restriction on TV to Be Circumvented by Thousands of Fans The Comforts of Home Special Train Sold Out Sellout Is Predicted | True | By Gordon S. White Jr. Special To the New York Times | 1991-08-05 | RE0000539459 | B00000080406 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/12-in-south-african-bus-killed.html | 12 in South African Bus Killed | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/son-to-mrs-seymour-kuvin.html | Son to Mrs. Seymour Kuvin | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/israel-10-victor-in-soccer.html | Israel 1-0 Victor in Soccer | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/weavers-have-sung-their-last-so-long.html | WEAVERS HAVE SUNG THEIR LAST 'SO LONG' | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/bartholdi-turecamo-78-a-builder-of-highways.html | Bartholdi Turecamo, 78, A Builder of Highways | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/orthodox-envoy-sees-vatican-tie-forecast-of-collaboration-is-made.html | ORTHODOX ENVOY SEES VATICAN TIE; Forecast of Collaboration Is Made in Papal Audience Radio Is Explicit | True | By Paul Hofmann Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/britain-suggests-zones-in-cyprus-favors-neutral-strip-to-end.html | BRITAIN SUGGESTS ZONES IN CYPRUS; Favors Neutral Strip to End Factional Fighting--New Shooting Breaks Calm Patrols Still Uniformed BRITAIN SUGGESTS ZONES IN CYPRUS | True | By Lawrence Fellows Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/1year-maturities-are-92455540112.html | 1-YEAR MATURITIES ARE $92,455,540,112 | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/meredith-to-live-3-years-in-nigeria-says-he-will-return-to-us-after.html | MEREDITH TO LIVE 3 YEARS IN NIGERIA; Says He Will, Return to U.S. After Study ing at Ibadan Rioting Marked Admission Intends to Live in U.S. University Status in '62 | True | By Jack Raymond Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/theater-telecast-of-title-game-scores-with-fans-and-officials-dan.html | Theater Telecast of Title Game Scores With Fans and Officials; Dan Rooney Impressed Bill Bidwill Approves TV Scale $4 to $7.50 Used First Time | True | By Val Adams Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/food-news-champagne-price-of-vintage-wine-need-not-stand-in-the-way.html | Food News: Champagne; Price of Vintage Wine Need Not Stand in the Way of a Good Party Hold Bottle Firmly | True | By Nan Ickeringill | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/johnson-reviews-cultural-policy-he-is-reported-determined-to.html | JOHNSON REVIEWS CULTURAL POLICY; He Is Reported Determined to Fulfill Kennedy Goals Faces a Decision Fortas Is Mentioned | True | By Henry Raymont Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/soviet-assures-algeria-of-help-promise-of-aid-in-achieving-an.html | SOVIET ASSURES ALGERIA OF HELP; Promise of Aid in Achieving an Independent Economy Follows Moscow Talks Delegation Back in Algiers SOVIET ASSURES ALGERIA OF HELP | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/maryland-inboard-scores-at-miami.html | MARYLAND INBOARD SCORES AT MIAMI | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/paul-hindemith-composer-dies-at-68-memorable-humor-paul-hindemith.html | Paul Hindemith, Composer, Dies at 68; Memorable Humor Paul Hindemith, Composer, Dies at 68 Aided Turkish Musicians Prominent Romanticism Proficient Instrumentalist Visit Lengthened Juilliard Gave Festival Views Controversial Brought Up a Protestant | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/testban-impact-is-termed-slight-political-scientist-describes.html | TEST-BAN IMPACT IS TERMED SLIGHT; Political Scientist Describes Treaty as a Formality In Soviet Interest 'End Runs' Expected | True | By John A. Osmundsen Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/blackshear-expected-to-stay.html | Blackshear Expected to Stay | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/boy-13-fatally-stabbed-near-home-in-yonkers.html | Boy, 13, Fatally Stabbed Near Home in Yonkers | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/the-lakonia-sinks-en-route-to-port-liners-burned-hull-down-in-water.html | THE LAKONIA SINKS EN ROUTE TO PORT; Liner's Burned Hull Down in Water 3 Miles Deep Four Vessels Towing Recognizes Moral Obligations | True | By Clyde H. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/farm-for-boys-to-raise-funds-at-theater-fete-berkshire-agency-will.html | Farm for Boys To Raise Funds At Theater Fete; Berkshire Agency Will Gain Friday at 'Girl Who Came to Supper' | | Will Weissberg | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/st-patricks-priest-calls-manager-symbolic-of-love-in-christs-life.html | St. Patrick's Priest Calls Manager Symbolic of Love in Christ's Life | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/gm-to-offer-opel-in-smaller-models-gm-will-offer-a-smaller-opel.html | G.M. to Offer Opel In Smaller Models; G.M. WILL OFFER A SMALLER OPEL | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/contract-talks-set-today-with-cemetery-workers.html | Contract Talks Set Today With Cemetery Workers | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/radio.html | RADIO | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/longest-congress-poised-for-finish-senate-striving-for-quorum-acts.html | LONGEST CONGRESS POISED FOR FINISH; Senate, Striving for Quorum, Acts on Aid Today | True | By E.w. Kenworthy Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/us-found-gaining-friends-overseas-with-tv-programs-tv-shows-found.html | U.S. Found Gaining Friends Overseas With TV Programs; TV SHOWS FOUND U.S. ASSET ABROAD Japanese Addiction High | | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/cuban-exiles-arms-boat-is-seized-by-us-agents.html | Cuban Exiles' Arms Boat Is Seized by U.S. Agents | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/latinamerican-policies.html | Latin-American Policies | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/1800-at-movie-pledge-5000-to-kennedy-fund.html | 1,800 at Movie Pledge $5,000 to Kennedy Fund | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/erhard-pledges-to-join-johnson-in-peace-effort-they-promise-to.html | ERHARD PLEDGES TO JOIN JOHNSON IN PEACE EFFORT; They Promise to Explore All Ways to Better East-West Ties as Texas Talks End CHANCELLOR GOES HOME Communique Commits Bonn to More Open Policy in Approaches to Moscow Joint Moves Pledged ERHARD PLEDGES TO HELP JOHNSON Erhard Explains Plan President Reports Pledge | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/mogul-williams-shifts-officers.html | Mogul Williams Shifts Officers | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/staten-island-base-chief-retiring-from-coast-guard.html | Staten Island Base Chief Retiring From Coast Guard | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/cup-victory-called-spur-to-us-tennis.html | CUP VICTORY CALLED SPUR TO U.S. TENNIS | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/earl-of-shannon-63-found-shot-dead-at-english-home.html | Earl of Shannon, 63, Found Shot Dead in English Home | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/turks-ask-landing-right.html | Turks Ask Landing Right | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/bridge-mit-analyst-finds-a-way-to-improve-on-tradition-but-west-has.html | Bridge; M.I.T. Analyst Finds a Way To Improve on Tradition But West Has Diamonds | True | By Albert H. Morehead | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/cushing-says-death-followed-kennedy.html | CUSHING SAYS DEATH FOLLOWED KENNEDY | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/andrea-feit-bride-of-steven-breslow.html | Andrea Feit Bride Of Steven Breslow | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/hassan-to-visit-china-predicts-stronger-links.html | Hassan to Visit China; Predicts Stronger Links | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/pakistanis-are-resentful.html | Pakistanis Are Resentful | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/fashion-tip.html | Fashion Tip | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/grand-central-gets-10000-gay-balloons-for-new-years-eve.html | Grand Central Gets 10,000 Gay Balloons For New Year's Eve | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/balance-increases-in-letters-of-credit.html | Balance Increases In Letters of Credit | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/ahmed-abboud-is-dead-at-74-financier-was-a-suez-director.html | Ahmed Abboud Is Dead at 74; Financier Was a Suez Director; Millionaire in Sugar Who Also Owned Steamship Line Lost Wealth in Nasser Seizure One of 10 Richest Men | True | The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/shooting-breaks-calm.html | Shooting Breaks Calm | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/broome-county-health-unit.html | Broome County Health Unit | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/issues-in-transit-dispute.html | Issues in Transit Dispute | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/phyllis-braun-is-bride-of-bernard-leventhal.html | Phyllis Braun Is Bride of Bernard Leventhal | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/books-today.html | Books Today | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/kleinerman-blitzer.html | Kleinerman--Blitzer | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/advertising-creativity-and-exploitation-speaks-in-texas-bert-and.html | Advertising Creativity and Exploitation; Speaks in Texas Bert and Harry Story Switch Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/reform-is-urged-in-us-aid-to-un-advisory-group-says-funds-could-be.html | REFORM IS URGED IN U.S. AID TO U.N.; Advisory Group Says Funds Could Be Better Used The Major Recommendations | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/wagner-to-headline-tv-show-on-sunday.html | WAGNER TO HEADLINE TV SHOW ON SUNDAY | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/5th-ave-flooded-by-a-main-break-detours-for-several-days-expected.html | 5TH AVE. FLOODED BY A MAIN BREAK; Detours for Several Days Expected Near 27th St. Break Called Baffling | True | By Robert Mcg. Thomas Jr. | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/utility-bias-charge-is-challenged-here.html | UTILITY BIAS CHARGE IS CHALLENGED HERE | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/brendan-behan-hurt-in-road-near-dublin.html | BRENDAN BEHAN HURT IN ROAD NEAR DUBLIN | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/adzhubei-renews-vow-of-soviet-aid-to-cuba.html | Adzhubei Renews Vow Of Soviet Aid to Cuba | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/paul-hindemith.html | Paul Hindemith | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/nasa-electronics-center-urged-for-new-york-state.html | NASA Electronics Center Urged for New York State | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/ship-men-divided-on-88th-congress-sea-operators-pleased-but-inland.html | SHIP MEN DIVIDED ON 88TH CONGRESS; Sea Operators Pleased, but Inland Group, Is Critical Cites Roosevelt's Interest Backs Subsidy Bills | True | By Werner Bamberger | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/hellerson-captures-final.html | Hellerson Captures Final | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/us-is-asked-to-pay-for-defense-losses.html | U.S. IS ASKED TO PAY FOR DEFENSE LOSSES | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/alexandra-warhol-wed-to-ens-joseph-cook.html | Alexandra Warhol Wed To Ens. Joseph Cook | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/harvard-to-hear-gov-brown.html | Harvard to Hear Gov. Brown | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/steel-shipments-expected-to-rise-mills-report-demand-ford-light.html | STEEL SHIPMENTS EXPECTED TO RISE; Mills Report Demand Ford Light Products Gaining-- Holiday Clouds Outlook Talk Is Confident Divisions Optimistic Depressed Shipments | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/villanova-and-minnesota-fives-meet-for-festival-title-tonight.html | Villanova and Minnesota Fives Meet for Festival Title Tonight; Garden Final to Be Preceded by Utah-St. Joseph's and St. John's-Providence | True | By Deane McGowen | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/no-meetings-scheduled-at-un.html | No Meetings Scheduled at U.N. | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/greece-continues-inquiry.html | Greece Continues Inquiry | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/warning-is-issued-on-tranquilizers-some-of-most-popular-drugs-can-be.html | WARNING IS ISSUED ON TRANQUILIZERS; Some of Most Popular Drugs Can Be Addictive, Expert Tells Science Meeting BUT VALUE IS STRESSED Doctor at U.S. Center Cites Usefulness, but Declares Caution Is Necessary Six Are Specified Increases in Doses WARNING IS ISSUED ON TRANQUILIZERS | True | By Walter Sullivan Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/syria-widens-territorial-limit.html | Syria Widens Territorial Limit | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/help-sought-for-helpless-households.html | Help Sought for Helpless Households | True | By Joan Cook | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/fischer-scoring-80-sets-a-chess-record.html | FISCHER, SCORING 8-0, SETS A CHESS RECORD | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/jupiter-reached-by-soviet-radar-740-million-mile-round-trip-sets.html | JUPITER REACHED BY SOVIET RADAR; 740-Million-Mile Round Trip Sets Record for Echoes | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/balfanz-places-seventh-in-german-ski-jumping.html | Balfanz Places Seventh In German Ski Jumping | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/assault-on-poverty.html | Assault on Poverty | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/new-york-rally-fails.html | New York Rally Fails | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/value-of-a-meeting-questioned.html | Value of a Meeting Questioned | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/fao-predicts-world-output-of-wheat-at-50-million-tons-rice.html | F.A.O. Predicts World Output Of Wheat at 50 Million Tons; Rice Prospects Mixed RECORD FORECAST FOR WHEAT TRADE | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/richardson-tops-richey-in-tennis-victor-takes-sugar-bowl-final-for.html | RICHARDSON TOPS RICHEY IN TENNIS; Victor Takes Sugar Bowl Final for Third Time Koch Routs Harris | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/north-koreans-miss-meeting.html | North Koreans Miss Meeting | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/burmas-aim-an-eastwest-balance-about-the-size-of-texas-burmas-aim.html | Burma's Aim An East-West Balance; About the Size of Texas Burma's Aim: Socialist State Poised Between East and West REGIME'S FUTURE DEPENDS ON ARMY Awareness of China's Might Viewed as Major Element in Foreign Policy Submission Is Charged Universities Shut Strength Is Limited Regime's Demand Rejected Peking Aid Is Accepted Arms From Bonn Bought Worsening Expected Would Set Up Peasant Villages | True | By Seymour Topping Special To the New York Timesunited Nations | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/that-was-the-week-that-was-is-now-only-a-memory-in-britain-a.html | 'That Was the Week That Was' Is Now Only a Memory in Britain; A Well-Thumbed Nose | True | By James Feron Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/rev-edward-tower.html | REV. EDWARD TOWER | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/old-jewel-can-be-put-in-new-setting.html | Old Jewel Can Be Put in New Setting | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/oswald-counsel-at-inquiry-asked-lawyer-says-public-interest.html | OSWALD COUNSEL AT INQUIRY ASKED; Lawyer Says Public Interest Requires a Defense Widow May Testify | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/rickenbacker-retiring-from-eastem-at-73-war-hero-planning-crusade.html | Rickenbacker Retiring From Eastern at 73; War Hero Planning Crusade to 'Save the Republic' Starting New Career Rickenbacker Retiring From Eastern to Start Political Crusade Admirer of McCarthy Company Went Bankrupt | True | By George Barrett | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/musical-logician-hindemith-an-antiromantic-carried-baroque.html | Musical Logician; Hindemith, an Anti-Romantic, Carried Baroque Tradition Into 20th Century The Baroque Recalled Bitterness Made Audible Appreciated by Professional | True | By Harold C. Shonberg | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/total-of-visitors-at-413000.html | Total of Visitors at 413,000 | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/soccer-games-postponed.html | Soccer Games Postponed | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/after-the-pozdneyevs.html | After the Pozdneyevs | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/activity-slowed-in-grain-market-prices-on-board-of-trade-show.html | ACTIVITY SLOWED IN GRAIN MARKET; Prices on Board of Trade Show Little Net Change | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/a-singing-clapping-greeting-rendered-auf-texas-deutsch.html | A Singing, Clapping Greeting Rendered Auf Texas Deutsch | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/random-notes-from-all-over-blackboard-is-hbomb-souvenir-slate-that.html | Random Notes From All Over: Blackboard Is H-Bomb Souvenir; Slate That First Bore Formula Is Found, Wiped Clean-- Gift of a King Scorned White House on the Range Imbalance of Powers Battle Royal Minister Without. Out-of-Fashion Models | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/decembers-us-toll-in-vietnam-was-high.html | DECEMBER'S U.S. TOLL IN VIETNAM WAS HIGH | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/no-600-by-howe-helps-wings-win-joyal-also-gets-goal-in-21-triumph.html | NO. 600 BY HOWE HELPS WINGS WIN; Joyal Also Gets Goal in 2-1 Triumph Over Bruins Hawks Defeat Leafs, 2-0 | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/william-j-havard.html | WILLIAM J. HAVARD | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/fans-hear-bach-and-brave-cold-in-8degree-weather-they-enjoy-fugue.html | FANS HEAR BACH AND BRAVE COLD; In 8-Degree Weather They Enjoy Fugue, Cheer Bears Bach Takes a Bow Football the Hard Way | True | By Leonard Koppett Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/individual-statistics.html | Individual Statistics | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/us-consul-cited-in-sofia-spy-case-rendezvous-with-georgiev-implied.html | U.S. CONSUL CITED IN SOFIA SPY CASE; Rendezvous With Georgiev Implied in TV Films Test of Alleged Message | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/time-magazine-designates-dr-king-as-man-of-year.html | Time Magazine Designates Dr. King as Man of Year | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/holiday-basketball-festival.html | Holiday Basketball Festival | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/john-r-flippin-is-dead-memphis-business-leader.html | John R. Flippin Is Dead; Memphis Business Leader | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/chicagos-papa-bear-george-stanley-halas-the-versatile-player-the.html | Chicag's Papa Bear; George Stanley Halas The Versatile Player The Monster Legend | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/loyola-michigan-drop-in-prestige-top-ranking-quintets-lose-in.html | LOYOLA, MICHIGAN DROP IN PRESTIGE; Top-Ranking Quintets Lose in Holiday Tournaments Nash Paces Kentucky De Paul and Arizona Win | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/church-prodded-on-rights-issue-students-back-involvement-in-secular.html | CHURCH PRODDED ON RIGHTS ISSUE; Students Back Involvement In Secular Affairs Mennonite Speaks | True | By M.s. Handler Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/italian-basketball-squad-arrives-for-10game-tour.html | Italian Basketball Squad Arrives for 10-Game Tour | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/kenya-seals-somali-frontier-british-forces-assisting-patrol-british.html | Kenya Seals Somali Frontier; British Forces Assisting Patrol; British Troops in Area | True | By Robert Conley Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/aussie-net-stars-defy-travel-ban-emerson-says-hell-play-on-my-own.html | AUSSIE NET STARS DEFY TRAVEL BAN; Emerson Says He'll Play 'On My Own' Overseas Aid for the Provinces The Independent Player | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/schul-sets-5000meter-record-yang-ohara-winners-in-bowl.html | Schul Sets 5,000-Meter Record; Yang, O'Hara Winners in Bowl | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/farewells-said-at-spring-street-loyal-few-presbyterians-go-to.html | FAREWELLS SAID AT SPRING STREET; Loyal Few Presbyterians Go to Church's Last Service Sadness and Nostalgia That Which Survives | True | The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/cambodia-threatens-to-tie-up-with-red-china-leader-warns-he-will.html | Cambodia Threatens to Tie Up With Red China; Leader Warns He Will End Neutrality if West Doesn't Guarantee Sovereignty Holds Out Hope | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/booksauthors.html | Books--Authors | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/sports-today-basketball-wrestling.html | Sports Today; BASKETBALL WRESTLING | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/stephanie-e-berger-to-be-a-bride-jan-12.html | Stephanie E. Berger To Be a Bride Jan. 12 | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/congo-arrests-tribal-chief.html | Congo Arrests Tribal Chief | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/willie-t-jones.html | WILLIE T. JONES | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/160000-berliners-enter-red-sector-many-wait-hours-160000-cross-into.html | 160,000 Berliners Enter Red Sector; Many Wait Hours; 160,000 Cross Into East Berlin; Many Wait for Hours at Wall | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/bears-top-giants-for-title1410-2-interceptions-of-tittles-passes.html | BEARS TOP GIANTS FOR TITLE,14-10; 2 Interceptions of Tittle's Passes Lead to Scores BEARS TOP GIANTS FOR TITLE, 14-10 It Is Not Y.A.'s Day The Big Play Kind, Morrison Gain Tittle Is Injured | True | By William N. Wallace Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/susan-meyers-cincinnati-bride-of-robert-falk-she-is-attended-by-6.html | Susan Meyers Cincinnati Bride Of Robert Falk; She Is Attended by 6 at Wedding to Alumnus of Harvard Law | True | Special to The New York TimesC. Jos. Malott | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/top-talent-on-faculty-at-free-jazz-school-afterhours-classes-for.html | Top Talent on Faculty at Free Jazz School; After-Hours Classes for Youngsters Are Held on West Side A Changing Faculty | True | By Theodore Strongin the New York Times (BY JOHN ORRIS) | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/mrs-donald-i-short-97-a-founder-of-opera-club.html | Mrs. Donald I. Short, 97, A Founder of Opera Club | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/darlene-hard-heads-us-womens-tennis-rankings-fourth-year-in-row-two.html | Darlene Hard Heads U.S. Women's Tennis Rankings Fourth Year in Row; Two California Women Top Lawn Tennis Rankings | True | By Charles Friedman | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/marine-midland-elects.html | Marine Midland Elects | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/intensified-attack-on-harlem-slums-is-planned-by-city-city-city-to.html | Intensified Attack On Harlem Slums Is Planned by City; CITY TO INTENSIFY ATTACK ON SLUMS Has Mixed Feelings | True | By Layhmond Robinson | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/state-insurance-aide-resigns.html | State Insurance Aide Resigns | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/youth-killed-in-car-crash.html | Youth Killed in Car Crash | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/foss-conducts-bach-program-as-finale-of-christmas-festival-works-of.html | Foss Conducts Bach Program As Finale of Christmas Festival; Works of Six Bachs | True | By Raymond Ericson | 1991-08-05 | RE0000539466 | B00000083044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/english-teaching-is-declared-inept-us-education-chief-backs-move.html | ENGLISH TEACHING IS DECLARED INEPT; U.S. Education Chief Backs Move for Federal Aid-- Poor Ratings Reported Funds Aid Science Teaching Half Majored in English | True | By Austin C. Wehrwein Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/moves-are-narrow-in-cotton-trading.html | MOVES ARE NARROW IN COTTON TRADING | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/kennedy-airport-put-2d-in-delays-trails-only-ohare-in-lost-flight.html | KENNEDY AIRPORT PUT 2D IN DELAYS; Trails Only O'Hare in Lost Flight Time, Study Finds Average Delay Jets Most Affected Needs Indicated | True | By Evert Clark | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/sears-distributing-its-new-catalogue.html | Sears Distributing Its New Catalogue | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/californians-at-beaches.html | Californians at Beaches | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/tv-the-campaign-of-60-abc-shows-an-absorbing-adaptation-of-whites.html | TV: The Campaign of '60; A.B.C. Shows an Absorbing Adaptation of White's 'Making of the President' | True | By Jack Gould | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/many-at-services-for-jj-shubert.html | MANY AT SERVICES FOR J.J. SHUBERT | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/johnson-praises-work-of-farband-hails-zionist-labor-groups-example.html | JOHNSON PRAISES WORK OF FARBAND; Hails Zionist Labor Group's Example in Israel Aid Maintains Schools | True | By Irving Spiegel | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/us-movies-hire-2-european-stars-richard-harris-and-jeanne-moreau.html | U.S. MOVIES HIRE 2 EUROPEAN STARS; Richard Harris and Jeanne Moreau Signed for Roles | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/eyes-of-texas-focus-on-2-football-stars-staubach-appleton-are-key.html | Eyes of Texas Focus on 2 Football Stars; Staubach, Appleton Are Key Figures in Cotton Bowl Navy's Quarterback Feared for Passes and Running, Too | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/edwin-oconnor-sells-first-play-novelists-i-was-dancing-is-headed.html | EDWIN O'CONNOR SELLS FIRST PLAY; Novelist's 'I Was Dancing' Is Headed for Broadway Priest Is a Playwright 'Pimpernel' Postponed | True | By Sam Zolotowhans Namuth | 1991-08-05 | RE0000539466 | B00000083044 | | | |