Exhibit D47

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/britons-seek-to-buy-lion-film-company.html | BRITONS SEEK TO BUY LION FILM COMPANY | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/men-said-to-outdo-women-in-number-of-years-in-family-widows.html | Men Said to Outdo Women in Number Of Years in Family; Widows Outnumber Widowers | True | By Ben A. Franklin Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/mutual-fund-names-officer.html | Mutual Fund Names Officer | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/peking-hails-prince.html | Peking Hails Prince | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/building-contracts-rose-18-in-us-last-month.html | Building Contracts Rose 18% in U.S. Last Month | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/topics.html | Topics | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/teams-set-season-highs.html | Teams Set Season Highs | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/harold-hahn-weds-beatrice-schroeder.html | Harold Hahn Weds Beatrice Schroeder | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/dr-irvin-kerlan.html | DR. IRVIN KERLAN | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/india-pledges-a-search.html | India Pledges a Search | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/children-in-church-enact-pageant-of-the-nativity.html | Children in Church Enact Pageant of the Nativity | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/leases-arranged-in-midtown-area-spaces-taken-on-madison-park-and-e.html | LEASES ARRANGED IN MIDTOWN AREA; Spaces Taken on Madison, Park and E. 43d St. E. 43d St. Space Taken Offices for Accountants Other Business Leases | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/devious-route-to-bears-taken-by-obradovich.html | Devious Route to Bears Taken by O'Bradovich | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/foreign-affairs-the-end-of-the-year-of-flux-not-enough-time.html | Foreign Affairs; The End of the Year of Flux Not Enough Time | True | By C.I. Sulzberger | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/sarah-bornstein-becomes-bride-of-dr-alan-aron-a-teacher-at.html | Sarah Bornstein Becomes Bride Of Dr. Alan Aron; A Teacher at Fieldston School Is Married- - Father Escorts Her Lahn--Wexler | True | Special to The New York TimesSpecial to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/tittle-gets-2-injections-to-ease-pain-in-knee.html | Tittle Gets 2 Injections to Ease Pain in Knee | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/sherman-defends-tittles-play-in-championship-game-passer-praised.html | Sherman Defends Tittle's Play in Championship Game; PASSER PRAISED FOR HIS COURAGE Giant Coach Calls Tittle a Great Player--Injuries Not Cited as Excuse for Loss Sherman is Adamant Bear Fans Cheer | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/canadiens-beat-rangers-in-game-marked-by-brawls-14-major-penalties.html | Canadiens Beat Rangers in Game Marked by Brawls, 14 Major Penalties; These Are the Perfect Melods of Two Very Hot-Tempered Gentlemen | True | By William J. Briordythe New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/irish-liven-rally-of-transit-union-even-the-national-anthem-is-sung.html | IRISH LIVEN RALLY OF TRANSIT UNION; Even the National Anthem Is Sung With a Brogue | True | By Emanuel Perlmutter | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/folk-singers-offer-world-premiere-of-jolly-beggars.html | Folk Singers Offer World Premiere Of 'Jolly Beggars' | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/kamel-wins-shares-title-in-junior-table-tennis-play.html | Kamel Wins, Shares Title In Junior Table Tennis Play | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/ducks-win-on-4goal-period.html | Ducks Win on 4-Goal Period | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/groups-here-aid-housing-in-israel-20-million-project-gets-wide.html | GROUPS HERE AID HOUSING IN ISRAEL; $20 Million Project Gets Wide Financial Help Insurers Aiding Project | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/eruptions-noted-off-iceland.html | Eruptions Noted Off Iceland | True | Dispatch of The Times, London | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/new-transit-talk-fails-after-6000-vote-a-walkout-mediators-press.html | NEW TRANSIT TALK FAILS AFTER 6,000 VOTE A WALKOUT; Mediators Press for Action as Strike Date Nears-- Sessions Resume Today QUILL HAILED AT RALLY T.W.U. Chief Assures Men They Will Win a Shorter Week and Other Gains NEW TRANSIT TALK MAKES NO GAINS Lack of Offer Charged Kheel Not Discouraged Strike Instructions Given | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/british-overflights-charged.html | British Overflights Charged | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/rails-to-renew-fullcrew-fight-repeal-bills-will-be-filed-once-more.html | RAILS TO RENEW FULL-CREW FIGHT; Repeal Bills Will Be Filed Once More in Albany Technology Noted | True | By Paul Crowell | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/text-of-joint-communique-by-johnson-and-erhard-importance-stressed.html | Text of Joint Communique by Johnson and Erhard; Importance Stressed Measures Reviewed Commitment Renewed | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/young-terrorists-set-fire-in-us-office-in-caracas.html | Young Terrorists Set Fire In U.S. Office in Caracas | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/investing-houses-name-3-partners-vice-president-also-chosen-in.html | INVESTING HOUSES NAME 3 PARTNERS; Vice President Also Chosen in Moves Over Weekend | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/rockefeller-to-bid-for-oregon-votes-he-selects-lawyer-to-head-drive.html | ROCKEFELLER TO BID FOR OREGON VOTES; He Selects Lawyer to Head Drive in May 15 Primary, the Third He Will Enter ROCKEFELLER TO BID FOR OREGON VOTES | True | By Leonard Ingalls | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/japanese-fighter-triumphs.html | Japanese Fighter Triumphs | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/full-lunar-eclipse-comes-to-the-city-without-fanfare.html | Full Lunar Eclipse Comes to the City Without Fanfare | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/letters-to-the-times-birch-societys-views-issue-taken-with-stand.html | Letters To The Times; Birch Society's Views Issue Taken With Stand That U.S. Cannot Tolerate Extremists Political Judgment Limits on Toleration City Planning for Youth G.O.P. Aid vote Upheld Action in Blocking Measure Said to Reflect Electorate's Doubts Dr. Baumgartner Praised | True | gether. ROY REED.MARION R. ASCOLI.1964. JOHN P. CAMPBELLGORDON E. BROWN, | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/canada-weighing-bright-forecast-some-businessmen-inclined-to.html | CANADA WEIGHING BRIGHT FORECAST; Some Businessmen Inclined to Question Predictions of Economic Strides OUTLOOK IS EVALUATED Report by Trade Minister Draws Mixed Reaction From Economists Export Gains Seen Program Assessed | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/bowdoin-wins-on-tv-again.html | Bowdoin Wins on TV Again | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/group-forecasts-gop-gains-in-the-north-and-west-next-year-leading.html | Group Forecasts G.O.P. Gains In the North and West Next Year; Leading Figure Queried | True | By Cabell Phillips Special To The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/unitarian-extols-church-diversity-calls-pluralism-foundation-of-a.html | UNITARIAN EXTOLS CHURCH DIVERSITY; Calls Pluralism Foundation of a Thinking Society Fear of Pluralism Seen | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/sharp-rise-seen-in-gross-product-hodges-expects-40-billion-rise-in.html | SHARP RISE SEEN IN GROSS PRODUCT; Hodges Expects \$40 Billion Rise in 1964 If Tax Cut Is Enacted Promptly 1963 GAIN IS \$30 BILLION Secretary Says Corporate Profits Will Continue to Gain Strongly in Year A Higher Estimate Slowing Is Feared | True | By Eileen Shanahan Special To The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/shift-on-israel-opposed.html | Shift on Israel Opposed | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/miss-shepard-will-be-married-to-peter-morris-minneapolis-teacher-is.html | Miss Shepard Will Be Married To Peter Morris; Minneapolis Teacher Is Fiancee of a Student at U. of Minnesota | True | Special to The New York TimesRuby Loos | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/bobsled-run-opens-upstate.html | Bobsled Run Opens Upstate | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/snow-forces-postponement-of-olympic-skating-trials.html | Snow Forces Postponement Of Olympic Skating Trials | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/drug-producer-appoints.html | Drug Producer Appoints | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/state-urged-to-bar-a-2d-primary-in-64.html | STATE URGED TO BAR A 2D PRIMARY IN '64 | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/hofstadter-scores-offtrack-betting.html | HOFSTADTER SCORES OFF-TRACK BETTING | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/us-lines-names-head-of-costcontrol-plan.html | U.S. Lines Names Head of Cost-Control Plan | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/youth-17-stabbed-in-fight-between-2-church-teams.html | Youth, 17, Stabbed in Fight Between 2 Church Teams | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/title-game-fails-to-sell-out.html | Title Game Fails to Sell Out | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/lunar-gas-elects-chief.html | Lunar Gas Elects Chief | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/3-faiths-to-weigh-religion-and-race.html | 3 FAITHS TO WEIGH RELIGION AND RACE | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/french-ship-sinks-after-a-collision.html | FRENCH SHIP SINKS AFTER A COLLISION | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/rosalyn-tureck-in-added-role-gives-lecturerecital-on-bach.html | Rosalyn Tureck, in Added Role, Gives Lecture-Recital on Bach | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/a-wyeth-painting-sold-for-45000-an-anonymous-bidder-buys-cloisters.html | A WYETH PAINTING SOLD FOR \$45,000; An Anonymous Bidder Buys 'Cloisters' at Arts Dinner About 800 Attend | True | By Paul Gardner?the New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/utility-will-buy-gasturbine-unit-public-service-of-newark-to-get.html | UTILITY WILL BUY GAS-TURBINE UNIT; Public Service of Newark to Get 8-Jet-Engine Device | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/algerias-gas-bonanza.html | Algeria's Gas Bonanza | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/books-of-the-times-comedy-poverty-and-100000-end-papers.html | Books of The Times; Comedy, Poverty and 100,000 End Papers | True | By Orville Prescott | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/truckers-forecast-88-billion-gross.html | TRUCKERS FORECAST \$8.8 BILLION GROSS | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/sports-of-the-times-a-chilly-championship-the-climax-no-questions-a.html | Sports of The Times; A Chilly Championship The Climax No Questions Asked Slide, Kelly, Slide | True | By Arthur Daley | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/500-greet-giants-here.html | 500 Greet Giants Here | True | Wirephoto of The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/6-girls-are-presented-at-greensleeves-ball.html | 6 Girls Are Presented At Greensleeves Ball | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/800-at-waldorf-witness-fashion-and-art-event-ballroom-pageant-aids.html | 800 at Waldorf Witness Fashion And Art Event; Ballroom Pageant Aids Cultural Center and Stratford Festival | True | By Philip H. Dougherty | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/personal-finance-deciding-where-to-save-several-choices-rates-in-the.html | Personal Finance: Deciding Where to Save; Several Choices Rates in the West Saving by Mail Interest on Balances Quarterly Interest | True | By Edward Cowan | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/german-texas-salute-erhard-chancellor-gets-tengallon-hat-and-hearty.html | GERMAN TEXAS SALUTE ERHARD; Chancellor Gets Ten-Gallon Hat and Hearty Welcome Spareribs and Beethoven Colonized by Germans | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/cutchins-retires-as-president-of-brown-williamson-tobacco-executive.html | Cutchins Retires as President Of Brown & Williamson Tobacco; Executive Introduced the Viceroy Cigarette--Finch Named as Successor | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/new-processions-of-kashmiris-mourn-theft-of-venerated-hair-relic.html | New Processions of Kashmiris Mourn Theft of Venerated Hair; Relic, Traced to Mohammed, Fans Territorial Dispute-- Marchers Carry Victim | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/chicagos-target-beat-the-packers-halas-says-training-camp-opened.html | CHICAGO'S TARGET: BEAT THE PACKERS; Halas Says Training Camp Opened Without Title Plans Halas Recalls Other Games Halas the Name Giver | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/votes-of-new-york-members-in-congress-the-house.html | Votes Of New York Members in Congress.; The House | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/spellman-at-oahu.html | Spellman at Oahu | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/johnson-and-dubinsky-liberal-union-chief-may-play-a-vital-campaign.html | Johnson and Dubinsky; Liberal Union Chief May Play a Vital Campaign Role Rose Among the 3 Party Comes to Fore 3 Candidates Considered | True | By Damon Stetson | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/mary-costa-to-sing-violettain-traviata-at-met-debut-jan-6.html | Mary Costa to Sing Violettain 'Traviata' At Met Debut Jan. 6 | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/john-g-bainbridge.html | JOHN G. BAINBRIDGE | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/susan-l-teller-married.html | Susan L. Teller Married | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/union-carbide-sets-a-production-mark.html | Union Carbide Sets A Production Mark | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/opera-tunes-up-off-broadway-production-is-considered-by-actors.html | OPERA TUNES UP OFF BROADWAY; Production Is Considered by Actors Studio Theater Actress's Role Deleted | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/how-to-aid-52d-appeal.html | How to Aid 52d Appeal | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/horse-show-title-to-miss-peverley-she-guides-san-miguel-to-working.html | HORSE SHOW TITLE TO MISS PEVERLEY; She Guides San Miguel to Working Hunter Crown THE CLASS WINNERS | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/new-aide-of-jersey-mayors.html | New Aide of Jersey Mayors | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/boyd-of-princeton-to-head-historians.html | BOYD OF PRINCETON TO HEAD HISTORIANS | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/hairston-on-alltourney-five.html | Hairston on All-Tourney Five | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/exchange-issues-study-of-trading-finds-individuals-do-534-of.html | EXCHANGE ISSUES STUDY OF TRADING; Finds Individuals Do 53.4% of Big-Board Dealings Institutions' Trades | True | By Robert E. Bedingfield | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/citations-awarded-to-312-policemen.html | CITATIONS AWARDED TO 312 POLICEMEN | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/staley-schubert-bride-of-howard-browne-3d.html | Staley Schubert Bride Of Howard Browne 3d | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/champions-spot-195-bird-species-florida-team-seems-sure-victor-in.html | CHAMPIONS SPOT 195 BIRD SPECIES; Florida Team Seems Sure Victor in Annual Count 700 Tallies Made Natural Hazards Danger Signs Noted | True | By Robert H. Phelps Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/knapp-and-rose-lead-in-regatta-81-skippers-sail-in-interclub-and.html | KNAPP AND ROSE LEAD IN REGATTA; 81 Skippers Sail in Interclub and Penguin Competition | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/child-to-mrs-df-bruns.html | Child to Mrs. D.F. Bruns | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/avco-division-promotes-two.html | Avco Division Promotes Two | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/the-outlook-at-albany.html | The Outlook at Albany | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/john-c-ray-52-midway-designer-consultant-to-the-palisade-amusement.html | JOHN C. RAY, 52, MIDWAY DESIGNER; Consultant to the Palisade Amusement Park Dies | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/chemetron-unit-appoints.html | Chemetron Unit Appoints | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/bright-hue-won-favor-in-the-50s-advice-on-selection-fashions-for.html | Bright Hue Won Favor In the 50's; Advice on Selection Fashions for Resorts--Children's Style Keeping step with the increasing popularity of winter vacations for the whole family, resort clothes for little girls reflect grown-up fashion ideas. | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/stocks-advance-on-london-board-set-a-new-high-although-trading-is.html | STOCKS ADVANCE ON LONDON BOARD; Set a New High Although Trading Is Very Light Swiss Market Dull | True | Special to The New York TimesSpecial to The New York Dell | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/new-holiday-inn-motel-being-built-in-jersey.html | New Holiday Inn Motel Being Built in Jersey | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/178-saved-in-australian-surf.html | 178 Saved in Australian Surf | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/screvane-sees-merit-in-nofare-proposal.html | Screvane Sees Merit In No-Fare Proposal | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/plaza-hotel-theft-suspect-flees-detectives-5-shots.html | Plaza Hotel Theft Suspect Flees Detective's 5 Shots | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/dinner-menu-for-tonight-thickening-a-stew.html | Dinner Menu For Tonight; Thickening a Stew | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/2-wqxr-officials-to-win-promotions.html | 2 WQXR OFFICIALS TO WIN PROMOTIONS | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/nenni-hails-kennedy-as-inspirer-of-era.html | NENNI HAILS KENNEDY AS 'INSPIRER' OF ERA | True | Special to The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/emily-kass-is-bride-of-etienne-pedinielli.html | Emily Kass Is Bride Of Etienne Pedinielli | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/chess-bisquier-sees-a-chance-but-fischer-sees-a-bit-further-19bnn.html | Chess; Bisquier Sees a Chance, but Fischer Sees a Bit Further 19...BnN Risky | True | By Al Horowitz | 1991-08-05 | RE0000539466 | B00000083044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/1-from-a-budget-aids-the-neediest-i-only-wish-this-could-be-more.html | $1 FROM A BUDGET AIDS THE NEEDIEST; 'I Only Wish This Could Be More,' Says Working Wife --128 Send Donations $3,264 RECEIVED IN DAY French Lieutenant, 'Granny' and President Kennedy Among Dead Honored French Soldier Remembered 3 Send Joint Gift $1 FROM A BUDGET AIDS THE NEEDIEST | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/contributions-received-for-the-neediest.html | Contributions Received for the Neediest | True | | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/sofia-trials-motive-purpose-of-teaching-soft-communists-lesson.html | Sofia Trial's Motive; Purpose of Teaching 'Soft' Communists Lesson Discerned in Diplomat-Spy Case Given Minor Posts | True | By David Binder Special To The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-30 | 1963-12-30 | https://www.nytimes.com/1963/12/30/archives/bears-defensive-team-attributes-victory-to-stopping-giant-screen.html | Bears' Defensive Team Attributes Victory to Stopping Giant Screen Passes; 2 INTERCEPTIONS PRECEDE SCORES O'Bradovich and Morris Say They Were Both Looking for Tittle's Maneuver Bears on the 14 Morris Describe Play Tittle Gets Praise | True | By Gordon S. White Jr. Special To The New York Times | 1991-08-05 | RE0000539466 | B00000083044 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/st-francis-college-gets-crucifix-from-donovan.html | St. Francis College Gets Crucifix From Donovan | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/erasmus-five-wins-tourney.html | Erasmus Five Wins Tourney | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/spellman-is-returning.html | Spellman Is Returning | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/church-group-favors-talks.html | Church Group Favors Talks | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/mrs-kohn-has-a-son.html | Mrs. Kohn Has a Son | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/argentina-to-try-nonvoters.html | Argentina to Try Nonvoters | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/hoffa-denies-bid-to-escape-trial-says-he-didnt-offer-to-quit-of-us.html | HOFFA DENIES BID TO ESCAPE TRIAL; Says He Didn't Offer to Quit of U.S. Dropped Charges Aide Resigns in Dispute | True | By John D. Pomfret. Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/grain-speculator-sentenced-to-jail.html | GRAIN SPECULATOR SENTENCED TO JAIL. | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/thailand-progresses-in-efforts-to-thwart-reds-greatest-challenge-is.html | Thailand Progresses in Efforts to Thwart Reds; Greatest Challenge Is Posed on Border With Laos Government's Weapons Reds Stress Nationalism | True | By Seymour Topping Special To New York Timesthe New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/senates-rollcall-vote-approving-aid-outlay.html | Senate's Roll-Call Vote Approving Aid Outlay | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/3-yonkers-youths-held-in-slaying-of-boy-13.html | 3 Yonkers Youths Held In Slaying of Boy, 13 | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/drug-offers-hope-in-virus-diseases-toxic-agent-promising-aid-in-some.html | DRUG OFFERS HOPE IN VIRUS DISEASES; Toxic Agent Promising Aid in Some Serious Ailments No Cure Known Harms Healthy Cells Broader Uses Indicated Fought DNA Viruses | True | By John A. Osmundsen Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/princeton-carries-on-a-theatrical-tradition-built-by-many-stars.html | Princeton Carries on a Theatrical Tradition Built by Many Stars | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/center-named-for-kennedy.html | Center Named for Kennedy | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/travel-agency-names-two.html | Travel Agency Names Two | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/moves-are-quiet-on-other-boards-frankfurt-and-zurich-are-steady.html | MOVES ARE QUIET ON OTHER BOARDS; Frankfurt and Zurich Are Steady--Small Losses Occur in Paris Copper Stocks Soar Brussels Is Quiet LONDON | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/vice-president-appointed-for-mccrory-real-estate.html | Vice President Appointed For McCrory Real Estate | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/steel-strike-hits-british-economy-shutdown-in-wales-reduces.html | STEEL STRIKE HITS BRITISH ECONOMY; Shutdown in Wales Reduces Supplies for Factories Others May Follow Suit Craft Unions Want More Intervention Poses Difficulty | True | By Clyde A. Farnsworth Special To the New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/injured-behans-condition-shows-slight-improvement.html | Injured Behan's Condition Shows Slight Improvement | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/orthodox-prelates-remarks-to-pope-to-climb-the-same-mountain-pope.html | Orthodox Prelate's Remarks to Pope; To Climb the Same Mountain Pope John's Role Recalled | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/south-africa-sentences-15-for-seeking-rebel-recruits.html | South Africa Sentences 15 For Seeking Rebel Recruits | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/company-gets-contract-to-study-astronaut-escape.html | Company Gets Contract To Study Astronaut Escape | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/insurer-to-raise-health-premiums-continental-casualtys-rate-for.html | INSURER TO RAISE HEALTH PREMIUMS; Continental Casualty's Rate for Older Persons Affected | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/two-us-helicopters-shot-down-in-vietnam.html | Two U.S. Helicopters Shot Down in Vietnam | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/father-of-6-seized-in-li-bank-robbery.html | FATHER OF 6 SEIZED IN L.I. BANK ROBBERY | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/contributions-received-for-the-neediest.html | Contributions Received for the Neediest | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/dance-at-st-regis-roof-held-for-miss-robbins.html | Dance at St. Regis Roof Held for Miss Robbins | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/chamberlain-big-scorer-again-faces-knicks-at-garden-tonight.html | Chamberlain, Big Scorer Again, Faces Knicks at Garden Tonight | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/milburn-david-smith.html | MILBURN DAVID SMITH | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/volunteers-help-mrs-kennedy-to-answer-700000-messages.html | Volunteers Help Mrs. Kennedy To Answer 700,000 Messages | True | By Marjorie Hunter Special To The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/higher-pay-scales-decreed-in-mexico.html | HIGHER PAY SCALES DECREED IN MEXICO | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/cargo-on-seaway-up-20-to-record-31-million-tons-carried-well-and.html | CARGO ON SEAWAY UP 20% TO RECORD; 31 Million Tons Carried-- Well and Canal Sets Mark 8-Month Cargo Data | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/castro-calls-a-halt-to-agrarian-reform.html | Castro Calls a Halt To Agrarian Reform | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/bodies-of-2-climbers-plunge-7000-feet-down-the-eiger.html | Bodies of 2 Climbers Plunge 7,000 Feet Down the Eiger | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/200-march-against-turkey-in-protest-here-on-cyprus.html | 200 March Against Turkey In Protest Here on Cyprus | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/125mph-trains-called-feasible-on-run-to-capital.html | 125-M.P.H. Trains Called Feasible on Run to Capital | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/mummers-told-to-bar-blackface-rights-groups-threaten-to-halt-parade.html | MUMMERS TOLD TO BAR BLACKFACE; Rights Groups Threaten to Halt Parade in Protest | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/canadian-transport-plane-crashes-in-france-killing-8.html | Canadian Transport Plane Crashes in France, Killing 8 | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/high-point-defeats-italian-five-7363.html | HIGH POINT DEFEATS ITALIAN FIVE, 73-63 | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/bribe-jury-finds-political-tieins-democratic-party-linked-to.html | BRIBE JURY FINDS POLITICAL TIE-INS; Democratic Party Linked to Philadelphia Zoning Case 'Conspiracy of Silence' | True | By William G. Weart Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/susan-m-nichols-engaged-to-wed-halbert-b-miller-radcliffe-senior-is.html | Susan M. Nichols Engaged to Wed Halbert B. Miller; Radcliffe Senior Is the Fiancee of Medical Student at Yale | True | Special to The New York TimesKoby | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/texas-to-honor-4-exstars.html | Texas to Honor 4 Ex-Stars | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/2-slain-in-rhodesian-clash.html | 2 Slain in Rhodesian Clash | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/bids-on-50-locomotives-are-sought-by-the-pennsy.html | Bids on 50 Locomotives Are Sought by the Pennsy | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/library-events.html | Library Events | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/chula-thai-prince-dies.html | Chula, Thai Prince, Dies | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/money.html | Money | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/the-misses-dewart-and-greeff-honored.html | The Misses Dewart and Greeff Honored | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/index-of-commodity-prices-shows-01-decline-to-957.html | Index of Commodity Prices Shows 0.1 Decline to 95.7 | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/building-to-be-opened-with-champagne-party.html | Building to Be Opened With Champagne Party | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/educator-urges-housing-study-in-a-move-for-school-integration-other.html | Educator Urges Housing Study In a Move for School Integration; Other Changes Urged Dr. Brown Is Criticized | True | By Fred Powledge | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/50-young-women-presented-at-international-ball-9th-debutante-event.html | 50 Young Women Presented at International Ball; 9th Debutante Event Given in Pink and Silver at Astor 13 Foreign Countries Are Represented-- Kidney Unit Gains-- First Girl Represents U.S. Prefatory Parties Held Ragsdales' Reception Debutantes From States | True | Bradford BachrachTurf-LarkinBradford Bachrach | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/advertising-agency-discloses-its-finances-predict-rise-in-billing.html | Advertising; Agency Discloses Its Finances; Predict Rise in Billing Edsel Is Recalled Mink Link Accounts People | True | By Peter Bart | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/19-in-crew-of-27-rescued-after-french-ship-sinks.html | 19 in Crew of 27 Rescued After French Ship Sinks | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/argoud-convicted-and-sentenced-to-life-term-court-again-rejects.html | Argoud Convicted and Sentenced to Life Term; Court Again Rejects Motion to Declare Hearing Illegal Benon Demands Paris Return Rebel Kidnapped in Munich | True | By Henry Giniger Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/end-papers-pictorial-encyclopedia-of-the-animal-kingdom-by-v-j.html | End Papers; PICTORIAL ENCYCLOPEDIA OF THE ANIMAL KINGDOM. By V. J. Stanek. 614 pages. Crown. $10. | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/3-british-laborites-stoned-by-arab-tribesmen-in-aden.html | 3 British Laborites Stoned By Arab Tribesmen in Aden | True | Dispatch of The Times, London | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/johnson-in-a-synagogue-voices-plea-against-hate.html | Johnson, in a Synagogue, Voices Plea Against Hate | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/4-chiefs-defenders-will-play-for-west.html | 4 CHIEFS DEFENDERS WILL PLAY FOR WEST | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/how-to-aid-52d-appeal.html | How to Aid 52d Appeal | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/services-to-mark-new-year-in-city-churches-plan-meditations-and.html | SERVICES TO MARK NEW YEAR IN CITY; Churches Plan Meditations and Other Worship Recital at Riverside Dr. Peale to Speak | True | By George Dugan | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/margaret-k-morley-is-prospective-bride.html | Margaret K. Morley Is Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/survivors-tell-of-florida-blaze-say-smoke-blocked-hotels-fire.html | SURVIVORS TELL OF FLORIDA BLAZE; Say Smoke Blocked Hotel's Fire Escapes and Halls Questioning Continues Victims From New York | True | By Claude Sitton Special to The New York Times. | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/greek-vessel-crippled.html | Greek Vessel Crippled | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/landlords-urge-city-rent-panels-arbitration-on-new-rates-after.html | LANDLORDS URGE CITY RENT PANELS; Arbitration on New Rates After Decontrol Seen | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/david-burton.html | DAVID BURTON | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/erhard-cites-earlier-talks.html | Erhard Cites Earlier Talks | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/nine-reported-slain-in-raids-in-malaysia.html | NINE REPORTED SLAIN IN RAIDS IN MALAYSIA | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/pound-sterling-gains-slightly-canadian-dollar-closes-lower.html | Pound Sterling Gains Slightly; Canadian Dollar Closes Lower | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/travelers-insurance-fills-post.html | Travelers Insurance Fills Post | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/hartnett-is-ousted-as-official-of-iue.html | HARTNETT IS OUSTED AS OFFICIAL OF I.U.E. | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/czech-asks-christians-to-better-communism-not-undermine-it.html | Czech Asks Christians to Better Communism, Not Undermine It | True | By M. S. Handler Special To The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/2-go-to-us-prison-in-obscenity-case.html | 2 GO TO U.S. PRISON IN OBSCENITY CASE | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/crewmen-upheld-in-lakonia-blaze-ministry-in-greece-asserts-charges.html | CREWMEN UPHELD IN LAKONIA BLAZE; Ministry in Greece Asserts Charges Are Exaggerated | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/studebaker-sees-gains.html | Studebaker Sees Gains | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/mrs-david-h-israel.html | MRS. DAVID H. ISRAEL | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/cotton-futures-mixed-at-close-prices-range-from-down-40-cents-to-up.html | COTTON FUTURES MIXED AT CLOSE; Prices Range From Down 40 Cents to Up 25 Cents | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/in-the-nation-they-went-both-thisaway-and-thataway-at-lbjs-just-lip.html | In The Nation; They Went Both Thisaway and Thataway at LBJ's Just Lip Service? | True | By Arthur Krock | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/giants-star-has-a-torn-ligament-johnson-of-cards-becomes-firststring.html | GIANTS STAR HAS A TORN LIGAMENT; Johnson of Cards Becomes First-String Quarterback for Eastern Pro Eleven List of Candidates Cause for a Rest Surgery for 3 Giants | True | By William N. Wallace | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/red-cross-to-check-on-captive-israelis.html | RED CROSS TO CHECK ON CAPTIVE ISRAELIS | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/electronic-associates-grow.html | Electronic Associates Grow | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/plane-altered-for-pope-30-occupied-seats.html | Plane Altered for Pope; 30 Occupied Seats | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/new-chemical-concern-to-be-formed-in-italy.html | New Chemical Concern To Be Formed in Italy | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/service-is-again-cut-by-mohawk-airlines.html | SERVICE IS AGAIN CUT BY MOHAWK AIRLINES | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/output-of-autos-nears-55-record-years-production-estimated-at-91.html | OUTPUT OF AUTOS NEARS '55 RECORD; Year's Production Estimated at 9.1 Million Units | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/obannon-merger-is-voted-by-dover.html | O'BANNON MERGER IS VOTED BY DOVER | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/37-seized-at-school-board-as-they-try-to-stage-sitin-police-await.html | 37 Seized at School Board As They Try to Stage Sit-In; Police Await Pickets 37 PICKETS SEIZED AT SCHOOL BOARD Meeting Planned Earlier | True | By Theodore Jones the New York Times (BY ALLYN BAUM) | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/voting-under-way-for-hall-of-fame-campanella-and-ruffing-are-among.html | VOTING UNDER WAY FOR HALL OF FAME; Campanella and Ruffing Are Among Top Candidates | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/television.html | TELEVISION | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/union-oil-company-raises-its-dividend-from-50-to-60-cents.html | Union Oil Company Raises Its Dividend From 50 to 60 Cents; Waco-Porter Corporation | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/jersey-bell-to-use-more-computers.html | JERSEY BELL TO USE MORE COMPUTERS | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/man-committed-to-asylum-in-assassinationnote-case.html | Man Committed to Asylum In Assassination-Note Case | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/a-j-liebling.html | A. J. Liebling | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/oswald-note-held-walker-case-link.html | OSWALD NOTE HELD WALKER CASE LINK | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/un-again-shifts-command-of-its-force-in-mideast.html | U.N. Again Shifts Command Of Its Force in Mideast | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/mortgage-demand-up-says-savings-league.html | Mortgage Demand Up, Says Savings League | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/ad-executive-killed-in-hunting-accident.html | AD EXECUTIVE KILLED IN HUNTING ACCIDENT | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/acquisition-is-set-by-interchemical-2-million-paid-for-second-half.html | ACQUISITION IS SET BY INTERCHEMICAL; $2 Million Paid for Second Half of Ault & Wiborg Savoy Industries, Inc. And Bertram & Son, Ltd. Hartford-Chase Chemical Corp. And Prima Paint Products Co. Bowar Instrument Unit And Electronics Systems Johns-Manville Corp. and Melamite Corp. | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/new-kulukundis-plan-drawn-to-meet-creditors-objections-plan-to-go.html | New Kulukundis Plan Drawn To Meet Creditors' Objections; Plan to Go to S.E.C. Objection to Kheel Dropped | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/mrs-arthur-h-morgan.html | MRS. ARTHUR H. MORGAN | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/antipeking-group-assails-hilsman-speech-on-china.html | Anti-Peking Group Assails Hilsman Speech on China | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/paris-may-offer-plans-on-europe-de-gaulle-is-expected-to-initiate.html | PARIS MAY OFFER PLANS ON EUROPE; De Gaulle Is Expected to Initiate New Unity Move Talks With Soviet Opposed Treaty Ties Weakening British Role Insisted | True | By Drew Middleton Special To The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/washington-star-out-with-injury-coffey-fullback-unlikely-to-face.html | WASHINGTON STAR OUT WITH INJURY; Coffey, Fullback, Unlikely to Face Illini in Rose Bowl Not a One-Man Team Huskies Please Owens | True | By Bill Becker Special To the New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/from-a-hills-shadow-and-a-spaceage-clock-man-takes-times-measure.html | From a Hill's Shadow and a Space-Age Clock, Man Takes Time's Measure | True | The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/contempt-appeal-is-won-by-writer-us-court-voids-conviction-in.html | CONTEMPT APPEAL IS WON BY WRITER; U.S. Court Voids Conviction in Senate Red Inquiry Finds Rights Violated Holds Subpoena Invalid | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/five-miners-killed-in-chile.html | Five Miners Killed in Chile | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/syndicate-wins-bond-issue.html | Syndicate Wins Bond Issue | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/cambodia-is-ousting-western-newsmen.html | CAMBODIA IS OUSTING WESTERN NEWSMEN | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/dividends-announced.html | Dividends Announced | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/fire-damages-mail-sacks.html | Fire Damages Mail Sacks | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/3-more-die-in-philadelphia-of-wood-alcohol-poisoning.html | 3 More Die in Philadelphia Of Wood Alcohol Poisoning | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/torres-will-fight-for-prestige-and-money-he-does-not-blame-damato.html | Torres Will Fight For Prestige and Money; He Does Not Blame D'Amato for Slow Climb to Garden Puerto Rican Says Gonzalez Will Lose in Friday's Bout Cus Is 'Great Guy' Torres Feels Pressure | True | By Robert Lipsyte | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/stocks-edge-off-as-trading-gains-late-rally-trims-losses-but.html | STOCKS EDGE OFF AS TRADING GAINS; Late Rally Trims Losses, but Average Falls 1.57-- 588 Issues Off, 469 Up VOLUME IS 4.93 MILLION Airline, Gold, Glamour and Special-Situation Groups Appear to Be Strong Prediction by Hedges Defense Outlays STOCKS EDGE OFF AS TRADING GAINS Difficulty in Matching Copper and Gold Strong | True | By J.h. Carmical | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/billy-joe-bronco-back-chosen-rookie-of-year.html | Billy Joe, Bronco Back, Chosen Rookie of Year | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/city-club-is-critical-of-fcc-for-omitting-uhf-tv-here-station-to.html | City Club Is Critical of F.C.C. For Omitting U.H.F. TV Here; Station to Drop Boxing Channel Changes | True | By Val Adams | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/pistons-are-victors-in-overtime-114112.html | PISTONS ARE VICTORS IN OVERTIME, 114-112 | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/soviet-sends-us-1964-peace-wish-khrushchev-and-brezhnev-in-message.html | SOVIET SENDS U.S. 1964 PEACE WISH; Khrushchev and Brezhnev, in Message to Johnson, Stress Hope of Accord Text of Message SOVIET SENDS U.S. 1964 PEACE WISH | True | By Theodore Shabad Special To the New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/bus-hijacked-in-mexico.html | Bus Hijacked in Mexico | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/abraham-straus-chooses-rothschild-as-new-president-rothschild-gets.html | Abraham & Straus Chooses Rothschild As New President; ROTHSCHILD GETS A.& S.PRESIDENCY Started in 1950 | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/strained-muscle-slows-fullback-hardin-to-decide-tomorrow-whether-to.html | STRAINED MUSCLE SLOWS FULLBACK; Hardin to Decide Tomorrow Whether to Start Running Star Against Longhorns Two Backs Have Virus Tied Bellino's Record Markoff's Work Restricted | True | By Allison Danzig Special To the New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/activities-are-suggested-for-children-in-the-city.html | Activities Are Suggested For Children in the City; ART AND EXHIBITIONS DANCE PLAYS PUPPET SHOWS MUSEUM PROGRAMS Cooking Classes | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/hope-is-back-from-tour-feels-100-per-cent-better.html | Hope Is Back From Tour; Feels '100 Per Cent Better' | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/texas-gulf-delays-decision.html | Texas Gulf Delays Decision | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/westchester-youth-give-music-program.html | WESTCHESTER YOUTH GIVE MUSIC PROGRAM | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/orange-bowl-events-put-off.html | Orange Bowl Events Put Off | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/five-years-of-revolution.html | Five Years of Revolution | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/james-j-camp.html | JAMES J. CAMP | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/steady-rise-cited-in-welfare-cases-agency-asks-423922268-for-budget.html | STEADY RISE CITED IN WELFARE CASES; Agency Asks $423,922,268 for Budget, Up $78,217,315 Problem Compounded | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/william-j-falsey.html | WILLIAM J. FALSEY | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/issues-in-transit-dispute.html | Issues in Transit Dispute | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/wood-field-and-stream-johnsons-fondness-for-the-outdoors-maintains.html | Wood, Field and Stream; Johnson's Fondness for the Outdoors Maintains Tradition of Presidents | True | By Oscar Godbout | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/three-concerns-elect-officers.html | Three Concerns Elect Officers | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/restaurant-site-leased-in-jersey-casa-mana-in-teaneck-to-become-a.html | RESTAURANT SITE LEASED IN JERSEY; Casa Mana in Teaneck to Become a Store Center Newark Factory Sold Leased in Paterson | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/john-j-gill.html | JOHN J. GILL | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/kentucky-five-triumphs-8664-princeton-wins-and-penn-loses-duke.html | Kentucky Five Triumphs, 86-64; Princeton Wins and Penn Loses; Duke Ousts Auburn Davidson Gains Final | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/cemetery-union-votes-for-strike-walkout-due-thursday-39-employers.html | CEMETERY UNION VOTES FOR STRIKE; Walkout Due Thursday—39 Employers Affected | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/swedes-protest-film-censorship-ban-of-juveniledelinquency-movie-may.html | SWEDES PROTEST FILM CENSORSHIP; Ban of Juvenile-Delinquency Movie May Prompt Inquiry | True | By Werner Wiskari Special To the New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/the-deputy-causes-a-fight-in-paris-theater-7-hurt.html | 'The Deputy' Causes a Fight In Paris Theater; 7 Hurt | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/radio-music.html | RADIO; MUSIC | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/son-to-the-radford-stones.html | Son to the Radford Stones | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/lease-at-rego-park-center.html | Lease at Rego Park Center | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/joffrey-ballet-conducted-service-for-kennedy-in-church-in-kiev.html | Joffrey Ballet Conducted Service For Kennedy in Church in Kiev | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/colonial-advocates-in-chappaqua-fight-modernhome-plan.html | Colonial Advocates In Chappaqua Fight Modern-Home Plan | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/nixon-to-speak-in-newark.html | Nixon to Speak in Newark | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/crash-kills-8-in-france.html | Crash Kills 8 in France | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/books-of-the-times-diplomat-woodsman-psychiatrist-scientist-chief-a.html | Books of The Times; Diplomat, Woodsman, Psychiatrist, Scientist, Chief... A Melange, but an Elite One | True | By Charles Poore | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/article-3-no-title-peace-is-universal-wish-need-of-peace-stressed.html | Article 3 — No Title; Peace Is Universal Wish Need of Peace Stressed 'Decisive Change' Possible Coexistence Emphasized 'Conscience' Major Factor Berlin Question Raised | True | Text of Khrushchev's New Year Remarks | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/greek-elections-set-interim-chief-named.html | Greek Elections Set; Interim Chief Named | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/congress-gets-out-the-door.html | Congress Gets Out the Door | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/steel-production-dipped-last-week-to-18-million-tons-output-of.html | Steel Production Dipped Last Week To 1.8 Million Tons; OUTPUT OF STEEL FELL LAST WEEK | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/last-stop-on-the-subway.html | Last Stop on the Subway | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/chou-voices-hope-of-normalization-of-ties-to-france-exports-to-china.html | Chou Voices Hope Of 'Normalization' Of Ties to France; Exports to China Grow Chou, in French TV Interview, Voices Hope of Full Tie to Paris French Policy Appears to Shift | True | By Peter Braestrup Special To the New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/diaz-portrays-king-in-aida-at-the-met.html | DIAZ PORTRAYS KING IN 'AIDA' AT THE MET | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/premier-urges-cooperation-areas-of-accord-foreseen.html | Premier Urges Cooperation; Areas of Accord Foreseen | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/transit-agency-asks-injunction-talks-break-off-quill-says-t-will.html | TRANSIT AGENCY ASKS INJUNCTION; TALKS BREAK OFF; Quill Says T.W.U. Will Not Negotiate Until After Court Hearing Today HIS MOVE UNEXPECTED Mediators Will Ask Union Chief to Meet With Them This Morning Due in Court at 2 P.M. TRANSIT AGENCY ASKS INJUNCTION Would Provide Pattern Writs Nothing New Separate Meetings Planned Confusion at Session | True | By Damon Stetson the New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/dinner-menu-for-tonight-cheesetopped-chicken.html | Dinner Menu for Tonight; CHEESE-TOPPED CHICKEN | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/paul-e-white-marries-miss-caroline-mccoy.html | Paul E. White Marries Miss Caroline McCoy | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/new-president-elected-by-eaton-manufacturing.html | New President Elected By Eaton Manufacturing | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/local-pulls-out-of-phone-union-c-w-a-calls-vote-illegal-and.html | LOCAL PULLS OUT OF PHONE UNION; C. W. A. Calls Vote Illegal and Suspends 3 Officers LOCAL PULLS OUT OF PHONE UNION Hoffa Was Invited 3 Unions to Meet | True | By Foster Hailey | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/pretender-ends-spanish-visit.html | Pretender Ends Spanish Visit | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/goldwater-to-give-decision-on-friday.html | GOLDWATER TO GIVE DECISION ON FRIDAY | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/is-time-running-out-for-the-floor-trader-end-to-controversial.html | Is Time Running Out for the Floor Trader?; End to Controversial Practice by Dealers May Come in 1964 FLOOR TRADERS' FUTURE IN DOUBT Outcome Seen In Mid-1964 Game Built on Wits The Successful Trader Comment From Broker Critics' Rebuttal Misunderstanding Cited Polling Its Members | True | By Vartanig G. Vartanthe New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/article-2-no-title-smoother-transition-seen-americans-unimpressed.html | Article 2 — No Title; Smoother Transition Seen Americans Unimpressed Tense Period Predicted | True | By Max Frankel Special To the New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/us-speculating-on-kremlin-heir-washington-is-determined-to-use-any.html | U.S. SPECULATING ON KREMLIN HEIR; Washington Is Determined to Use Any Interim Lull | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/pentagon-has-no-comment.html | Pentagon Has No Comment | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/11-saved-as-korean-ship-sinks.html | 11 Saved as Korean Ship Sinks | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/vivian-carol-luftig.html | VIVIAN CAROL LUFTIG | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/clinic-for-youths-benefits-at-gala-held-in-the-plaza-gold-and-silver.html | Clinic for Youths Benefits at Gala Held in the Plaza; Gold and Silver Ball for Subdebutantes Aids Service League | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/15-safe-in-plane-mishap.html | 15 Safe in Plane Mishap | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/soviet-message-received.html | Soviet Message Received | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/connecticut-asks-for-rail-subsidy-says-new-havens-service-hinges-on.html | CONNECTICUT ASKS FOR RAIL SUBSIDY; Says New Haven's Service Hinges on States' Aid Deficit is Reduced | True | By Richard H. Parke Special To The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/article-1-no-title.html | Article 1 — No Title | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/pope-will-receive-erhard.html | Pope Will Receive Erhard | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/jersey-suggests-plateau-jetport-hughes-offers-2-northern-sites-to.html | JERSEY SUGGESTS PLATEAU JETPORT; Hughes Offers 2 Northern Sites to Port Authority and Calls for Study of Them F. A. A. APPROVAL CTED Passaic and Sussex Areas Called Ideal From an Air Traffic Point of View Holds News Conference Areas Called Ideal | True | By George Cable Wright Special To The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/observer.html | Observer | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/us-olympic-six-scores-over-czechoslovakia-64.html | U.S. Olympic Six Scores Over Czechoslovakia, 6-4 | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/food-news-granular-flour-is-useful-product-no-sifting-needed-cuts.html | Food News; Granular Flour Is Useful Product No Sifting Needed Cuts Preparation Time | True | By Jean Hewitt | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/warehouse-takes-bankruptcy-step-subsidiary-of-the-american-express.html | WAREHOUSE TAKES BANKRUPTCY STEP; Subsidiary of the American Express Company Files a Voluntary Petition PARENT GIVES ITS VIEW Development an Outgrowth of the Scandal Involving Missing Vegetable Oil Company's Involvement Statement by Judge WAREHOUSE ACTS FOR BANKRUPTCY Charge in Indictment | True | By Edward Ranzal | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/jordan-stamps-to-honor-pope.html | Jordan Stamps to Honor Pope | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/stage-foremen-got-nov-22-pay-rank-and-file-await-ruling-on-canceled.html | STAGE FOREMEN GOT NOV. 22 PAY; Rank and File Await Ruling on Canceled Performances Contribution Proposed | True | By Sam Zolotow | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/ge-is-regrouping-more-operations.html | G.E. IS REGROUPING MORE OPERATIONS | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/neediest-receive-childrens-gifts-young-contributors-show-compassion.html | NEEDIEST RECEIVE CHILDREN'S GIFTS; Young Contributors Show Compassion for Less Fortunate NEIGHBORS FUND RISES TO $513,871 Cast of Play Sends Check—Hoover and Johnson Are Honored by Donors Hoover Is Honored Actors Send Gift NEEDIEST RECEIVE CHILDREN'S GIFTS | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/romney-in-outofstate-talks-hopes-to-influence-gop-in-64.html | Romney, in Out-of-State Talks, Hopes to Influence G.O.P. in '64; Not Mounting a Campaign | True | By David R. Jones Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/an-atmosphere-of-detente.html | An Atmosphere of Detente? | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/chicago-officials-hail-their-conquering-bears.html | Chicago Officials Hail Their Conquering Bears | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/kenya-finds-so-many-mau-mau-she-suspects-some-are-faking.html | Kenya Finds So Many Mau Mau She Suspects Some Are Faking | True | By Robert Conley Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/councilmen-ask-room-with-view-offices-in-basement-of-city-hall-irk.html | COUNCILMEN ASK ROOM WITH VIEW; Offices in Basement of City Hall Irk New Members Advice From Screvane | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/franklin-hichborn-political-crusader.html | FRANKLIN HICHBORN, POLITICAL CRUSADER | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/sidelights-forecasts-glow-for-next-year-happy-new-year-like-son.html | Sidelights; Forecasts Glow for Next Year Happy New Year Like Son, Like Father Souvenir Buying? | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/miss-america-of-63-to-wed.html | Miss America of '63 to Wed | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/dr-david-b-alperin-eye-specialist-dies.html | DR. DAVID L. ALPERIN, EYE SPECIALIST, DIES | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/april-date-urged-on-minimum-wage-legislators-vote-a-6month-advance.html | APRIL DATE URGED ON MINIMUM WAGE; Legislators Vote a 6-Month Advance on $1.25 Law City Move Defeated | True | By David Anderson | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/coffee-and-cocoa-also-show-gains-hides-rubber-world-sugar-register.html | COFFEE AND COCOA ALSO SHOW GAINS; Hides, Rubber, World Sugar Register Price Declines —Zinc Is Irregular | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/rickover-demands-profiteering-curb-rickover-asks-curbs-to-curtail.html | Rickover Demands Profiteering Curb; Rickover Asks Curbs to Curtail Profiteering on Defense Jobs Political Reasons Cited Overcharge Found | True | By Jack Raymond Special to The New York Times the New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/music-notes.html | MUSIC NOTES | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/fischer-adjourns-game-in-title-play.html | FISCHER ADJOURNS GAME IN TITLE PLAY | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/us-protests-in-moscow-to-curbs-on-art-exhibit.html | U.S. Protests in Moscow To Curbs on Art Exhibit | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/james-c-mdougall.html | JAMES C. M'DOUGALL | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/gold-supply-rises-in-busy-year-for-trade-selling-by-russians-and.html | Gold Supply Rises in Busy Year for Trade; Selling by Russians and South Africa Production Cited | True | By Edward Cowan | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/macys-new-york-appoints-four-vice-presidents.html | Macy's New York Appoints Four Vice Presidents | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/lestoilbon-ami-merger-to-be-decided-in-february.html | Lestoil-Bon Ami Merger To Be Decided in February | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/taxtrades-mark-yearend-session-corporates-highlighted-by-breakup-of.html | TAX-TRADES MARK YEAR-END SESSION; Corporates Highlighted by Break-Up of Con Edison Group—Municipals Dull Will Close Early Today Municipals Are Quiet | True | By John H. Allan | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/the-germanamerican-entente.html | The German-American Entente | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/harry-fred-mace-cartoonist-was-41.html | HARRY FRED MACE, CARTOONIST, WAS 41 | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/west-berlin-seeks-extension-of-visits-brandt-prepared-to-extend.html | West Berlin Seeks Extension of Visits; BRANDT PREPARED TO EXTEND VISITS No Freedom for Easterners Berlin 'Remains One City' | True | Special to The New York Times. | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/bridge-a-poker-face-is-a-big-help-in-misleading-an-opponent.html | Bridge; A Poker Face Is a Big Help In Misleading an Opponent | True | By Albert H. Morehead | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/triangle-club-at-75-keeping-its-show-on-the-road-triangle-club.html | Triangle Club, at 75, Keeping Its Show on the Road; Triangle Club Bringing Its Show To Broadway for Two Evenings | True | By John S. Wilson | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/economy-reached-six-peaks-in-1963-heller-tells-johnson-of-wide.html | ECONOMY REACHED SIX PEAKS IN 1963; Heller Tells Johnson of Wide Gains—Warns on Jobless Conferences in Morning Ex-Presidents' Advice Widow of Mayor | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/16-skaters-named-to-olympic-team-coach-encouraged-by-times-posted.html | 16 SKATERS NAMED TO OLYMPIC TEAM; Coach Encouraged by Times Posted in U.S. Trials | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/russian-says-us-was-no-surprise-insists-ohio-is-what-soviet-press.html | RUSSIAN SAYS U.S. WAS NO SURPRISE; Insists Ohio Is What Soviet Press Led Him to Expect Warmth Impressed Him | True | By Theodore Shabad Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/pro-football-signings.html | Pro Football Signings | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/critic-at-large-san-francisco-cable-cars-are-obsolete-but-they.html | Critic at Large; San Francisco Cable Cars Are Obsolete, But They Remain a Comic Institution | True | By Brooks Atkinson | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/harlem-slum-fighter-jesse-gray-success-after-10-years-a-tailor-by.html | Harlem Slum Fighter; Jesse Gray Success After 10 Years A Tailor by Trade Right to Beliefs Backed | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/thelonious-monk-at-philharmonic-jazz-pianist-and-composer-presents.html | THELONIOUS MONK AT PHILHARMONIC; Jazz Pianist and Composer Presents Own Works | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/chase-manhattan-names-london-branches-aide.html | Chase Manhattan Names London Branches' Aide | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/turbine-imports-termed-no-threat-turbine-imports-held-no-threat.html | Turbine Imports Termed No Threat; TURBINE IMPORTS HELD NO THREAT | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/irt-motorman-fatally-stabbed-on-moving-seventh-ave-train.html | IRT Motorman Fatally Stabbed On Moving Seventh Ave. Train | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/deangelis-gives-a-few-answers-but-he-remains-silent-on-66-other.html | DEANGELIS GIVES A FEW ANSWERS; But He Remains Silent on 66 Other Questions Invokes the Fifth DEANGELIS GIVES A FEW ANSWERS | True | By Robert A. Wright Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/resortbound-traveler-offered-parkas-bikinis.html | Resort-Bound Traveler Offered Parkas, Bikinis | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/santa-fe-planning-to-buy-freight-cars-and-diesels.html | Santa Fe Planning to Buy Freight Cars and Diesels | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/panel-to-study-automation.html | Panel to Study Automation | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/laos-reds-tell-of-repulsing-attack-by-rightwing-troops.html | Laos Reds Tell of Repulsing Attack by Right-Wing Troops | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/germans-test-space-rocket-that-would-return-to-earth.html | Germans Test Space Rocket That Would Return to Earth | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/show-in-tryout-loses-director-cates-the-producer-of-what-makes.html | SHOW IN TRYOUT LOSES DIRECTOR; Cates, the Producer of 'What Makes Sammy Run,' Fills In Designer for 'The Deputy' 'Spoon River' to Close Theater Notes | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/aide-on-apollo-named.html | Aide on Apollo Named | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/halpern-and-wife-recover.html | Halpern and Wife Recover | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/us-acts-to-curb-savings-agencies-tightens-reserve-limits-on.html | U.S. ACTS TO CURB SAVINGS AGENCIES; Tightens Reserve Limits on Associations to Slow Gains Caused by High Rates Joint Dealings Banned Variations In Rules | True | By Eileen Shanahan Special To The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/two-swap-funds-listed-with-sec.html | TWO 'SWAP' FUNDS LISTED WITH S.E.C. | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/mrs-j-howard-pew-hospital-supporter.html | MRS. J. HOWARD PEW, HOSPITAL SUPPORTER | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/julie-heldman-no-1-among-us-girls-in-tennis-rankings.html | Julie Heldman No. 1 Among U.S. Girls In Tennis Rankings | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/bank-of-commerce-promotes.html | Bank of Commerce Promotes | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/woolworth-unit-names-head.html | Woolworth Unit Names Head | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/soviet-frees-three-japanese.html | Soviet Frees Three Japanese | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/city-funds-asked-for-master-plan-ballard-seeks-1-million-a-year-to.html | CITY FUNDS ASKED FOR MASTER PLAN; Ballard Seeks $1 Million a Year to End Improvising Penalty of Inaction Ingredients Stated | True | By Charles G. Bennett | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/farm-prices-drop-by-25-in-month-but-costs-to-farmers-rise-over-level.html | FARM PRICES DROP BY 2.5% IN MONTH; But Costs to Farmers Rise Over Level a Year Ago | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/puerto-ricans-push-inquiry-on-slayings.html | PUERTO RICANS PUSH INQUIRY ON SLAYINGS | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/national-settles-dispute-with-machinists-union.html | National Settles Dispute With Machinists' Union | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/2-professors-lose-bias-suit-appeal-court-of-appeals-dismisses.html | 2 PROFESSORS LOSE BIAS SUIT APPEAL; Court of Appeals Dismisses Queens College Case Bias Often 'Concealed' Validity Upheld | True | By Douglas Dales Special To the New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/slum-rent-strike-upheld-by-judge-civil-court-to-hold-harlem-tenant.html | SLUM RENT STRIKE UPHELD BY JUDGE; Civil Court to Hold Harlem Tenant Payments Pending Repairs to Tenements Needed 'Push' Hailed SLUM RENT STRIKE UPHELD BY JUDGE Tenant Misbehavior Cited Judge Holds Discussion Money Agreement Reached | True | By Samuel Kaplan | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/cats-take-over-bird-sanctuary-thrive-on-songters-ducks-and-rats-in.html | CATS TAKE OVER BIRD SANCTUARY; Thrive on Songsters, Ducks and Rats in Central Park Established in 1940 | True | By John C. Devlin | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/city-budget-aide-promoted.html | City Budget Aide Promoted | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/forfeits-better-than-points.html | Forfeits Better Than Points | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/virginia-tech-scores-8376.html | Virginia Tech Scores, 83-76 | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/us-ends-dispute-on-offshore-oil-returns-last-land-at-issue-to.html | U.S. ENDS DISPUTE ON OFFSHORE OIL; Returns Last Land at Issue to Florida and Louisiana Old Decision Reversed | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/carroll-shelton-65-dies-political-publicity-aide.html | Carroll Shelton, 65, Dies; Political Publicity Aide | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/son-to-mrs-leboyer.html | Son to Mrs. LeBoyer | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/william-g-fulcher.html | WILLIAM G. FULCHER | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/danish-shipyards-set-record.html | Danish Shipyards Set Record | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/sybil-r-holtz-affianced-to-michael-neal-pollet.html | Sybil R. Holtz Affianced To Michael Neal Pollet | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/scranton-on-oregon-ballot.html | Scranton On Oregon Ballot | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/frank-g-burke-jr-dead-retired-soap-executive-76.html | Frank G. Burke Jr. Dead; Retired Soap Executive, 76 | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/ogden-goelet-to-wed-mrs-sarah-s-haigh.html | Ogden Goelet to Wed Mrs. Sarah S. Haigh | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/oregon-is-choice-over-smu-today-webfoots-4point-favorite-in-sun.html | OREGON IS CHOICE OVER S.M.U. TODAY; Webfoots 4-Point Favorite in Sun Bowl Football Game | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/film-critics-vote-tom-jones-best-of-year-finney-named-top-actor-for.html | Film Critics Vote 'Tom Jones' Best of Year; Finney Named Top Actor for Title Role—'Haaf' Honored Finney in 3d Film | True | By A.h. Weiler | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/marcia-getz-vassar-alumna-fiancee-of-dr-donald-gerber.html | Marcia Getz, Vassar Alumna, Fiancee of Dr. Donald Gerber | True | Special to The New York TimesJohn Lane | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/average-1year-bill-rate-rises-to-3707-at-monthly-us-sale.html | Average 1-Year Bill Rate Rises To 3.707% at Monthly U.S. Sale | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/emergency-steps-planned-in-city-efforts-are-made-to-reduce-impact.html | EMERGENCY STEPS PLANNED IN CITY; Efforts Are Made to Reduce Impact of a Strike Service Expanded Hotels Preparing | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/ad-that-ran-too-soon-bewilders-box-office.html | Ad That Ran Too Soon Bewilders Box Office | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/us-to-raze-temporary-offices-some-a-century-old-in-capital.html | U.S. to Raze Temporary Offices, Some a Century Old, in Capital | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/fireman-driving-pumper-dies-on-way-to-si-blaze.html | Fireman Driving Pumper Dies on Way to S.I. Blaze | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/beechnut-life-savers-chooses-high-officer.html | Beech-Nut Life Savers Chooses High Officer | True | Bradford Bachrach | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/military-budget-to-be-cut-billion-mcnamara-pledges-trim-even-with-a.html | MILITARY BUDGET TO BE CUT BILLION; McNamara Pledges Trim Even With a Pay Rise—Civilian Jobs to Decline U.S. to Preserve High MILITARY BUDGET TO BE CUT BILLION Gain in Nuclear Arms An Air of Jollity | True | By Tom Wicker Special To the New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/british-to-study-road-deaths.html | British to Study Road Deaths | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/jc-penney-gets-additional-space-chain-takes-3-floors-more-in-1301.html | J.C. PENNEY GETS ADDITIONAL SPACE; Chain Takes 3 Floors More in 1301 Ave. of Americas Phone Maker in Lease Distributor Takes Floor | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/laborite-leaves-hospital.html | Laborite Leaves Hospital | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/belford-takes-sled-dog-race.html | Belford Takes Sled Dog Race | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/cit-financial-elects-administrative-officer.html | C.I.T. Financial Elects Administrative Officer | True | Pach Bros. | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Robert C. Sommer | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/hempstead-bank-elects.html | Hempstead Bank Elects | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/gedeon-de-margitay-weds-mrs-harris.html | Gedeon de Margitay Weds Mrs. Harris | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/copper-concerns-will-raise-sales-two-in-rhodesia-to-release-greater.html | COPPER CONCERNS WILL RAISE SALES; Two in Rhodesia to Release Greater Amount of Metal Moves Brought Stability | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/ancient-cultural-center-is-unearthed-marble-abundant-stadium-and.html | Ancient Cultural Center Is Unearthed; Marble Abundant Stadium and Theater | True | By Sanka Knox Special To the New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/fire-records.html | Fire Records | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/open-interest-report.html | Open Interest Report | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/sports-of-the-times-operation-deepfreeze-hospital-list-a-key.html | Sports of The Times; Operation Deep-Freeze Hospital List A Key Failure Ounce of Prevention | True | By Arthur Daley | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/us-and-3-states-to-preserve-big-area-along-colorado-river-400000.html | U.S. and 3 States to Preserve Big Area Along Colorado River; 400,000 Acres Are Involved in Recreation Project -- Concessions Planned Land Owned by U.S. | True | By Edwin L. Dale Jr. Special To The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/briton-to-referee-floyd-bout.html | Briton to Referee Floyd Bout | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/city-is-set-to-say-farewell-to-1963-but-somewhat-less-revelry-than.html | CITY IS SET TO SAY FAREWELL TO 1963; But Somewhat Less Revelry Than Usual is Expected Revelry, as Usual Business to Slow Down Ball at Grand Central | True | By McCandlish Phillips | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/testers-hope-gas-will-lessen-2-great-dangers-in-skin-diving.html | Testers Hope Gas Will Lessen 2 Great Dangers in Skin Diving | True | By Robert Daley Special To The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/former-johnson-aide-gets-top-press-job-under-udall.html | Former Johnson Aide Gets Top Press Job Under Udall | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/sinatra-suspect-wins-lower-bail.html | SINATRA SUSPECT WINS LOWER BAIL | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/ralston-and-mckinley-beat-2-hawaiian-tennis-stars.html | Ralston and McKinley Beat 2 Hawaiian Tennis Stars | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/astronauts-sell-motel-interests-get-13500-on-7500-outlay.html | Astronauts Sell Motel Interests; Get $13,500 on $7,500 Outlay | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/congress-adjourns-until-jan-7-after-senate-votes-foreign-aid.html | Congress Adjourns Until Jan. 7 After Senate Votes Foreign Aid; Congress Adjourns Until Jan. 7 After Senate Votes Foreign Aid Leadership Criticized | True | By Felix Belair Jr. Special To The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/mexico-indicts-passport-chief.html | Mexico Indicts Passport Chief | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/fire-razes-store-upstate.html | Fire Razes Store Upstate | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/ball-at-waldorf-held-for-benefit-of-medical-ship-hope-cotillion-is.html | Ball at Waldorf Held for Benefit of Medical Ship; Hope Cotillion Is Scene of the Presentation of 11 Debutantes | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/saratoga-ball-proceeds-sent-to-its-beneficiaries.html | Saratoga Ball Proceeds Sent to Its Beneficiaries | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/beatrice-foods-raises-earnings-sets-profit-mark-during-third-fiscal.html | BEATRICE FOODS RAISES EARNINGS; Sets Profit Mark During Third Fiscal Quarter Rod Owl Stores, Inc. COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/death-demanded-in-sofia-spy-case-prosecutor-calls-georgiev.html | DEATH DEMANDED IN SOFIA SPY CASE; Prosecutor Calls Georgiev Hypocrite and Traitor Georgiev Impassive | True | By David Binder Special To The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/taiwan-angered-by-tokyo-ruling-defector-will-return-from-japan-to.html | TAIWAN ANGERED BY TOKYO RULING; Defector Will Return From Japan to Mainland Soviet Asylum Refused Taipei Warns of Damage | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/business-agency-names-aide.html | Business Agency Names Aide | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/czechs-set-up-ad-agency.html | Czechs Set Up Ad Agency | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/booksauthors-shaw-on-russia-behan-articles-collected-problem-of.html | Books-Authors; Shaw on Russia Behan Articles Collected Problem of Paternity Glubb Writes of Arabs | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/urey-decries-cut-in-lunar-project-thinks-only-man-can-tell-what.html | UREY DECRIES CUT IN LUNAR PROJECT; Thinks Only Man Can Tell What Moon Is Made Of Impatient to Find Out Calls It False Economy | True | By Walter Sullivan Special To The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/pope-will-meet-patriarch-twice-exchange-of-visits-planned-for.html | POPE WILL MEET PATRIARCH TWICE; Exchange of Visits Planned for Jerusalem Program POPE WILL MEET PATRIARCH TWICE | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/associate-dean-at-harvard.html | Associate Dean at Harvard | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/count-benjumea.html | COUNT BENJUMEA | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/coburn-credit-adds-director.html | Coburn Credit Adds Director | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/visible-satellites.html | Visible Satellites | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/aussie-cricketers-hit-double-century.html | AUSSIE CRICKETERS HIT DOUBLE CENTURY | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/26story-building-sold-on-eighth-ave.html | 26-STORY BUILDING SOLD ON EIGHTH AVE. | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/2-honor-detectives-dismissed-by-police.html | 2 HONOR DETECTIVES DISMISSED BY POLICE | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/alfred-walden-to-wed-elaine-patricia-wintsch.html | Alfred Walden to Wed Elaine Patricia Wintsch | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/midwest-lands-3-players-on-academic-allamerica.html | Midwest Lands 3 Players On Academic All-America | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/ceylon-releases-french-plane.html | Ceylon Releases French Plane | True | Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/parents-accused-of-fostering-bias-teenagers-in-westchester-are.html | PARENTS ACCUSED OF FOSTERING BIAS; Teen-Agers in Westchester Are Critical of Adults for Hypocrisy on Integration Adult 'Gap' Noted Incidents Reported | True | By Merrill Folsom Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/increase-in-exports-slows-for-britain-rise-in-exports-slows-in.html | Increase in Exports Slows for Britain; RISE IN EXPORTS SLOWS IN BRITAIN | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/harry-bridgetts-appraiser-dead-vice-president-and-director-of-brown.html | HARRY BRIDGETTS, APPRAISER, DEAD; Vice President and Director of Brown, Harris, Stevens | True | Special to The New York TimesThe New York TimesStudio | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/38-million-tickets-to-the-worlds-fair-are-sold-in-advance.html | 3.8 Million Tickets To the World's Fair Are Sold in Advance | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/all-prices-fall-in-grain-market-soybeans-decline-1-to-3-cents.html | ALL PRICES FALL IN GRAIN MARKET; Soybeans Decline 1 to 3 Cents During Liquidation | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/turnesas-are-named-golf-family-of-year.html | Turnesas Are Named Golf Family of Year | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/british-hopeful-on-ship-orders-gains-in-industry-noted-credit-plan.html | BRITISH HOPEFUL ON SHIP ORDERS; Gains in Industry Noted-- Credit Plan Is Lauded Capacity Exceeds Demand | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/joness-31-points-spark-wildcats-villanova-guard-gets-most-valuable.html | JONESS 31 POINTS SPARK WILDCATS; Villanova Guard Gets Most Valuable Player Award-- St. John's Defeated Jones's Timely Plays Late St. John's Bid | True | By Leonard Koppettthe New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/deployment-of-titan-iis-completed-by-pentagon.html | Deployment of Titan II's Completed by Pentagon | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/panchristian-talks-possible-to-embrace-all-churches.html | Pan-Christian Talks Possible; To Embrace All Churches | True | By Paul Hofmann Special to The New York Times. | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/erhard-says-visit-tightened-bonds-with-us-chancellor-returns-to.html | Erhard Says Visit Tightened Bonds With U.S.; Chancellor Returns to Bonn in Buoyant Mood After Meeting With Johnson Role in Alliance Stressed | True | By Arthur J. Olsen Special to The New York Times | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/la-salle-downs-bonnies-by-8380-takes-quaker-city-final-corace-voted.html | LA SALLE DOWNS BONNIES BY 83-80; Takes Quaker City Final-- Corace Voted Top Player | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/bingo-profits-set-record.html | Bingo Profits Set Record | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/utility-increases-income-in-9-months.html | UTILITY INCREASES INCOME IN 9 MONTHS | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/letters-to-the-times-when-rents-are-withheld-conditions-under-which.html | Letters to The Times; When Rents Are Withheld Conditions Under Which Tenant May Refuse Payment Discussed Determination by Court No Recruits for Birch Society Pell Plan for Berlin Backed Deductible Campaign Gifts Tax Action Welcomed as Step in Encouraging Political Giving Firearms Ban No Solution Free Thruway Use Protested | True | ROBERT MARTIN DAVIS.SAMUEL J. ARNOLD, M.D.PAUL S. QUINN. Washington, Dec. 24, 1963.JOSEPH M. BAIRD.H.D. ROBBINS.JOHN KHANLIAN. | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1963-12-31 | 1963-12-31 | https://www.nytimes.com/1963/12/31/archives/tropical-jockey-rides-4-winners-solomone-increases-lead-to-six-with.html | TROPICAL JOCKEY RIDES 4 WINNERS; Solomone Increases Lead to Six With a Total of 25 | True | | 1991-08-05 | RE0000539471 | B00000083050 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/driver-from-kentucky-is-horseman-of-year.html | Driver From Kentucky Is Horseman of Year | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/a-look-at-5-fashionable-decades-from-cloche-hats-to-tweeds.html | A Look at 5 Fashionable Decades From Cloche Hats to City Tweeds; Muffled, Booted Women Were in Style in 1963 | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/mississippi-favored-to-beat-alabama.html | Mississippi Favored to Beat Alabama | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/consulate-here-backs-crew.html | Consulate Here Backs Crew | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/roy-thomson-made-a-baroncricket-star-knighted.html | Roy Thomson Made a Baronâ€šÃ„Ã¶Cricket Star Knighted | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/new-ship-antenna-by-rca.html | New Ship Antenna by R.C.A. | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/children-of-city-offered-treater-couple-to-donate-500-sq-ft-project.html | CHILDREN OF CITY OFFERED TREATER Couple to Donate 500â€šÃ„Ã¶Sat Project in Central Park | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/2-killed-in-upstate-fire.html | 2 Killed in Upstate Fire | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/real-transit-talks-held-by-mayor-behind-scenes.html | â€šÃ„Ã²Realâ€šÃ„Ã´ Transit Talks Held By Mayor Behind Scenes | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/wheres-the-snow-sunny-south-gets-a-fair-share-of-it.html | Where's the Snow? Sunny South Gets A Fair Share of It | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/utility-in-jamaica-elects.html | Utility in Jamaica Elects | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/nehru-plans-trip-to-africa.html | Nehru Plans Trip to Africa | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/shimmering-star-returns-5280-in-scoring-a-neck-victory-at-santa.html | Shimmering Star Returns $52.80 in Scoring a Neck Victory at Santa Anita; CHOP HOUSE, $17.20, ALSO POSTS UPSET; Long Shots Score in Two $15,000 Divisions of Las Flores Handicap | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/sidelights-funston-praises-markets-role.html | Sidelights; Funston Praises Market's Role | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/gen-shoup-tells-the-corps-goodby-marinecommandantretires-after-a.html | GEN. SHOUP TELLS THE CORPS GOODBĘ5Ã„Ã‚Â'BY; MarineCommandantRetires After a 37ã€5Ã„Ã‚Â'Year Career | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/court-bars-regimen-pills-from-interstate-sales.html | Court Bars Regimen Pills From Interstate Sales | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/advice-given-on-the-care-of-furs.html | Advice Given on the Care of Furs | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/cypriote-defends-protest.html | Cypriote Defends Protest | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/cypriotes-reduce-tension-by-exchange-of-prisoners-greek-and-turkish.html | Cypriotes Reduce Tension by Exchange of Prisoners; Greek and Turkish Communities Are Overjoyed, but There Is Grief, Too, as Many Learn Kin Were Killed | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/yonkers-home-colony-bought.html | Yonkers Home Colony Bought | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/weyerhaeuser-buys-site.html | Weyerhaeuser Buys Site | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/arden-farms-sells-2-major-concerns.html | Arden Farms Sells 2 Major Concerns | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/mr-screvanes-lecture.html | Mr. Screvane's Lecture | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/reception-was-polite.html | Reception Was Polite | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/leafs-turn-back-wings-by-54-in-highscoring-third-period.html | Leafs Turn Back Wings by 5ã€5Ã„Ã‚Â¬4 In Highã€5Ã„Ã‚Â'Scoring Third Period | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/man-ordered-held-for-trial-in-threat-on-johnsons-life.html | Man Ordered Held for Trial In Threat on Johnson's Life | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/01/archives/womans-death-raises-toll-in-jacksonville-fire-to-22.html | Woman's Death Raises Toll in Jacksonville Fire to 22 | False | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/income-increases-at-ny-telephone.html | INCOME INCREASES AT N.Y. TELEPHONE | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/climbers-in-good-condition.html | Climbers in Good Condition | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/runners-try-again-today.html | Runners Try Again Today | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/state-in-india-will-relax-alcoholic-beverage-curbs.html | State in India Will Relax Alcoholic Beverage Curbs | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/manager-is-chosen-for-hotel-manhattan.html | Manager Is Chosen for Hotel Manhattan | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/union-takes-over-phone-local-here-3-officers-suspended-and.html | UNION TAKES OVER PHONE LOCAL HERE; 3 Officers Suspended and Administrator Is Named | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/potash-group-names-reed.html | Potash Group Names Reed | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/french-surrender-of-argoud-unlikely.html | FRENCH SURRENDER OF ARGOUD UNLIKELY | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/snow-falls-in-the-holy-land.html | Snow Falls in the Holy Land | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/harriscope-inc-and-reeves-broadcasting.html | Harriscope, Inc., and Reeves Broadcasting | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/lascofileifer.html | Lascofã€5Ã„Ã‚Â'Leifer | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/1963-trading-volume-highest-in-history-of-stock-exchange.html | 1963 Trading Volume Highest In History of Stock Exchange | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/letters-to-the-times-president-upheld-on-aid-bill.html | Letters to The Times; President Upheld on Aid Bill | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/slum-rent-strike-gains-momentum-tenants-in-109-buildings-join-since.html | SLUM RENT STRIKE GAINS MOMENTUM; Tenants in 109 Buildings Join Since Court Ruling | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/letters-to-the-times-literacy-as-voting-test-opposed.html | Letters to The Times; Literacy as Voting Test Opposed | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/raid-laid-to-jakartas-troops.html | Raid Laid to Jakarta's Troops | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/bjorn-borgm-fiance-of-katherine-e-sharp.html | Bjorn Borgm Fiance Of Katherine E. Sharp | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/01/archives/johnson-promises-broadest-support-to-saigon-in-1964.html | Johnson Promises Broadest Support To Saigon in 1964 | False | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/text-of-de-gaulles-new-year-address.html | Text of de Gaulle's New Year Address | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/lakonia-officer-defends-conduct-says-current-kept-launch-from.html | LAKONIA OFFICER DEFENDS CONDUCT; Says Current Kept Launch From Returning to Liner | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/commodities-prices-of-wool-lose-ground-on-profit-taking-in-moderate.html | Commodities: Prices of Wool Lose Ground on Profit Taking in Moderate Trading; COFFEE IS MIXED; SUGAR ADVANCES; Cocoa, Lead, Zinc, Hides, Copper and Rubber Gain in Preã€5Ã„Ã‚Â'Holiday Session | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/no-strings-lauded-by-london-critics.html | ã€5Ã„Ã‚Â'NO STRINGSã€5Ã„Ã‚Â' LAUDED BY LONDON CRITICS | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/talks-continued-wagner-works-with-labor-panelpolice-on-standby.html | TALKS CONTINUED; Wagner Works With Labor Panelã€5Ã„Ã‚Â®Police on Standby Status | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/us-peace-offensive-johnson-to-seeknew-accords-in64-despite-counsel.html | U.S. Peace Offensive; Johnson to SeekNew Accords inã€5Ã„Ã‚Â 64 Despite Counsel Opposing Move | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/01/village-shows-movie-classics.html | â€ŠÂ¸Â³VILLAGEâ€ŠÂ¸Â³ SHOWS MOVIE CLASSICS | False | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/silence-is-suggested.html | Silence Is Suggested | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/rangers-bace-hawks-tonight-with-meissner-back-in-lineup.html | Rangers Bace Hawks Tonight With Meissner Back in Line-Up | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/march-of-dimes-drive-starts.html | March of Dimes Drive Starts | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/index-of-commodity-prices-declines-04-to-953-level.html | Index of Commodity Prices Declines 0.4 to 95.3 Level | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/stocks-advance-in-brisk-trading-average-increases-by-206-as-yearend.html | STOCKS ADVANCE IN BRISK TRADING; Average Increases by 2.06 as Yearâ€ŠÂ¸Â³Find Influences Dominate the Session; VOLUME IS 6.73 MILLION; Many Cash Deals Madeâ€ŠÂ¸Â³Institutions in Market for Window Dressing | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/de-gaulle-vows-paris-will-back-european-unity-new-year-speech-also.html | DE GAULLE VOWS PARIS WILL BACK EUROPEAN UNITY; New Year Speech Also Calls for Broad Understanding With U. S. on Policy; AID AND PEACE STRESSED; Vast National Growth Seen â€ŠÂ¸Â³President Says France Will Press Hâ€ŠÂ¸Â³Bomb Plan | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/soviet-participation.html | Soviet Participation | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/pope-and-patriarch.html | Pope and Patriarch | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/down-to-the-last-hour.html | Down to the Last Hour | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/new-atlanta-protests.html | New Atlanta Protests | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/priceless-altar-piece-stolen.html | Priceless Altar Piece Stolen | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/texan-robbed-in-sao-paulo.html | Texan Robbed in Sao Paulo | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/sloe-gin-sent-to-khrushchev.html | Sloe Gin Sent to Khrushchev | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/hormone-found-in-placenta-called-aid-to-fetus-substance-believed-to.html | Hormone Found in Placenta Called Aid to Fetus; Substance Believed to Help in Growth of Baby and in Lactation of Mother | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/tokyo-enjoys-continuing-boom-looks-forward-to-good-year.html | Tokyo Enjoys Continuing Boom, Looks Forward to Good Year | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/seki-retains-title-on-decision.html | Seki Retains Title on Decision | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/190695000-in-u-s-as-new-year-starts.html | 190,695,000 IN U. S. AS NEW YEAR STARTS | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/powell-gets-stay-in-contempt-case-lawyers-reach-conditional.html | POWELL GETS STAY IN CONTEMPT CASE; Lawyers Reach Conditional Agreement on Court Order | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/grain-futures-move-narrowly-commitments-are-evened-up-at-the.html | GRAIN FUTURES MOVE NARROWLY; Commitments Are Evened Up at the Yearend | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/01/investors-plan-latiniaid-parley.html | INVESTORS PLAN LATINâ€ŠÂ¸Â³AID PARLEY | False | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/mayor-gives-oath-to-paul-owyer-councilman-at-large-sworn-with.html | MAYOR GIVES OATH TO PAUL O'WYER; Councilman at Large Sworn With Politics and Humor | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/trip-played-down-by-vatican-curia-newspaper-reflects-reserve.html | TRIP PLAYED DOWN BY VATICAN CURIA; Newspaper Reflects Reserve â€ŠÂ¸Â³Radio Coverage Fuller | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/rockefellers-expect-baby-in-early-june.html | Rockefellers Expect Baby in Early June | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/lakers-triumph-132-119as-west-scores-39-points.html | Lakers Triumph, 132-119,Â â€ŠAs West Scores 39 Points | False | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/guns-are-silent-at-quemoy.html | Guns Are Silent at Quemoy | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/5-nominees-await-senate-approval.html | 5 NOMINEES AWAIT SENATE APPROVAL | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/fireworks-blasts-in-store-kill-five.html | FIREWORKS BLASTS IN STORE KILL FIVE | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/66000-taken-from-bank-by-robbers-in-washington.html | $66,000 Taken From Bank By Robbers in Washington | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/six-hours-of-football-await-armchair-fans.html | Six Hours of Football Await Armchair Fans | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/harlem-tenants-cope-with-cold-beds-pushed-around-stoves-to-keep.html | HARLEM TENANTS COPE WITH COLD; Beds Pushed Around Stoves to Keep Warm at Nightâ€ŠÂ¸Â³Rent Strike Spreads | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/bronx-and-queens-houses-are-sold-in-package-deal.html | Bronx and Queens Houses Are Sold in Package Deal | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/at-least-2-statements-planned.html | At Least 2 Statements Planned | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/work-in-congress-is-far-from-over-busy-agenda-faces-new-session.html | WORK IN CONGRESS IS FAR FROM OVER; Busy Agenda Faces New Session Next Tuesday | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/building-outlays-to-rise-at-philadelphia-electric.html | Building Outlays to Rise At Philadelphia Electric | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/separate-train-accidents-kill-two-in-new-jersey.html | Separate Train Accidents Kill Two in New Jersey | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/end-of-rent-curb-poses-side-issue-business-building-dwellers-await.html | END OF RENT CURB POSES SIDE ISSUE Business Building Dwellers Await Study of Status | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/musicians-to-receive-royalties-on-recordings-under-new-pact.html | Musicians to Receive Royalties On Recordings Under New Pact | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/behan-injury-caused-by-fall.html | Behan Injury Caused by Fall | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/motorist-hits-the-jackpot.html | Motorist Hits the Jackpot | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/kentucky-defeats-duke-8179on-basket-with-7-seconds-left.html | Kentucky Defeats Duke, 81-79,Â¬â€¹Â«On Basket With 7 Seconds Left | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/president-signs-works-measure-but-says-curb-on-powers-is.html | PRESIDENT SIGNS WORKS MEASURE; But Says Curb on Powers Is Unconstitutional | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/racing-canceled-at-fair-grounds-jockeys-wont-go-in-snow-today-s-card.html | RACING CANCELED AT FAIR GROUNDS; Jockeys Won't Go in Snow â€šÃ„Ã´Today's Card Called Off | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/blough-sees-satisfaction-in-economic-progress.html | Blough Sees Satisfaction In Economic Progress | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/raiders-sign-mirich-tackle.html | Raiders Sign Mirich, Tackle | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/boston-u-puts-off-choice.html | Boston U. Puts Off Choice | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/victoria-legner-betrothed.html | Victoria Legner Betrothed | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/lubke-warns-unity-requires-sacrifice.html | LUBKE WARNS UNITY REQUIRES SACRIFICE | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/tropical-feature-to-monongahela-triumphs-by-half-a-length-over.html | TROPICAL FEATURE TO MONONGAHELA; Triumphs by Half a Length Over Safety Zone | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/7-more-die-in-iranian-storms.html | 7 More Die in Iranian Storms | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/drama-blended-with-fine-arts-virginia-museum-to-present-hamlet-and.html | DRAMA BLENDED WITH FINE ARTS; Virginia Museum to Present â€šÃ„Ã²Hamletâ€šÃ„Ã´ and Paintings | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/offerings-of-bonds-fell-for-december.html | Offerings of Bonds Fell for December | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/tippit-fund-at-445297.html | Tippit Fund at $445,297 | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/british-rails-offering-wheeled-boardrooms.html | British Rails Offering Wheeled Boardrooms | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/chemical-plant-planned.html | Chemical Plant Planned | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/bulganin-returns-to-the-soviet-scene-at-new-year-party.html | Bulganin Returns To the Soviet Scene At New Year Party | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/new-peru-premier-named-after-upset.html | NEW PERU PREMIER NAMED AFTER UPSET | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/01/philadelphia-by-election-is-scheduled-for-april-28.html | Philadelphia Byâ€šÃ„Ã´Election Is Scheduled for April 28 | False | Special to The New York Times | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/buddhists-unity-urged-in-vietnam-conference-charts-program-of.html | BUDDHISTS' UNITY URGED IN VIETNAM; Conference Charts Program of Active Political Role | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/malaysia-asks-un-action-on-jakarta.html | Malaysia Asks U.N. Action on Jakarta | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/lewis-brothers-baking-and-hartford-baking.html | Lewis Brothers Baking and Hartford Baking | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/lirr-trains-delayed.html | L.I.R.R. Trains Delayed | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/dr-evelyn-holt-headed-hospital-staff-in-summit.html | Dr. Evelyn Holt, Headed Hospital Staff in Summit | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/nancy-patten-engaged.html | Nancy Patten Engaged | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/100-trailways-buses-are-halted-by-strike.html | 100 Trailways Buses Are Halted by Strike | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/court-denies-negro-plea-to-ban-blackface-in-mummers-parade.html | Court Denies Negro Plea to Ban Blackface in Mummers' Parade | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/abctv-to-drop-77-sunset-strip-also-discontinuing-3-other-series.html | A.B.C.â€šÃ„Ã´-TV TO DROP â€šÃ„Ã²'77 SUNSET STRIPâ€šÃ„Ã´' Also Discontinuing 3 Other Series Before April | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/us-ships-limited-for-a-wheat-deal-could-carry-only-part-of-proposed.html | U.S. SHIPS LIMITED FOR A WHEAT DEAL; Could Carry Only Part of Proposed Sale to Soviet | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/junior-college-issues-bonds.html | Junior College Issues Bonds | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/mrs-lazar-fogelman.html | MRS. LAZAR FOGELMAN | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/7-are-attendants-of-sylvia-palmer-at-her-marriage-59-debutante-is.html | 7 Are Attendants Of Sylvia Palmer At Her Marriage; '59 Debutante Is Wed to Robert H. Wellborn in Shreveport, La. | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/01/archives/states-polio-cases-drop-to-low-of-8.html | STATE'S POLIO CASES DROP TO LOW OF 8 | False | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/mrs-msweeney.html | MRS. M'SWEENEY | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/johnson-goes-partyhopping-in-austin-on-new-years-eve.html | Johnson Goes Partyâ€‹ÂÂ²Â¹Hopping In Austin on New Year's Eve | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/volk-of-3d-ave-fame-has-served-its-last-meal.html | Volk's, of 3d Ave. Fame, Has Served its Last Meal | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/price-for-exchange-seat-steady-in-final-63-sale.html | Price for Exchange Seat Steady in Final â€‹Â'63 Sale | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/bridgenew-yorks-player-of-year-tries-elegant-deception.html | Bridge:New York's Player of Year Tries Elegant Deception | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/british-railways-look-to-future-nationalized-system-keys-plans-to.html | BRITISH RAILWAYS LOOK TO FUTURE; Nationalized System Keys Plans to 20th Century | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/secretary-sorts-kennedy-papers-mrs-lincoln-says-s-she-had-even-saved.html | SECRETARY SORTS KENNEDY PAPERS; Mrs. Lincoln Says She Had Even Saved His â€‹ÂÂ¹Doodlesâ€‹ÂÂ¹ | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/commuters-face-test-of-ingenuity-car-pools-and-helicopters-are.html | COMMUTERS FACE TEST OF INGEUITY; Car Pools and Helicopters Are Strike Alternatives | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/minow-likely-to-help-pick-peabody-awards.html | Minow Likely to Help Pick Peabody Awards | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/early-redemptions-of-bonds-increase.html | EARLY REDEMPTIONS OF BONDS INCREASE | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/relief-costs-laid-to-citys-policies-liberality-is-called-price-for.html | RELIEF COSTS LAID TO CITYS POLICIES Liberality Is Called Price for Large Labor Reservoir | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/floor-is-leased-at-777-third-ave-magazine-distributor-takes-space.html | FLOOR IS LEASED AT 777 THIRD AVE.; Magazine Distributor Takes Space in New Building | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/harrison-h-allen.html | HARRISON H. ALLEN | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/beaverbrooks-son-injured.html | Beaverbrook's Son Injured | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/soviet-pledges-support.html | Soviet Pledges Support | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/muskegon-piston-ring-covanad-wausau-motor-parts-co.html | Muskegon Piston Ring Co. And Wausau Motor Parts Co. | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/1500-celebrate-in-grand-central-bell-ringer-ball-collects-mental.html | 1,500 CELEBRATE IN GRAND CENTRAL; Bell Ringer Ball Collects Mental Health Funds | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/two-centers-share-lead-in-hockey-scoring-race.html | Two Centers Share Lead In Hockey Scoring Race | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/many-officials-and-families-ready-for-pittsburgh-move.html | Many Officials and Families Ready for Pittsburgh Move | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/new-councilman-inspects-cell.html | New Councilman Inspects â€‹ÂÂ¹Cellâ€‹ÂÂ¹ | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/pass-rules-eased-by-east-germans-60000-from-west-berlin-cross.html | PASS RULES EASED BY EAST GERMANS; 60,000 From West Berlin Cross Frontier to Rejoin Relatives on Holiday | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/word-from-boys-is-shop-mens-key-quill-supported-as-anxiety-displaces.html | WORD FROM â€‹ÂÂ¹BOYâ€‹ÂÂ¹ IS SHOP MEN'S KEY; Quill Supported as Anxiety Displaces New Year Gaiety | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/12253-contribute-to-help-neediest-children-continue-to-send-gifts.html | 12,253 CONTRIBUTE TO HELP NEEDIEST Children Continue to Send Gifts and Inspire Elders to Assist Unfortunate DAYS TOTAL IS $1 3,713 $527,585 Received in the Current Fund - Presents for Mar Mitzvah Shared | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/2-in-obscenity-case-post-bond.html | 2 in Obscenity Case Post Bond | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/wood-field-and-stream-a-rann-in-with-willy-a-neerdwell-blue-jay.html | Wood, Field and Stream; A Runâ€‹ÂÂ¹In With Willy, a Neâ€‹ÂÂ¹erâ€‹ÂÂ¹Doâ€‹ÂÂ¹Well Blue Jay, Results in Slip on Ice | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/firstclass-mail-to-note-start-of-customs-bureau.html | Firstâ€‹ÂÂ¹Class Mail to Note Start of Customs Bureau | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/tobacco-industrys-peak-year-523-billion-cigarettes-smoked.html | Tobacco Industry's Peak Year: 523 Billion Cigarettes Smoked | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/fries-captain-of-the-fencing-team-is-an-amateur-magician.html | Fries, Captain of the Fencing Team, Is an Amateur Magician | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/us-olympic-hockey-team-reduced-to-17player-limit.html | U.S. Olympic Hockey Team Reduced to 17â€‹ÂÂ¹Player Limit | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/change-at-bank-of-america.html | Change at Bank of America | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/recasting-slows-conversations-hanley-play-shifts-opening-on.html | RECASTING SLOWS â€‹ÂÂ¹CONVERSATIONSâ€‹ÂÂ¹; Hanley Play Shifts Opening on Broadway to Sept. 28 | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/paul-wilhelm-and-his-wife-die-in-wreck-near-prague.html | Paul Wilhelm and His Wife Die in Wreck Near Prague | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/athens-aid-pledged-to-greek-cypriotes.html | ATHENS AID PLEDGED TO GREEK CYPRIOTES | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/title-transferred-on-brooklyn-house.html | TITLE TRANSFERRED ON BROOKLYN HOUSE | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/aaron-weil.html | AARON WEIL | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/letters-to-the-times-birch-expose-welcomed.html | Letters to The Times; Birch Expose Welcomed | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/r-f-kennedy-lauds-former-latin-aide.html | R. F. KENNEDY LAUDS FORMER LATIN AIDE | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/cookbook-on-review-volume-deals-with-preparing-game.html | Cookbook On Review; Volume Deals With Preparing Game | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/prices-of-cotton-mixed-at-close-little-interest-is-shown-in-newor.html | PRICES OF COTTON MIXED AT CLOSE; Little Interest Is Shown in Newâ€‹ÂÂ¹Crop Positions | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/books-of-the-times-mr-forster-and-his-indian-friends.html | Books of The Times; Mr. Forster and His Indian Friends | True | | | 1992-01-24 | RE0000568964 | B00000091793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/moslems-in-karachi-protest-over-relic.html | MOSLEMS IN KARACHI PROTEST OVER RELIC | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/johnstown-six-triumphs-over-us-olympic-team.html | Johnstown Six Triumphs Over U.S. Olympic Team | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/illinois-favored-over-washington-midwest-eleven-expected-to-win-by.html | ILLINOIS FAVORED OVER WASHINGTON; Midwest Eleven Expected to Win by Touchdown Before 100,244 at Pasadena | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/sydney-pubs-shut-their-doors-2-hours-before-the-new-year-australias.html | Sydney Pubs Shut Their Doors 2 Hours Before the New Year; Australia's âèÂ‚Â¬Barbaricâèۂ‚Â¬Â Drinking Laws End Revelsâèۂ‚Â¬Â Early Closings Force Rapid Guzzling All Year Round | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/eisenhower-stresses-importance-of-football.html | Eisenhower Stresses Importance of Football | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/w-l-laurence-of-times-retires-science-editor-reported-on-opening-of.html | W. L. LAURENCE OF TIMES RETIRES; Science Editor Reported on Opening of Atomic Age | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/tv-benny-the-master-comedians-63-finale-a-bravura-display-of-the.html | TV: Benny, the Master Comedian's '63 Finale a Bravura Display of the Repertory of an Old Pro | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/oil-nations-vote-for-rise-in-price-exporting-countries-keep-royalty.html | OIL NATIONS VOTE FOR RISE IN PRICE; Exporting Countries Keep Royalty Demands Secret | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/letters-to-the-times-price-maintenance-upheld-legislation.html | Letters to The Times; Price Maintenance Upheld; Legislation Prohibiting Cutâèۂ‚Â¬Â Rate Practices Is Supported | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/kennedy-mass-scheduled.html | Kennedy Mass Scheduled | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/dennison-starts-2d-term-as-suffolks-executive.html | Dennison Starts 2d Term As Suffolk's Executive | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/georgia-tech-tops-navy.html | Georgia Tech Tops Navy | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/davis-delaney-inc-and-land-brothers.html | Davis, Delaney, Inc., And Land Brothers | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/jfk-chosen-as-code-of-kennedy-airport.html | JFK CHOSEN AS CODE OF KENNEDY AIRPORT | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/japan-banks-to-lower-interest-on-eurodollars.html | Japan Banks to Lower Interest on Eurodollars | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/01/archives/lane-bout-reset-for-jan-30.html | Lane Bout Reset for Jan. 30 | False | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/imperial-chemical-set-to-reorganize-as-well.html | Imperial Chemical Set To Reorganize as Well | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/harrison-is-upheld-by-court-of-appeals-in-airport-tax-case.html | Harrison Is Upheld By Court of Appeals In Airport Tax Case | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/murchison-suing-us-on-taxing-charity-that-runs-a-race-track-his.html | Murchison Suing U.S. on Taxing Charity That Runs a Race Track; His Boys, Inc., a Foundation, Is Operating Del Mar on Coast Through Company That Turns Back Money as Rent | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/home-life-promotes-five.html | Home Life Promotes Five | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/carey-transportation-fills-executive-posts.html | Carey Transportation Fills Executive Posts | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/widow-says-oswald-admitted-firing-at-walker-she-tells-agents.html | Widow Says Oswald Admitted Firing at Walker; She Tells Agents Investigating Assassination of Statement About Shot at General | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/01/archives/john-minds-lawyer-football-star-92.html | JOHN MINDS, LAWYER, FOOTBALL STAR, 92 | False | Special to The New York Times | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/humphrey-doulens-dead-at-56-columbia-artists-vice-president-radiotv.html | Humphrey Doulens Dead at 56; Columbia Artists Vice President; Radio-TV Department Head Also Represented Big Names in Music | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/paper-in-expansion-step-buys-a-plumbing-company.html | Paper, in Expansion Step, Buys a Plumbing Company | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/01/archives/st-louis-holds-24-in-racial-protest.html | ST. LOUIS HOLDS 24 IN RACIAL PROTEST | False | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/robert-blackall-a-maufacturer-exarchitect-in-boston-who-owned.html | ROBERT BLACKALL, A MAUFACTURER Ex-Architect in Boston Who Owned Cutlery Firm Dies | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/auburn-slight-choice-in-orange-bowl.html | Auburn Slight Choice in Orange Bowl | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/candidate-for-phd-travels-the-world-for-exam-in-hotel.html | Candidate for Ph.D. Travels the World For Exam in Hotel | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/lebanese-to-greet-pope-paul.html | Lebanese to Greet Pope Paul | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/delaware-to-get-trophy.html | Delaware to Get Trophy | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/washington-bans-racial-barriers-in-most-housing-commissioners-act.html | WASHINGTON BANS RACIAL BARRIERS IN MOST HOUSING; Commissioners Act Under Police Authority, Despite Opposition in Congress | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/lack-of-snow-threatens-womans-olympic-ski-trials.html | Lack of Snow Threatens Women's Olympic Ski Trials | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/books-of-the-times.html | Books of The Times | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/bachelder-gray.html | BachelderÂ¬Â Gray | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/letters-to-the-times-crisis-in-the-humanities-liberal-arts-colleges.html | Letters to The Times; Crisis in the Humanities; Liberal Arts Colleges' New Role of Teaching Skills Criticized | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/clerc-wins-brazilian-race.html | Clerc Wins Brazilian Race | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/rusk-sees-greek-envoy.html | Rusk Sees Greek Envoy | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/art-gallery-to-expand.html | Art Gallery to Expand | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/rugged-defense-awaits-staubach.html | RUGGED DEFENSE AWAITS STAUBACH | False | Special to The New York Times | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/north-gymnasts-beat-south.html | North Gymnasts Beat South | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/australia-to-mark-border | Australia to Mark Border | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/greenwich-assails-fairfield-tb-unit-on-xray-program.html | Greenwich Assails Fairfield TB Unit On X-Ray Program | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/bonds-shortterm-government-securities-prices-rise-slightly-in.html | Bonds: Shortâ€šÃ„Â¢Term Government Securities Prices Rise Slightly in Active Trading; FEW MOVES MADE IN LONGER ISSUES; Dealers in Corporates and Municipals Report That Activity Is Dull | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/fortsch-steps-down-as-bundeswehr-chief.html | Fortsch Steps Down As Bundeswehr Chief | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/mexico-tightens-control-of-semipublic-concerns.html | Mexico Tightens Control Of Semiâ€šÃ„Â¢Public Concerns | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/banks-and-exchanges-closed-for-the-holiday.html | Banks and Exchanges Closed for the Holiday | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/youths-to-launch-satellite.html | Youths to Launch Satellite | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/kennedys-regime-praised-by-truman.html | KENNEDY'S REGIME PRAISED BY TRUMAN | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/davidson-takes-charlotte-final-princeton-routed-10268bradley-named.html | DAVIDSON TAKES CHARLOTTE FINAL; Princeton Routed, 102â€šÃ„Â¢68â€šÃ„Â¢Bradley Named Top Player | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/argentina-ends-63-with-a-mild-crisis.html | ARGENTINA ENDS '63 WITH A MILD â€šÃ„Â¢CRISISâ€šÃ„Â¢ | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/3-swiss-pioneer-in-eiger-descent-survive-3-days-and-nights-on.html | 3 SWISS PIONEER IN EIGER DESCENT Survive 3 Days and Nights on Mile-High, Ice-Coated Northern Wall of Peak GROUP FINDS 2 BODIES Tourists and Valley Folk Use Binoculars to Follow the Climbers' Progress | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/us-airlines-set-traffic-records.html | U.S. AIRLINES SET TRAFFIC RECORDS | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/evans-products-marks-wide-gain-37-million-profit-in-63-shades.html | EVANS PRODUCTS MARKS WIDE GAIN; $3.7 Million Profit in '63 Shades $272,695 of '62 | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/nashville-goalie-suspended-ducks-draw-a-250-fine.html | Nashville Goalie Suspended; Ducks Draw a $250 Fine | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/miss-brown-of-pal-named-to-us-pentathlon-squad.html | Miss Brown of P.A.L. Named To U.S. Pentathlon Squad | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/sedalia-mo-offers-athletics-a-home.html | SEDALIA, MO., OFFERS ATHLETICS A HOME | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/boat-trains-stir-british-dispute-cunard-line-scores-service-by.html | BOAT TRAINS STIR BRITISH DISPUTE; Cunard Line Scores Service by Nationalized Railway | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/oregon-downs-smu-in-sun-bowl-2114-on-three-firsthalf-touchdowns.html | Oregon Downs S.M.U. in Sun Bowl, 21-14, on Three First-Half Touchdowns; BERRY's PASSING SINKS MUSTANGS; He Connects for 2 Tallies â€šÃ„Â¢Roderick Registers 2 S.M.U. Touchdowns | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/world-scientists-open-solar-study-experts-of-64-nations-start-2year-research-today-on-the-suns-influence.html | WORLD SCIENTISTS OPEN SOLAR STUDY Experts of 64 Nations Start 2â€šÃ„Â¢Year Research Today on the Sun's Influence | False | By HAROLD M. SCHMECK Jr. | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/new-plane-will-help-rockefeller-campaign.html | New Plane Will Help Rockefeller Campaign | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/01/archives/new-issues-showed-drop-in-london-market-in-63.html | New Issues Showed Drop In London Market in '63 | False | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/ruling-is-delayed-on-sale-of-food-oil.html | RULING IS DELAYED ON SALE OF FOOD OIL | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/ideal-precision-meter-and-dejuransco-unit.html | Ideal Precision Meter and DeJur-Amsco Unit | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/ceylonese-workers-join-in-port-strike.html | CEYLONESE WORKERS JOIN IN PORT STRIKE | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/lawyer-is-fiance-of-betty-pfaelzer.html | Lawyer Is Fiance Of Betty Pfaelzer | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/root-turns-down-bank-merger-bid-decides-upstate-institutions.html | ROOT TURNS DOWN BANK MERGER BID; Decides Upstate Institutions' Proposal Would Cut Out Potential Competition LAYS DOWN NEW POLICY Ruling Is Superintendent's Sole Rejection of 1963 -- He Approved Seven ROOT TURNS DOWN BANK MERGER BID | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/john-a-volpe-jr-is-fiance-of-rosalind-jeanne-aldrich.html | John A. Volpe Jr. Is Fiance Of Rosalind Jeanne Aldrich | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/neun-named-scout-of-year.html | Neun Named Scout of Year | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/madelyne-jacobson-to-wed.html | Madelyne Jacobson to Wed | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/chamberlain-is-only-pro-with-a-30point-average.html | Chamberlain Is Only Pro With a 30â€šÃ„Â¢Point Average | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/witnesses-give-data-for-sketch-of-slayer-of-motorman-on-irt.html | Witnesses Give Data for Sketch Of Slayer of Motorman on IRT | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/ireland-wins-coaching-award.html | Ireland Wins Coaching Award | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/sometimes-the-very-best-thing-to-do-with-snow-is-to-enjoy-it.html | Sometimes the Very Best Thing to Do With Snow Is to Enjoy It | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/alison-knox-bride-of-prof-philip-rieff.html | Alison Knox Bride Of Prof. Philip Rieff | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/jacob-halpern.html | JACOB HALPERN | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/son-of-realty-broker-joins-concern-in-jersey.html | Son of Realty Broker Joins Concern in Jersey | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/albania-greets-peking-premier-shehu-thanks-chou-for-help-against.html | ALBANIA GREETS PEKING PREMIER; Shehu Thanks Chou for Help Against Russians | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/wildcats-votedtop-five-in-polls-loyola-of-chicago-drops-tothirducla.html | WILDCATS VOTEDâ€‹â€‹‰ TOP FIVE IN POLLS; Loyola of Chicago Drops toÂâ€‹â€‰Thirdâ€‰Ââ€‹ÂºU.C.L.A. Second | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/miss-goldwater-engaged-towed-richard-a-holt-senators-daughter-and-a.html | Miss Goldwater Engaged toWed Richard A. Holt Senator's Daughter and Alumnus of U.C.L.A. Plan June Bridal | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/letters-to-the-times-praises-suspect-interview-ban.html | Letters to The Times; Praises Suspect Interview Ban | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/pattersons-rival-off-to-stockholm.html | PATTERSON'S RIVAL OFF TO STOCKHOLM | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/fore-river-shipyard-shuts-after-50-years.html | Fore River Shipyard Shuts After 50 Years | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/loyola-defeats-indiana-105-to-92-miller-engineers-victory-illinois.html | LOYOLA DEFEATS INDIANA, 105 TO 92; Miller Engineers Victoryâ€‰Ââ€‹Â®Illinois Tops Notre Dame | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/first-of-murban-crude-oil-taken-to-fawley-refinery.html | First of Murban Crude Oil Taken to Fawley Refinery | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/norris-nims-jr-weds-miss-susan-stothers.html | Norris Nims Jr. Weds Miss Susan Stothers | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/furniture-industry-reports-advances.html | FURNITURE INDUSTRY REPORTS ADVANCES | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/thant-new-year-message-urges-disarmament-steps.html | Thant New Year Message Urges Disarmament Steps | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/cemetery-strike-is-due-tomorrow-39-burial-areas-involved-in.html | CEMETERY STRIKE IS DUE TOMORROW; 39 Burial Areas Involved in Wage-and-Hours Dispute | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/miss-alice-skehan-engaged-to-student.html | Miss Alice Skehan Engaged to Student | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/rome-noisily-welcomes-1964.html | Rome Noisily Welcomes 1964 | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/birth-of-1964.html | Birth of 1964 | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/winners-are-led-by-chamberlain.html | WINNERS ARE LED BY CHAMBERLAIN | False | By LEONARD KOPPETT | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/outer-7-looking-to-tariff-talks-trade-group-is-hoping-for-50-cut-at.html | OUTER 7 LOOKING TO TARIFF TALKS; Trade Group Is Hoping for 50% Cut at GATT Parley | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/old-year-new-year.html | Old Year, New Year | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/negroes-repay-ministers-call.html | Negroes Repay Minister's Call | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/driver-killed-in-bronx.html | Driver Killed in Bronx | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/belgian-doctors-may-revolt.html | Belgian Doctors May Revolt | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/alfred-newburger-exnew-york-broker.html | ALFRED NEWBURGER, EX-NEW YORK BROKER | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/hakoahamerican-to-face-hungaria-in-6man-soccer.html | Hakoahâ€‰Ââ€‹American to Face Hungaria in 6â€‰Ââ€‹Â°Man Soccer | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/francis-p-gaines-educator-was-71-chancellor-and-expresident-of.html | FRANCIS P. GAINES, EDUCATOR, WAS 71 Chancellor and Exâ€‰Ââ€‹President of Washington and Lee Dies | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/miss-pamela-mcghee-planning-june-nuptials.html | Miss Pamela McGhee Planning June Nuptials | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/4-children-perish-in-fireswept-home.html | 4 CHILDREN PERISH IN FIRE-SWEPT HOME | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/sports-of-the-times-the-cotton-pickers.html | Sports of the Times; The Cotton Pickers | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/fpc-requires-a-license-for-1887-power-project.html | F.P.C. Requires a License For 1887 Power Project | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/blustery-union-chief-michael-joseph-quill.html | Blustery Union Chief; Michael Joseph Quill | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/oregon-state-five-wins-title-again.html | OREGON STATE FIVE WINS TITLE AGAIN | False | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/new-llrb-office-to-open-in-brooklyn.html | NEW L.L.R.B. OFFICE TO OPEN IN BROOKLYN | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/500share-industrial-index-of-the-london-stock-market-closes-at-high.html | 500-Share Industrial Index of the London Stock Market Closes at High for the Year; PRICES OF COPPER STRONG AT CLOSE; Zurich and Frankfurt Are Generally Mixedâ€‰Ââ€‹Â®Paris Is Steady, but Dull | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/vermont-track-to-ask-state-for-harness-racing-dates.html | Vermont Track to Ask State For Harness Racing Dates | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/screen-british-comedy-the-swingin-maiden-makes-debut-here.html | Screen: British Comedy:' The Swingin' Maiden' Makes Debut Here | True | HOWARD THOMPSON | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/u-s-writer-cleared-by-pakistani-judge.html | U. S. WRITER CLEARED BY PAKISTANI JUDGE | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/mrs-j-bruce-ismay.html | MRS. J. BRUCE ISMAY | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/general-refractories-picks-new-president.html | General Refractories Picks New President | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/stock-exchange-picketed-in-protest-on-segregation.html | Stock Exchange Picketed In Protest on Segregation | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/magliocco-cosa-nostra-chief-buried-quietly-on-long-island-headed-a.html | Magliocco, Cosa Nostra Chief, Buried Quietly on Long Island; Headed a â€šÃ„Ã²Familyâ€šÃ„Ã´ of National Crime Syndicate in 1962 After Death of Profaci | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/elizabeth-conkey-chicago-official-80.html | ELIZABETH CONKEY, CHICAGO OFFICIAL, 80 | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/greek-line-employe-struck.html | Greek Line Employe Struck | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/gains-in-30-years-reported-by-tva-increasing-use-of-power-leads-to.html | GAINS IN 30 YEARS REPORTED BY T.V.A.; Increasing Use of Power Leads to Lower Charges | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/indian-reds-protest-us-plan.html | Indian Reds Protest U.S. Plan; | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/daughter-to-mrs-naylor.html | Daughter to Mrs. Naylor | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/foreign-affairs-threat-of-a-rhineland-rift.html | Foreign Affairs; Threat of a Rhineland Rift | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/wilcox-oregon-guard-signs-49ers-contract.html | Wilcox, Oregon Guard, Signs 49ers Contract | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/fischer-keeps-title-at-chess-tourney.html | FISCHER KEEPS TITLE AT CHESS TOURNEY | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/khrushchev-greets-britons.html | Khrushchev Greets Britons | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/st-louis-beats-ohio-state.html | St. Louis Beats Ohio State | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/joseph-b-judkins-sr.html | JOSEPH B. JUDKINS SR. | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/parliament-rift-settled-in-kenya-opposition-yields-on-issues-of.html | PARLIAMENT RIFT SETTLED IN KENYA; Opposition Yields on Issues of Extending Emergency | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/canadian-railways-profit-up.html | Canadian Railways Profit Up | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/michigan-sets-record.html | Michigan Sets Record | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/j-c-penney-distributing-a-promotional-catalogue.html | J. C. Penney Distributing A Promotional Catalogue | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/initiative-in-deal-is-denied-by-hoffa.html | INITIATIVE IN DEAL IS DENIED BY HOFFA | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/south-pacific-banned.html | â€šÃ„Ã²South Pacificâ€šÃ„Ã´ Banned | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/texts-of-statements-by-the-president.html | Texts of Statements by the President | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/gruming-scores-drug-aides.html | Gruming Scores Drug Aides | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/booksauthors.html | Booksâ€šÃ„Ã¶Authors | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/dollar-savings-bank-elects-vice-president.html | Dollar Savings Bank Elects Vice President | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/washington-the-new-year-statements-and-common-sense.html | Washington; The New Year Statements and Common Sense | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/1193-injured-and-5-killed-in-city-traffic-last-week.html | 1,193 Injured and 5 Killed in City Traffic Last Week | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/keeping-olives.html | Keeping Olives | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/10year-federation-of-rhodesias-ends.html | 10â€šÃ„Ã²Year Federation Of Rhodesias Ends | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/laura-vigil-fiancee-of-thurlow-caffey.html | Laura Vigil Fiancee of Thurlow Caffey | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/so-racing-drivers-call-in-specialists.html | So Racing Drivers Call in Specialists | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/15family-house-is-sold-in-bronx-jennings-st-parcel-in-deal-factory.html | 15â€šÃ„Ã²FAMILY HOUSE IS SOLD IN BRONX; Jennings St. Parcel in Deal â€šÃ„Ã¶Factory Site Acquired | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/us-steel-corporate-reorganization-in-effect-today-shipping-mines.html | U.S. Steel Corporate Reorganization in Effect Today; Shipping, Mines and Mills CombinedÃ„â€ßu 7 Divisions Go | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/ransom-asked-for-goya-stolen-in-61.html | Ransom Asked for Goya Stolen in '61 | False | By CLYDE H. FARNSWORTH; Special to The New York Times | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/2-policemen-lose-posts-in-abortion.html | 2 POLICEMEN LOSE POSTS IN ABORTION | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/kidney-patient-still-has-cold.html | Kidney Patient Still Has Cold | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/ethnic-balance-in-schools-shifts-negroperorricanmajority-indicated.html | ETHNIC BALANCE IN SCHOOLS SHIFTS; Negroâ€šÃ„Ã²PuertoRicanMajority Indicated in 6 or 7 Years | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/snow-delays-bowl-tennis.html | Snow Delays Bowl Tennis | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/mayfair-assembly-held-at-pierre-roof-150-debutantes-and-escorts.html | Mayfair Assembly Held at Pierre Roof; 150 Debutantes and Escorts Attend the Annual Dance | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/new-year-begins-in-spirit-of-revel-1500-celebrate-occasion-at-grand.html | NEW YEAR BEGINS IN SPIRIT OF REVEL; 1,500 Celebrate Occasion at Grand Central Ballâ€¦â€™Snow and Rain Due | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/guerrilla-who-nicked-u-s-general-is-killed.html | Guerrilla Who Nicked U. S. General Is Killed | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/union-dispute-halts-work-on-a-campus-for-skidmore.html | Union Dispute Halts Work On a Campus for Skidmore | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/tva30year-success-story.html | T.V.A.â€¦â€™30â€¦â€™Year Success Story | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/sofia-to-execute-georgiev-as-spy-court-in-bulgaria-rules-out-appeal.html | SOFIA TO EXECUTE GEORGIEV AS SPY; Court in Bulgaria Rules Out Appeal by Exâ€¦â€™Aide at U.N. | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/01/archives/british-and-canadian-currency-unchanged-in-dull-trading-day.html | British and Canadian Currency Unchanged in Dull Trading Day | True | | 1992-01-24 | RE0000568964 | B00000091793 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/sinatra-jury-meets-today.html | Sinatra Jury Meets Today | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/truck-drivers-pay-rise-is-reported-to-be-set-tentative-national.html | Truck Drivers' Pay Rise Is Reported to Be Set; Tentative National Accord Is Reached by Teamsters; Pact Said to Provide 28 Cents an Hour Over 3 Years | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/scotland-yard-to-examine-alleged-ashes-of-painting.html | Scotland Yard to Examine Alleged Ashes of Painting | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/isidore-h-mallin.html | ISIDORE H. MALLIN | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/fairhousing-test-set-for-capital-core-will-use-teams-of-whites-and.html | FAIRâ€¦â€™HOUSING TEST SET FOR CAPITAL; CORE Will Use Teams of Whites and Negroes | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/7year-peak-attained-by-marriages-in-city.html | 7â€¦â€™Year Peak Attained By Marriages in City | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/the-normally-warm-and-sunny-southland-is-pelted-by-heavy-snows-and.html | The Normally Warm and Sunny Southland Is Pelted by Heavy Snows and Freezing Rains; Snow, Sleet and Icy Rains Greet New Year in Third of Country; Low-Pressure Area From Gulf Brings Blizzards to New Orleans, Atlanta and Nashvilleâ€¦â€™Roads Slick; United PressInternational Telephoto; Snowfall forces traffic on an expressway in Atlanta to move slowly and with great caution | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/court-to-divide-1-million.html | Court to Divide $1 Million | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/supervisors-inducted-in-nassau-and-suffolk.html | Supervisors Inducted in Nassau and Suffolk | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/coast-jockey-hurt-in-spill.html | Coast Jockey Hurt in Spill | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/linda-logan-is-affianced.html | Linda Logan Is Affianced | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/crises-and-contracts-only-quill-likes-lastminute-pacts-which-city.html | Crises and Contracts; Only Quill Likes Last-Minute Pacts, Which City Will Try Again to Avoid | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/air-pollution-chief-warns-on-christmas-tree-fires.html | Air Pollution Chief Warns On Christmas Tree Fires | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/tight-defense-of-navy-forces-texas-to-turn-to-aerial-game.html | Tight Defense of Navy Forces Texas to Turn to Aerial Game | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/mars-orbit-is-recalculated-with-the-aid-of-computers.html | Mars Orbit Is Recalculated With the Aid of Computers | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/4-are-attendants-of-miss-johnson-at-her-wedding-59-debutante-bride.html | 4 Are Attendants Of Miss Johnson At Her Wedding; '59 Debutante Bride of Philip Hone Williams in Hot Springs | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/rockefeller-adopts-tactics-of-kennedy-for-expanded-drive.html | Rockefeller Adopts Tactics of Kennedy For Expanded Drive | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/blades-turn-back-ducks-61.html | Blades Turn Back Ducks, 6-1 | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/in-the-nation-a-longlegged-intruder-on-the-republican-scene.html | In The Nation; A Longâ€¦â€™Legged Intruder on the Republican Scene | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/maharaj-shri-rajendrasinhji-exleader-of-indian-army-dies.html | Maharaj Shri Rajendrasinhji, Ex-Leader of Indian Army, Dies | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/repair-of-broken-main-completed-on-fifth-ave.html | Repair of Broken Main Completed on Fifth Ave. | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/problems-facing-mayor-in-1954-persist-today.html | Problems Facing Mayor In 1954 Persist Today | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/somalis-attack-a-kenya-post.html | Somalis Attack a Kenya Post | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/mrs-thomas-j-fahey.html | MRS. THOMAS J. FAHEY | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/sisterhood-lists-bazaar.html | Sisterhood Lists Bazaar | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/mulloy-retains-top-senior-rank-miamian-also-shares-no-1-rating-in.html | MULLOY RETAINS TOP SENIOR RANK; Miamian Also Shares No. 1 Rating in Tennis Doubles | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/a-microcosm-of-the-cotton-bowl-texas-makes-long-advance-navy-is.html | A Microcosm of the Cotton Bowl: Texas Makes Long Advance, Navy Is Held to Short One; LONGHORNS LINE CRUSHES MIDDIES; Carlisle Runs for a Score, Passes for 2â€¦â€™Staubach of Navy Overshadowed | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/de-gaulle-report-to-france.html | De Gaulle Report to France | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/2-interceptions-decide-rose-bowl-thefts-by-donnelly-lead-to-late.html | 2 INTERCEPTIONS DECIDE ROSE BOWL; Thefts by Donnelly Lead to Late Scoresâ€¦â€™Grabowski Runs for 125 Yards | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/change-in-eastern-europe.html | Change in Eastern Europe | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/bridge-brilliant-lead-by-woman-defeats-a-lay-down-slam.html | Bridge : Brilliant Lead by Woman Defeats a 'Lay-Down' Slam | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/israel-gets-new-military-chief.html | Israel Gets New Military Chief | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/makarios-backed-in-cyprus-deepening-of-conflict-feared-if-his.html | Makarios Backed in Cyprus; Deepening of Conflict Feared if His Proposals Are Rejected | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/7th-frostbite-title-captured-by-knapp.html | 7TH FROSTBITE TITLE CAPTURED BY KNAPP | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/youths-vandalize-convent.html | Youths Vandalize Convent | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/woman-safe-in-plane-crash.html | Woman Safe in Plane Crash | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/city-will-revise-custodians-pay-school-board-to-adopt-new-rates.html | CITY WILL REVISE CUSTODIANS PAY; School Board to Adopt New Rates Next Week Despite Union Threat to Strike | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/5-in-british-family-die-in-desert-in-australia.html | 5 in British Family Die In Desert in Australia | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/rhode-island-triumphs-6866.html | Rhode Island Triumphs, 68â€šÃ„Ã´66 | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/russians-not-sad-to-see-1963-end-it-was-a-hard-year-izvestia.html | RUSSIANS NOT SAD TO SEE 1963 END; It Was a Hard Year, Izvestia Concedes to a Grumbler | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/hussein-to-greet-pope.html | Hussein to Greet Pope | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/rockette-alumnae-plan-luncheon-for-tuesday.html | Rockette Alumnae Plan Luncheon for Tuesday | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/us-girl-skater-will-miss-olympics-because-of-injury.html | U.S. Girl Skater Will Miss Olympics Because of Injury | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/algeria-20-soccer-victor.html | Algeria 2â€šÃ„Ã´0 Soccer Victor | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/top-curling-team-upset-at-toronto.html | TOP CURLING TEAM UPSET AT TORONTO; | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/cubans-rescued-by-coast-guard-report-tells-of-1000-saved-during-the.html | CUBANS RESCUED BY COAST GUARD; Report Tells of 1,000 Saved During the Last Year | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/prince-and-princess-twist.html | Prince and Princess Twist | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/us-olympic-sextet-wins-at-princeton.html | U.S. OLYMPIC SEXTET WINS AT PRINCETON | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/latins-will-help-kennedy-library-1-million-contributions-are.html | LATINS WILL HELP KENNEDY LIBRARY; $1 Million Contributions Are Expected for Memrorial | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/morton-tops-ayr-in-soccer-3-to-1-victory-extends-undefeated-leaders.html | MORTON TOPS AYR IN SOCCER, 3 TO 1; Victory Extends Undefeated Leader's Streak to 21 | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/banker-gets-promotion.html | Banker Gets Promotion | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/erich-remarque-author-seriously-ill-in-swiss-home.html | Erich Remarque, Author, Seriously Ill in Swiss Home | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/havana-ready-to-celebrate.html | Havana Ready to Celebrate | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/ford-fund-donates-85000-for-congress-evaluation.html | Ford Fund Donates $85,000 For Congress Evaluation | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/san-juanmonte-carlo-cruise.html | San Juanâ€šÃ„Ã´Monte Carlo Cruise | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/sports-of-the-times-the-natives-are-restless.html | Sports of The Times; The Natives Are Restless | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/dallas-urged-to-reject-absolutism.html | Dallas Urged to Reject â€šÃ„Ã²Absolutismâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/state-atom-aide-appointed.html | State Atom Aide Appointed | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/big-gains-reported-in-civil-rights-laws.html | BIG GAINS REPORTED IN CIVIL RIGHTS LAWS | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/new-years-ball-is-held-at-waldorf-mothers-introduce-24-debutantes.html | New Year's Ball Is Held at Waldorf; Mothers Introduce 24 Debutantes at Annual Gala | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/canadian-breweries-ltd.html | Canadian Breweries, Ltd. | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/150-fare-is-kept-workers-win-a-raise-of-35c-an-hour-in-three-steps.html | 150 FARE IS KEPT Workers Win a Raise of 35c an Hour in Three Steps | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/pakistani-president-urges-action-for-kashmir-accord.html | Pakistani President Urges Action for Kashmir Accord | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/canteen-executive-put-on-h-c-bohack-board.html | Canteen Executive Put on H. C. Bohack Board | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/panel-to-hear-widow.html | Panel to Hear Widow | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/martin-to-be-named-envoy-to-argentina-martin-getting-argentina-post.html | Martin to Be Named Envoy to Argentina; MARTIN GETTING ARGENTINA POST | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/real-estate-appraisers-elect.html | Real Estate Appraisers Elect | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/soldier-is-charged-with-2-axslayings.html | SOLDIER IS CHARGED WITH 2 AX SLAYINGS | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 0001-01-01 | https://www.nytimes.com/1964/01/02/archives/william-stern-a-director-of-northwest-airlines-77.html | William Stern, a Director Of Northwest Airlines, 77 | False | | 1992-01-24 | RE0000568059 | B00000091574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/7mile-oil-mass-off-west-coast-officials-are-worried-over-viscous.html | 7-MILE OIL MASS OFF WEST COAST; Officials Are Worried Over Viscous Formation | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/national-exchange-volume-up.html | National Exchange Volume Up | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/guiana-revising-laws-on-industry-seeks-to-attract-capitalbritish.html | GUIANA REVISING LAWS ON INDUSTRY; Seeks to Attract CapitalâÂ¬ÂÂBritish Official Assailed | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/pope-hints-at-end-of-council-in-64-in-new-years-talk-he-also-notes.html | POPE HINTS AT END OF COUNCIL IN '64; In New Year's Talk He Also Notes Importance of Trip | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/entertainment-firms-merge.html | Entertainment Firms Merge | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/24-billion-bushels-of-grain-futures-are-traded-in-1963.html | 24 Billion Bushels of Grain Futures Are Traded in 1963 | False | By H. J. MAIDENBERG | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/johnson-pledge-bolsters-saigon-promise-of-continued-aid-strengthens.html | JOHNSON PLEDGE BOLSTERS SAIGON; Promise of Continued Aid Strengthens Junta's Role | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/mit-new-hampshire-win.html | M.I.T., New Hampshire Win | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/stokely-van-camp-reports-74-rise-in-sixmonth-net.html | Stokely-Van Camp Reports 74% Rise In Six-Month Net | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/hard-bargaining-started-12-hours-before-deadline-dropping-of-4-day.html | Hard Bargaining Started 12 Hours Before Deadline; Dropping of 4-DayâÂ¬ÂÂWeek Issue Broke StalemateâÂ¬ÂÂNegotiations Confined Strictly to Wages and Fringes | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/toledo-routs-kent-state.html | Toledo Routs Kent State | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/letters-to-the-times-realty-law-change-wanted-legal-rule-of.html | Letters to The Times; Realty Law Change Wanted; Legal Rule of NonâÂ¬ÂÂExcuse of Rent Payment Declared Obsolete | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/slovan-41-soccer-victor.html | Slovan 4âÂ¬ÂÂ1 Soccer Victor | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/russian-children-will-visit-on-tv-abc-to-film-documentary-in-moscow.html | RUSSIAN CHILDREN WILL VISIT ON TV; A.B.C. to Film Documentary in Moscow for âÂ¬ÂÂDiscoveryâÂ¬Â | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/tokyo-raises-taxi-fares-15.html | Tokyo Raises Taxi Fares 15% | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/california-eases-unfit-judges-out-moral-suasion-employd-to.html | CALIFORNIA EASES UNFIT JUDGES OUT; Moral Suasion Employed to Maintain Bench Quality | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/rothenbergdehmann.html | RothenbergâÂ¬ÂÂLehmann | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/millerkaroly.html | MillerâÂ¬ÂÂKaroly | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/georgia-five-wins-4947.html | Georgia Five Wins, 49âÂ¬ÂÂ47 | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/businessmen-ask-legislative-delay-on-citys-pensions.html | Businessmen Ask Legislative Delay On City's Pensions | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/opening-of-banks-proves-difficult-organizers-of-3-institutions-in.html | OPENING OF BANKS PROVES DIFFICULT; Organizers of 3 Institutions in Manhattan Plagued by Many Problems; PERSONNEL WOES CITED; Schedules Running Months Late in First Such Moves Here Since 1929 | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/boatmens-national-of-st-louis.html | Boatmen's National of St. Louis | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 0001-01-01 | https://www.nytimes.com/1964/01/02/archives/ball-set-at-hilton-jan-10.html | Ball Set at Hilton Jan. 10. | False | | | | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/louisville-wins-8567.html | Louisville Wins, 85-67 | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/new-uses-found-for-fiber-glass-foreign-markets-stressed-by.html | NEW USES FOUND FOR FIBER GLASS; Foreign Markets Stressed by California Company | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/steel-companies-start-leave-plan-senior-employe-will-get-13-weeks.html | STEEL COMPANIES START LEAVE PLAN; Senior Employe Will Get 13 Weeks Every 5 Years | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/paper-fire-in-dallas-smokes-up-tv-sets.html | Paper Fire in Dallas Smokes Up TV Sets | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/six-persons-are-injured-in-harlem-tenement-fire.html | Six Persons Are Injured In Harlem Tenement Fire | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/levitt-sons-fill-executive-posts.html | Levitt & Sons Fill Executive Posts | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/khushchev-urges-arms-pact-anew-revives-call-for-complete-and.html | KHUSHCHEV URGES ARMS PACT ANEW; Revives Call for Complete and General Disarmament | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/wood-field-and-stream-fishing-through-ice-is-a-simple-sport-unless.html | Wood, Field and Stream; Fishing Through Ice Is a Simple Sport Unless One Wants to Be Comfortable | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/sukarno-invites-shah-of-iran.html | Sukarno Invites Shah of Iran | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/midwest-democrats-to-confer.html | Midwest Democrats to Confer | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/ikeda-plans-to-visit-us.html | Ikeda Plans to Visit U.S. | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/books-of-the-times-of-readers-writers-nonreaders-and-cryptoreaders.html | Books of The Times; Of Readers, Writers, NonâÂ¬ÂÂReaders, and CryptoâÂ¬ÂÂReaders in 1964 | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/salomon-adds-executive.html | Salomon Adds Executive | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/colombians-urged-to-maintain-unity.html | COLOMBIANS URGED TO MAINTAIN UNITY | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/athens-watching-makarios.html | Athens Watching Makarios | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/she-writes-paints-with-inspiration-from-trips.html | She Writes, Paints With Inspiration From Trips | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/6-senators-draft-new-agedcare-bill.html | 6 SENATORS DRAFT NEW AGED-CARE BILL | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/breeze-exceeds-allowable-limit-feat-is-impressive-because-of-soggy.html | BREEZE EXCEEDS ALLOWABLE LIMIT; Feat Is Impressive Because of Soggy Track â€šÃ„Ã® Hayes Also Wins 220 in 0:20.1 | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/rivinusmeigs.html | Rivinusâ€šÃ„Ã®Meigs | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/gifts-to-neediest-total-538107.html | GIFTS TO NEEDIEST TOTAL $538,107 | False | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/7-am-to-midnight-work-day-leaves-mayor-or-unruffled.html | 7 A.M. - to -Midnight Work Day Leaves Mayor Unruffled | False | By GAY TALESE | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/southern-utility-shows-gain-in-net-middle-souths-revenues-also.html | SOUTHERN UTILITY SHOWS GAIN IN NET; Middle South's Revenues Also Increased in Year | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/us-reports-further-drop-in-soviets-grain-harvest.html | U.S. Reports Further Drop In Soviet's Grain Harvest | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/mageewerner.html | Mageeâ€šÃ„Ã®Werner | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/castro-says-he-is-hopeful-of-good-us-relations.html | Castro Says He Is Hopeful of Good U.S. Relations | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/cynthia-m-johnson-plans-june-nuptials.html | Cynthia M. Johnson Plans June Nuptials | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/royal-ascot-wins-at-tropical-park-takes-new-years-handicap-and.html | ROYAL ASCOT WINS AT TROPICAL PARK; Takes New Year's Handicap and Returns $23.60 | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/booksauthors.html | Booksâ€šÃ„Ã®Authors | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/arthur-otis-dies-psychologist77-devised-aptitude-tests-used-by-army.html | ARTHUR OTIS DIES, PSYCHOLOGIST,77; Devised Aptitude Tests Used by Army in World War I | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/four-field-goals-set-back-rebels.html | FOUR FIELD GOALS SET BACK REBELS | False | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/letters-to-the-times-tapping-hudson-not-approved.html | Letters to The Times; Tapping Hudson Not Approved | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/knight-and-soriano-gain-tennis-semifinals-in-spain.html | Knight and Soriano Gain Tennis Semiâ€šÃ„Ã¶Finals in Spain | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/johnson-to-wage-peace-offensive-believes-it-cannot-wait-until-after.html | JOHNSON TO WAGE â€šÃ„Ã¶PEACE OFFENSIVEâ€šÃ„Ã´; Believes It Cannot Wait Until After Electionâ€šÃ„Ã¶Greeting Sent to Soviet Leaders | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/airliner-is-struck-by-bullet-just-as-it-lands-in-phoenix.html | Airliner Is Struck by Bullet Just as It Lands in Phoenix | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/balancing-act-in-burma.html | Balancing Act in Burma | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/cyprus-president-tells-all-nations-he-will-end-pacts-seeks.html | CYPRUS PRESIDENT TELLS ALL NATIONS HE WILL END PACTS; Seeks â€šÃ„Ã¶Appropriate Meansâ€šÃ„Ã´ to Scrap Island's Turkish, Greek and British Ties; 3 ARE SLAIN IN FLAREâ€šÃ„Ã¶UP; Orthodox Monks and Novice Attackedâ€šÃ„Ã¶Nicosia Homes in Neutral Strip Burned | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/phone-local-seeks-delay-of-hearing-on-suspensions.html | Phone Local Seeks Delay Of Hearing on Suspensions | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/yonkers-teachers-limit-duties-in-salary-dispute-with-board.html | Yonkers Teachers Limit Duties In Salary Dispute With Board | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/charles-barry-61-librarian-of-court.html | CHARLES BARRY, 61, LIBRARIAN OF COURT | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/employment-in-city-rose-in-63-although-factory-jobs-dropped.html | Employment in City Rose in '63, Although Factory Jobs Dropped | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/charles-lehman-teacher-of-math-at-cooper-union.html | Charles Lehmann, Teacher Of Math at Cooper Union | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/cigarettes-cited-in-citydeathtoll-drjameslinks70ofhung-cancer.html | CIGARETTES CITED IN CITYDEATHTOLL; Dr.JamesLinks70%ofLung Cancer Fatalities in Men in â€šÃ„Ã´63 to Smoking; YEARâ€šÃ„Ã´S TOTAL WAS 2,238; Health Chief Finds Smoking at an Earlier Ageâ€šÃ„Ã®Plans â€šÃ„Ã¶Withdrawal Clinicsâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/letters-to-the-times-action-for-more-housing.html | Letters to The Times; Action for More Housing | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/cemetery-strike-off-till-monday-union-defers-it-for-states.html | CEMETERY STRIKE OFF TILL MONDAY; Union Defers It for State's Mediation, Starting Today | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/packers-eagles-land-top-choices-voss-brown-of-nebraska-sign-pro.html | PACKERS, EAGLES LAND TOP CHOICES; Voss, Brown of Nebraska Sign Pro Contracts | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/ira-j-salomon-fiance-of-miss-ellen-s-kraut.html | Ira J. Salomon Fiance Of Miss Ellen S. Kraut | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/peking-reasserts-a-firm-1964-policy.html | Peking Re-asserts a Firm 1964 Policy | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/chief-rabbi-of-israel-hails-visit.html | Chief Rabbi of Israel Hails Visit | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/ceylon-opens-64-with-take-overs-government-gets-control-of-oil-and.html | CEYLON OPENS '64 WITH TAKE OVERS; Government Gets Control of Oil and Insurance | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/a-nonmilitary-parade-is-led-by-a-famous-general.html | A Nonmilitary Parade Is Led by a Famous General | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/the-rockfellers-hold-a-reception-wife-shows-political-flair-as-they.html | THE ROCKFELLERS HOLD A RECEPTION; Wife Shows Political Flair as They Shake 1,452 Hands | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/weather-postpones-mummers-parade.html | WEATHER POSTPONES MUMMERS' PARADE | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/retirement-in-1964-ruled-out-by-nehru.html | RETIREMENT IN 1964 RULED OUT BY NEHRU | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/north-and-south-get-ready-for-senior-bowl-saturday.html | North and South Get Ready For Senior Bowl Saturday | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/mills-college-to-benefit.html | Mills College to Benefit | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/sterling-closes-higher-in-quiet-london-trade.html | Sterling Closes Higher In Quiet London Trade | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/west-germany-starts-to-drop-tariffs-on-imports-of-oil-today.html | West Germany Starts to Drop Tariffs on Imports of Oil Today | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/montreal-takes-2d-place.html | Montreal Takes 2d Place | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/the-end-of-the-rainbow.html | The End of the Rainbow | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/chicago-u-moves-to-aid-humanities-fellowship-program-set-up-for.html | CHICAGO U. MOVES TO AID HUMANITIES; Fellowship Program Set Up for Graduate Students | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/33story-office-building-planned-for-mobile-ala.html | 33â€šÃ„Ã²Story Office Building Planned for Mobile, Ala. | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/aclu-supports-pacifica-aclu-supports-pacifica.html | A.C.L.U. Supports Pacifica; A.C.L.U. Supports Pacifica | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/three-die-in-alberta-fire.html | Three Die in Alberta Fire | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/estimate-board-is-under-attack-pressure-rising-for-curbs-on.html | ESTIMATE BOARD IS UNDER ATTACK; Pressure Rising for Curbs on Budgetary Power | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/bette-daviss-daughter-wed.html | Bette Davis's Daughter Wed | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/holly-hoelz-engaged-to-a-west-point-cadet.html | Holly Hoelz Engaged To a West Point Cadet | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/patsy-rippy-takes-2-junior-net-titles.html | PATSY RIPPY TAKES 2 JUNIOR NET TITLES | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/greece-said-to-warn-allies.html | Greece Said to Warn Allies | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/chinese-pressure-worries-bangkok-us-reassurance-is-sought-as-border.html | CHINESE PRESSURE WORRIES BANGKOK; U.S. Reassurance Is Sought as Border Tension Rises | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/mayor-wagners-new-year.html | Mayor Wagner's New Year | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/torres-gonzalez-complete-training-for-garden-fight.html | Torres, Gonzalez Complete Training For Garden Fight | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/son-to-the-gerard-smiths.html | Son to the Gerard Smiths | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/rep-gross-assails-johnson-on-tactics.html | REP. GROSS ASSAILS JOHNSON ON TACTICS | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/finn-takes-first-in-skijump-meet-kotlarek-of-us-is-fifth-at.html | FINN TAKES FIRST IN SKI-JUMP MEET Kotlarek of U.S. Is Fifth at Garmisch-Partenkirchen | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/us-may-sue-on-diversion-of-aid-grains-for-austria.html | U.S. May Sue on Diversion Of Aid Grains for Austria | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/protestant-scores-czech-at-student-church-parley.html | Protestant Scores Czech At Student Church Parley | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/maryland-ends-its-ban-on-civil-marriage-vows.html | Maryland Ends Its Ban On Civil Marriage Vows | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/jack-francis-to-wed-elizabeth-schneider.html | Jack Francis to Wed Elizabeth Schneider | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/messages-of-soviet-and-u-s-leaders.html | Messages of Soviet and U. S. Leaders | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/transit-workers-happy-its-over-men-applaud-pay-but-ask-about-fringe.html | TRANSIT WORKERS HAPPY IT'S OVER; Men Applaud Pay, but Ask About Fringe Benefits | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/davis-gets-a-kick-out-of-kicks-tide-star-could-tell-all-4-field.html | Davis Gets a Kick Out of Kicks; Tide Star Could Tell All 4 Field Goals Would Be Good; Mississippi Failure to Get First Down Bothers Vaught | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/bank-of-america-reports-records-earnings-rise-deposits-resources.html | BANK OF AMERICA REPORTS RECORDS; Earnings Rise â€šÃ„Ã² Deposits, Resources and Loans Reach Peak Levels; COMPUTER SPEEDS DATA; Municipal Bond Department Merged With Government Securities Operation | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/cyprus-pacts-followed-long-strife.html | Cyprus Pacts Followed Long Strife | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/george-p-stier-justice-is-dead-queens-member-of-state-supreme-court.html | GEORGE P. STIER, JUSTICE, IS DEAD; Queens Member of State Supreme Court Was 59 | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/equitable-savings-appoints.html | Equitable Savings Appoints | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/rabbi-louis-gross-of-union-temple-reform-leader-who-edited-jewish.html | RABBI LOUIS GROSS OF UNION TEMPLE; Reform Leader Who Edited Jewish Examiner Dies | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/turkey-opposes-abrogation-dispatch-of-the-times-london.html | Turkey Opposes Abrogation; Dispatch of The Times, London | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/westland-wins-congress-golf.html | Westland Wins Congress Golf | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/liberal-party-chief-recommends-securities-watchdog-in-britain.html | Liberal Party Chief Recommends Securities Watchdog in Britain | True | | 1992-01-24 | RE0000568059 | B00000091574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/twins-born-in-different-years.html | Twins Born in Different Years | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/yale-senior-fiance-of-dora-jo-aungst.html | Yale Senior Fiance Of Dora Jo Aungst | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/rights-tribunal-in-europe-hailed-us-urged-to-examine-court-to.html | RIGHTS TRIBUNAL IN EUROPE HAILED; U.S. Urged to Examine Court to Protect Freedoms | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/texas-tops-navy-in-cotton-bowl-illinois-defeats-washington-alabama.html | TEXAS TOPS NAVY IN COTTON BOWL; Illinois Defeats Washington â€šÃ„Â¡Alabama, Nebraska Win | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/grand-central-ball-erned-a-success-in-spite-of-drafts.html | Grand Central Ball erned a Success In Spite of Drafts | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/banks-and-markets-closed.html | Banks and Markets Closed | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/chou-visits-albanian-plant-and-joins-in-folk-dancing.html | Chou Visits Albanian Plant And Joins in Folk Dancing | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/advertising-tips-on-what-foreigners-like.html | Advertising Tips on What Foreigners Like | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/assault-planned-on-rural-poverty-deep-pockets-of-need-are-decried.html | ASSAULT PLANNED ON RURAL POVERTY; â€šÃ„Â¡'Deep Pockets of Need'â€šÃ„Â¡ Are Decried by Freeman | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/marlin-bay-takes-santa-anita-race-and-pays-13-40.html | Marlin Bay Takes Santa Anita Race And Pays $13.40 | False | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/advice-is-given-on-jewel-care.html | Advice Is Given On Jewel Care | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 0001-01-01 | https://www.nytimes.com/1964/01/02/archives/stolle-defeats-newcombe-in-tennis-final-64-108.html | Stolle Defeats Newcombe In Tennis Final, 6â€šÃ„Â¡4, 10â€šÃ„Â¡8 | False | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/realty-lawyers-aided-by-ruling-they-may-act-as-cobrokers-and-share.html | REALTY LAWYERS AIDED BY RULING; They May Act as Co-Brokers And Share Fee, State Says | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/clough-defeats-field-of-34-in-colorado-slalom-event.html | Clough Defeats Field of 34 In Colorado Slalom Event | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/the-good-old-days-show-judge-says-dog-rings-werent-as-competitive.html | The Good Old Days?; Show Judge Says Dog Rings Weren't As Competitive As Now | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/utah-five-upsets-cincinnati-7668-kroeger-moon-stand-out-before.html | UTAH FIVE UPSETS CINCINNATI 76-68; Kroegar, Moon Stand Out Before Record 6,167 | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/2-indians-to-walk-to-texas.html | 2 Indians to Walk to Texas | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/theater-a-play-returns-revised-milk-train-by-williams-opens.html | Theater: A Play Returns; Revised â€šÃ„Â¡'Milk Train'â€šÃ„Â¡ by Williams Opens | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/defense-science-aide-named.html | Defense Science Aide Named | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/apartment-renting-for-business-tested.html | APARTMENT RENTING FOR BUSINESS TESTED | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/canada-gets-warheads.html | Canada Gets Warheads | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/new-officials-take-westchester-posts.html | NEW OFFICIALS TAKE WESTCHESTER POSTS | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/gen-greene-takes-oath-as-head-of-marine-corps.html | Gen. Greene Takes Oath As Head of Marine Corps | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/banda-at-funeral-of-old-federation.html | BANDA AT â€šÃ„Â¡'FUNERAL'â€šÃ„Â¡' OF OLD FEDERATION | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/6-oil-companies-answer-suit-filed-by-argentina.html | 6 Oil Companies Answer Suit Filed by Argentina | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/he-must-choose-now-between-city-hall-and-washington.html | He Must Choose Now Between City Hall and Washington | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/us-and-3-other-countries-to-combat-laotian-inflation.html | U.S. and 3 Other Countries To Combat Laotian Inflation | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/4-bowl-games-draw-325893-as-millions-watch-on-television.html | 4 Bowl Games Draw 325,893 As Millions Watch on Television | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/plante-repulses-chicago-threat-goalie-makes-38-saves-16-in-final.html | PLANTE REPULSES CHICAGO THREAT; Goalie Makes 38 Saves, 16 in Final Periodâ€šÃ„Â¡Bruins Tie Canadiens, 3â€šÃ„Â¡3 | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/letters-to-the-times-parking-causes-hornblowing.html | Letters to The Times; Parking Causes Hornblowing | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/raymond-l-hoadley-63-enherald-tribune-editor.html | Raymond L. Hoadley, 63, Exâ€šÃ„Â¡'Herald Tribune Editor | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/first-64-stock-listing-given-to-gd-searle.html | First '64 Stock Listing Given to G. D. Searle | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/city-college-fund-head-named.html | City College Fund Head Named | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/patterson-to-quit-ring-if-he-loses-to-amonti.html | Patterson to Quit Ring If He Loses to Amonti | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/2yard-play-breaks-up-game-by-becoming-a-long-touchdown.html | '2-Yard' Play Breaks Up Game By Becoming a Long Touchdown | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/mrs-ellsworth-rewed.html | Mrs. Ellsworth Rewed | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/wedding-gowns-for-this-spring-will-be-slender.html | Wedding Gowns For This Spring Will Be Slender | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/miss-winifred-i-wass-fiance-of-e-c-everett.html | Miss Winifred I. Wass Fiance of E. C. Everett | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/john-dain-a-leader-in-putnam-county.html | JOHN DAIN, A LEADER IN PUTNAM COUNTY | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/tv-home-quarterback-allamericas-woman-a-triple-threat-evades-viewers.html | TV: Home Quarterback; Allâ€šÃ„Â¡'America's Woman, a Tripleâ€šÃ„Â¡'Threat, Evades Viewers of Bowl Games | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/i-t-t-forecasts-economic-gains-genoen-stresses-confidence-in.html | I. T. & T. FORECASTS ECONOMIC GAINS; Genoen Stresses Confidence in Johnson Administration | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/s-a-weiners-have-child.html | S. A. Weiners Have Child | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/performers-head-for-sunny-climes-850-entertainers-selected-for.html | PERFORMERS HEAD FOR SUNNY CLIMES; 850 Entertainers Selected for Cruise Ship Season | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/search-is-on-for-skipper-sailing-alone-for-bermuda.html | Search Is On for Skipper Sailing Alone for Bermuda | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/15-cars-of-derailed-freight-plunge-into-dunkirk-streets.html | 15 Cars of Derailed Freight Plunge into Dunkirk Streets | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/east-germans-see-a-gain-on-berlin-depict-accord-on-passes-as-step.html | EAST GERMANS SEE A GAIN ON BERLIN; Depict Accord on Passes as Step to Breaking Bonn's Tie to Western Sector | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/makarios-action-worries-britain-but-officials-still-see-hope-for.html | MAKARIOS ACTION WORRIES BRITAIN; But Officials Still See Hope for Accord on Cyprus | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/us-steel-extends-its-consolidations-names-executives.html | U.S. Steel Extends Its Consolidations; Names Executives | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/jets-landing-gear-collapses.html | Jet's Landing Gear Collapses | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/miss-pierrepont-engaged-to-wed-wtcomfort-jr-duchesne-alumna-and.html | Miss Pierrepont Engaged to Wed W.T Comfort Jr.; Duchesne Alumna and Aide of W. E. Hutton to Marry in June | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/news-analysis-questions-for-de-gaulle-despite-his-rosy-view-critics.html | News Analysis; Questions for de Gaulle; Despite His Rosy View, Critics Raise Issues of Economic and Foreign Policy | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/aerial-duel-set-for-hula-bowl-trull-and-beathard-to-lead-south.html | AERIAL DUEL SET FOR HULA BOWL; Trull and Beathard to Lead South Against the North | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/news-of-skiing-all-slopes-lead-to-ski-tourneys-now.html | News of Skiing; All Slopes Lead to Ski Tourneys Now | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/article-106930706-no-title.html | Article 106930706 -- No Title | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/chess-students-bravura-game-earns-a-bestplayed-prize.html | Chess: Student's Bravura Game Earns a BestâÃÂ¬Ã¢Played Prize | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/roy-thomson-listed-as-british-subject.html | ROY THOMSON LISTED AS BRITISH SUBJECT | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/sales-of-realty-off-in-manhattan-downtrend-continued-in-9-months-of.html | SALES OF REALTY OFF IN MANHATTAN; Downtrend Continued in 9 Months of '63, Board Says | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/32-die-in-cairo-collision.html | 32 Die in Cairo Collision | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/exillinois-football-player-slain-in-scuffle-at-new-years-party-tony.html | Ex-Illinois Football Player Slain In Scuffle at New Year's Party; Tony Parilli Is Accidentally Shot by Police Attempting to Break Up the Fight | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/johnson-daughters-at-the-cotton-bowl-both-are-guarded.html | Johnson Daughters At the Cotton Bowl; Both Are Guarded | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/moscow-greets-chinese.html | Moscow Greets Chinese | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/naval-shipyards-present-issue-in-shaping-defense-budget.html | Naval Shipyards Present Issue in Shaping Defense Budget | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/roy-johnson-marries-mrs-bertha-h-larson.html | Roy Johnson Marries Mrs. Bertha H. Larson | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/transit-peacemaker.html | Transit Peacemaker | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/a-costly-transit-deal.html | A Costly Transit Deal | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/simeon-f-gross.html | SIMEON F. GROSS | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/2year-college-for-all-is-urged-free-schooling-program-proposed-to.html | 2âÃÂ¬Ã¢YEAR COLLEGE FOR ALL IS URGED; Free Schooling Program Proposed to Stimulate Intellectual Growth | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/dudley-to-insist-on-new-projects-manhattan-chief-will-fight-for.html | DUDLEY TO INSIST ON NEW PROJECTS; Manhattan Chief Will Fight for School and Play Site | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/jill-constantine-is-betrothed-to-benjamin-crosby-carroll.html | Jill Constantine Is Betrothed To Benjamin Crosby Carroll | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/brazil-tennis-team-beats-poland-in-junior-tourney.html | Brazil Tennis Team Beats Poland in Junior Tourney | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/loring-smith-signed-for-broadway-part.html | LORING SMITH SIGNED FOR BROADWAY PART | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/claridge-scores-on-a-68yard-run-cornhuskers-jaunt-sets-an-orange.html | CLARIDGE SCORES ON A 68YARD RUN; Cornhusker's Jaunt Sets an Orange Bowl MarkâÃÂ¬Ã¢Late Auburn March Fails | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/robert-b-wittenberg-dies-at-61-official-of-great-lakes-carbon.html | Robert B. Wittenberg Dies at 61; Official of Great Lakes Carbon; General Manager of Graphite Products Division Founded Chemical Research Group | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/peking-sends-greetings.html | Peking Sends Greetings | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/allen-mathewson-official-of-residence-home-dies.html | Allen Mathewson, Official Of Residence Home, Dies | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/bernard-h-cantor.html | BERNARD H. CANTOR | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/german-experimental-film-wins-at-festival-in-belgium.html | German Experimental Film Wins at Festival in Belgium | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/johnson-discerns-drag-on-defenses-obsolescence-in-the-military.html | JOHNSON DISCERNS DRAG ON DEFENSES; Obsolescence in the Military Budget Laid to Politics | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/khrushchev-gets-british-note.html | Khrushchev Gets British Note | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-02 | 1964-01-02 | https://www.nytimes.com/1964/01/02/archives/israel-tightening-security-for-pope.html | ISRAEL TIGHTENING SECURITY FOR POPE | True | | 1992-01-24 | RE0000568959 | B00000091574 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/excollege-head-sentenced.html | Exâ€šÃ„Â°College Head Sentenced | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/talks-backed-by-bonn.html | Talks Backed by Bonn | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/21-core-members-dragged-from-court-on-being-fined.html | 21 CORE Members Dragged from Court on Being Fined | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/new-milk-train-stops-tomorrow-5th-performance-is-end-of-line-for.html | NEW`MILK TRAIN STOPS TOMORROW; 5th Performance Is End of Line for Williams Play | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/electricity-output-91-above-62-rate.html | ELECTRICITY OUTPUT 9.1 % ABOVE â€šÃ„Â¢ 62 RATE | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/drunken-driving-up-52-here-in-1963-with-4508-arrests.html | Drunken Driving Up 52% Here in 1963 With 4,508 Arrests | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/city-plans-to-sell-a-114-million-issue.html | CITY PLANS TO SELL A $114 MILLION ISSUE | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/3-northwestern-aides-join-notre-dame-staff.html | 3 Northwestern Aides Join Notre Dame Staff | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/mitchell__ascher.html | Mitchell__Ascher | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/johnson-to-name-a-consumers-aide-chooses-mrs-peterson-for-new-post.html | JOHNSON TO NAME A CONSUMERS AIDE; Chooses Mrs. Peterson for New Post in White House | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/m-s-hamburger-and-miss-foster-wed-at-st-regis-bride-wearing-a-gown.html | M. S. Hamburger And Miss Foster Wed at St. Regis; Bride, Wearing a Gown of Ivory Satin, Is Attended by 6 | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/louis-comstock-engineer-was-98-an-early-promoter-of-good-labor.html | LOUIS COMSTOCK, ENGINEER, WAS 98; An Early Promoter of Good Labor Relations Is Dead | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/talks-resumedon-city-armories-return-of-4-buildings-taken-by-state.html | TALKS RESUMED;ON CITY ARMORIES; Return of 4 Buildings Taken by State Is Sought | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/research-executive-retires.html | Research Executive Retires | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/palace-strongly-fortified.html | Palace Strongly Fortified | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/private-bus-lines-face-twa-today-union-will-resume-contract-talks.html | PRIVATE BUS LINES FACE T.W.U. TODAY; Union Will Resume Contract Talks Halted by City Focus | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/almon-roth-dies-shipping-leader-eshead-of-san-francisco-employers.html | ALMON ROTH DIES; SHIPPING LEADER; Esâ€šÃ„Â¢Head of San Francisco Employers Council, 77 | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/robert-morris-seeks-g-0-p-nomination-for-senate-in-texas.html | Robert Morris Seeks G. 0. P. Nomination For Senate in Texas | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/november-new-orders-show-drop.html | November New Orders Show Drop | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/evans-and-saidy-tie-for-second-in-chess.html | EVANS AND SAIDY TIE FOR SECOND IN CHESS | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/lightning-blamed-in-crash-that-took-lives-of-81-on-jet.html | Lightning Blamed In Crash That Took Lives of 81 on Jet | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/city-hall-pickets-urge-plaster-use.html | CITY HALL PICKETS URGE PLASTER USE | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/ann-worcester-is-betrothed-to-charles-olin-sethness-3d.html | Ann Worcester Is Betrothed To Charles Olin Sethness 3d | False | Special to The New York Times | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/3-held-in-abduction-of-sinatra-indicted-could-get-life-term.html | 3 Held in Abduction Of Sinatra Indicted; Could Get Life Term | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/when-the-pianist-and-gag-writer-meet-edward-p-morgan-show-in-debut.html | When the Pianist and Gag Writer Meet â€šÃ„Â¢Edward P. Morgan Show in Debut | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/december-sales-raised-by-stores-gain-10-over-62-month-despite.html | DECEMBER SALES RAISED BY STORES; Gain 10% Over '62 Month Despite Assassination | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/buddhists-act-in-vietnam.html | Buddhists Act in Vietnam | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/peking-leader-sees-latin-gains-by-reds.html | PEKING LEADER SEES LATIN GAINS BY REDS | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/berliner-commits-suicide.html | Berliner Commits Suicide | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/johnson-film-going-abroad.html | Johnson Film Going Abroad | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/us-auto-production-for-1963-was-second-largest-in-history.html | U.S. Auto Production for 1963 Was Second Largest in History | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/sidelights-lockheed-vows-to-cut-costs.html | Sidelights; Lockheed Vows to Cut Costs | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/american-smelting-raises-price-of-lead-by-half-a-cent-a-pound.html | American Smelting Raises Price Of Lead by Half a Cent a Pound | False | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/track-sets-down-valenzuela-5-days-for-veering-out.html | Track Sets Down Valenzuela 5 Days For Veering Out | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/grand-union-sets-marks-in-volume.html | GRAND UNION SETS MARKS IN VOLUME | False | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/hair-of-the-prophet.html | Hair of the Prophet | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/county-chairman-wins-dash.html | County Chairman Wins Dash | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/dropout-center-opens-in-harlem-first-of-series-begins-help-in-jobs.html | DROPOUT CENTER OPENS IN HARLEM; First of Series Begins Help in Jobs and Schooling | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/texas-writers-pick-royal.html | Texas Writers Pick Royal | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/puerto-rican-bid-on-rights-is-made-new-group-being-formad-to-lead.html | PUERTO RICAN BID ON RIGHTS IS MADE; New Group Being Formed to Lead Community Here | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/paper-bags-turn-youthful-players-into-old-houses-and-furious-wind.html | Paper Bags Turn Youthful Players Into Old Houses and Furious Wind | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/city-to-tighten-parking-permits-police-lose-control-of-aids-for.html | CITY TO TIGHTEN PARKING PERMITS; Police Lose Control of Aids for Physically Handicapped | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/syring-hats-are-shown.html | Syring Hats Are Shown | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/wood-field-and-stream-and-let-us-not-overlook-the-crow-a-most.html | Wood, Field and Stream; And Let Us Not Overlook the Crow, A Most Challenging Quarry | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/science-academy-to-aid-congress-will-provide-experts-to-advise.html | SCIENCE ACADEMY TO AID CONGRESS; Will Provide Experts to Advise Committees | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/league-chief-penalizes-sullivan-ranger-coach-for-encouraging.html | League Chief Penalizes Sullivan, Ranger Coach, for Encouraging Violence; CAMPELL CITES MONTREAL FIGHT; Sullivan Fined $200 for Role in Hadfield's Richard Runat In and Post Game Comments | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/soviet-note-bids-all-forgo-force-to-alter-borders-khrushchev-sends.html | SOVIET NOTE BIDS ALL FORGO FORCE TO ALTER BORDERS; Khrushchev Sends Message to World Capitals Rusk Confers With Dobrynin WASHINGTON CAUTIOUS; Suggestion Said to Broaden Earlier Call for European Nonaggression Accord | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/johnson-urges-unity-in-wires-to-governors.html | Johnson Urges Unity In Wires to Governors | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/rusk-defines-peace-drive-as-new-look-at-old-issues.html | Rusk Defines Peace Drive As New Look at Old Issues | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/iakovos-off-to-jerusalem.html | Iakovos Off to Jerusalem | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/new-mayor-in-rochester.html | New Mayor in Rochester | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/bridge-hand-from-book-lays-down-an-exercise-in-inferences.html | Bridge: Hand From Book Lays Down An Exercise in Inferences | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/rockfeller-finds-johnson-strong-says-he-would-be-harder-to-beat-than.html | ROCKEFELLER FINDS JOHNSON STRONG; Says He Would Be Harder to Beat Than Kennedy | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/exchange-reports-stock-sales-made-by-chrysler-executives.html | Exchange Reports Stock Sales Made by Chrysler Executives | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/shot-at-buzzer-decides.html | Shot at Buzzer Decides | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/hampton-roads-registers-most-coal-exports-since58.html | Hampton Roads Registers Most Coal Exports Since'58 | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/shops-clothes-are-distinctive-for-gay-color.html | Shop's Clothes Are Distinctive for Gay Color | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/news-analysis-the-pope-and-politics-arabisraeli-dispute-expected-to.html | News Analysis; The Pope and Politics; Arab-Israeli Dispute Expected to Put Him in Delicate Position in Holy Land | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/convictions-upset-in-sec-fraud-call.html | CONVICTIONS UPSET IN S.E.C. FRAUD CALL | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/de-gaulle-implies-hell-see-johnson.html | DE GAULLE IMPLIES HE'LL SEE JOHNSON | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 0001-01-01 | https://www.nytimes.com/1964/01/03/stephen-a-ruddy-swimmer-62-dies.html | STEPHEN A. RUDDY, SWIMMER, 62, DIES | False | | | | | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/khrushchev-visits-warsaw-leaders-he-confers-with-comulka-at-a.html | KHRUSHCHEV VISITS WARSAW LEADERS; He Confers With Comulka at a Polish Lodge | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/institutes-role-on-drugs-scored-humphrey-urges-a-program-of-testing.html | INSTITUTES' ROLE ON DRUGS SCORED; Humphrey Urges a Program of Testing and Evaluation | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/executive-changes.html | Executive Changes | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/costikyan-plans-to-keep-party-job-assurance-on-unity-said-to-have.html | COSTIKYAN PLANS TO KEEP PARTY JOB; Assurance on Unity Said to Have Been Given Leader | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/johnson-message-given-to-sukarno.html | JOHNSON MESSAGE GIVEN TO SUKARNO | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/philadelphia-cotillion-society-will-celebrate-here-tonight.html | Philadelphia Cotillion Society Will Celebrate Here Tonight | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/to-give-1963-its-due.html | To Give 1963 Its Due | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/de-gaulle-calls-on-juin-at-a-hospital-in-paris.html | De Gaulle Calls on Juin At a Hospital in Paris | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/hallowelljudson.html | Hallowell Judson | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/olympic-committee-extends-deadline-for-south-africans.html | Olympic Committee Extends Deadline for South Africans | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/tropical-sprint-won-by-spaniard-stevensons-mount-defeats-busy-beam.html | TROPICAL SPRINT WON BY SPANIARD; Stevenson's Mount Defeats Busy Beam by 1½ Lengths | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/rat-bites-son-of-harlem-rent-striker.html | Rat Bites Son of Harlem Rent Striker | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/cotton-futures-climb-slightly-3year-program-drafted-by-us-for.html | COTTON FUTURES CLIMB SLIGHTLY; 3-Year Program Drafted by U.S. for Growers | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/capital-research-appoints-officer.html | Capital Research Appoints Officer | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/youth-gets-catholic-award.html | Youth Gets Catholic Award | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/moves-in-new-england.html | Moves in New England | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/-y-oung-women-of-4-continents-honored-here-international-cotillion-a.html | - Young Women Of 4 Continents Honored Here; International Cotillion at Americana Opens a Fund Campaign | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/booksauthors.html | Booksâ€¦â€‹Authors | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/venezuelan-center-burned.html | Venezuelan Center Burned | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/4-convicts-burned-to-death-by-molten-tar-in-alabama.html | 4 Convicts Burned to Death By Molten Tar in Alabama | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/an-air-force-c-1-24-is-down-in-pacific.html | AN AIR FORCE C-1 24 IS DOWN IN PACIFIC | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/3-die-in-nursing-home-fire.html | 3 Die in Nursing Home Fire | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/corn-prices-dip-in-heavy-selling-soybean-futures-decline-on.html | CORN PRICES DIP IN HEAVY SELLING; Soybean Futures Decline on Scattered Liquidation | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/quills-criticism-of-judge-scored-bar-group-head-denouncesattack-on.html | QUILL'S CRITICISM OF JUDGE SCORED; Bar Group Head DenouncesAttack on Hofstadter | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/7-hurt-as-signal-bridge-sags.html | 7 Hurt as Signal Bridge Sags | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/wedding-gowns-to-be-modeled.html | Wedding Gowns To Be Modeled | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/bamberger-to-coach-pitchers.html | Bamberger to Coach Pitchers | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/aussie-cricketers-lead-south-africa.html | AUSSIE CRICKETERS LEAD SOUTH AFRICA | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/austen-e-casey-partner-in-w-e-hutton-brokers.html | Austen E. Casey, Partner In W. E. Hutton, Brokers | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/patriots-at-work-on-passig-game-chargers-stick-to-ground-in-drills.html | PATRIOTS AT WORK ON PASSIG GAME; Chargers Stick to Ground in Drills for Title Contest | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/widow-and-3-children-get-87000-in-fliers-death.html | Widow and 3 Children Get $87,000 in Flier's Death | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/howell-walker-and-ohl-also-selected-for-nba-game-choices-of-coaches.html | Howell, Walker and Ohl Also Selected for N.B.A. Game; Choices of Coaches Complete Squads in Contest on Jan. 14 | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/herald-tribune-promotes.html | Herald Tribune Promotes | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/pennsylvania-files-suit-in-racial-case.html | PENNSYLVANIA FILES SUIT IN RACIAL CASE | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/ship-line-denies-panic-on-lakonia-rebuts-plaints-of-many-who.html | SHIP LINE DENIES PANIC ON LAKONIA; Rebuts Plaints of Many Who Survived Fire at Sea | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/letters-to-the-times-less-outery-over-strontium.html | Letters to The Times; Less Outcry Over Strontium | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/loyola-six-beats-yale-5454.html | Loyola Six Beats Yale, 5â€“4 | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/saw-parrilli-on-floor.html | â€‹â€‹Saw Parrilli on Floorâ€¦â€‹ | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/a-t-t-profits-set-us-record-income-of-15-billion-for-12month-period.html | A. T. & T. PROFITS SET U.S. RECORD; Income of $1.5 Billion for 12â€™s Monthâ€‹ Period Passes Level of Any Company; G. M. 1962 MARK FALLS; Net Income of $6.04 a Share Against $5.79 Last Yearâ€¦â€‹Operating Revenues Rise | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/chayefsky-takes-directors-chair-playwrights-now-staging-his.html | CHAYEFSKY TAKES DIRECTOR'S CHAIR; Playwright-Is Now Staging His 'Passion of Josef D.' | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/holders-of-maracaibo-oil-will-vote-on-liquidation.html | Holders of Maracaibo Oil Will Vote on Liquidation | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/other-poles-join-group.html | Other Poles Join Group | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/twa-jet-cargo-flights.html | T.W.A. Jet Cargo Flights | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/career-diplomat-namedambassador-to-oas.html | Career Diplomat Namedâ€‹Å‹â€°â€° Ambassador to O.A.S. | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/national-cash-unit-elects.html | National Cash Unit Elects | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/fair-inaugural-ball-gets-two-leaders.html | Fair Inaugural Ball Gets Two Leaders | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/soviet-agent-who-defected-leaves-britain-for-canada.html | Soviet Agent Who Defected Leaves Britain for Canada | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/rescue-committee-elects.html | Rescue Committee Elects | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/nato-council-hears-reports.html | NATO Council Hears Reports | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/batista-sells-home-to-church.html | Batista Sells Home to Church | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/yvonne-drummond-hoyt-lead-in-midwest-skating.html | Yvonne Drummond, Hoyt Lead in Midwest Skating | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/irving-ohringer-46-brokerage-partner.html | IRVING OHRINGER, 46, BROKERAGE PARTNER | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/james-b-herzog-customs-broker-partner-in-s-stern-is-dead-authority.html | JAMES B. HERZOG, CUSTOMS BROKER; Partner in S. Stern Is Dead â€šÂ„Â®Authority on Tariffs | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/france-rejects-bonns-request-for-return-of-rebel-col-argoud.html | France Rejects Bonn's Request For Return of Rebel Col. Argoud | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/johnson-to-send-pope-message-during-trip.html | Johnson to Send Pope Message During Trip | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/officers-of-phone-local-vote-to-join-teamsters-step-sanctioned-by.html | Officers of Phone Local Vote to Join Teamsters; Step Sanctioned by Members â€šÂ„Â®5 Suburban Units Back Parent C.W.A. Union | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/final-hanukkah-festival-draws-capacity-audience.html | Final Hanukkah Festival Draws Capacity Audience | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/new-policy-urged-in-city-university-board-member-offers-plan-to.html | NEW POLICY URGED IN CITY UNIVERSITY; Board Member Offers Plan to Admit More Negroes | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/news-of-skiing-snowstorm-helps-upstate-ski-areas-and-new-england.html | News of SKiing; Snowstorm Helps Upstate Ski Areas And New England | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/in-the-nation-other-myths-for-the-president-to-explore.html | In The Nation; Other â€šÂ„Â®Myths â€šÂ„Â®for the President to Explore | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/march-of-dimes-children-help-to-start-fund-drive.html | March of Dimes Children Help to Start Fund Drive | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 0001-01-03 | https://www.nytimes.com/1964/01/03/archives/nbc-to-televise-a-kennedy-mass.html | N.BC. TO TELEVISE A KENNEDY MASS | False | By VAL ADAMS | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/tie-snarls-putnam-board.html | Tie Snarls Putnam Board | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/robert-kennedy-writes-for-memorial-edition.html | Robert Kennedy Writes For Memorial Edition | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/2-soccer-leaders-score-in-britain-glasgow-keeps-pace-with.html | 2 SOCCER LEADERS SCORE IN BRITAIN; Glasgow Keeps Pace With Kilmarnock Frontâ€šÂ„Â®Runners | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/johnson-urges-educational-thrust.html | Johnson Urges Educational â€šÂ„Â®Thrustâ€šÂ„Â® | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/223-gifts-made-to-neediest-fund-many-donors-express-hope-response.html | 223 GIFTS MADE TO NEEDIEST FUND; Many Donors Express Hope Response to the Appeal Is Not Too Tardy; DAY's TOTAL IS $5,099; One Contributor Dismayed at Existence of Want Next to Affluence | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/greeks-reject-turkish-bid.html | Greeks Reject Turkish Bid | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/bonn-studying-message.html | Bonn Studying Message | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/fbi-chief-reports-reds-aim-at-youth.html | F.B.I. CHIEF REPORTS REDS AIM AT YOUTH | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/unclouded-astronauts.html | Unclouded Astronauts | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/israel-assails-hussein.html | Israel Assails Hussein | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/g-d-searle-stock-soars-in-first-day-on-the-big-board.html | G. D. Searle Stock Soars in First Day On the Big Board | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/oyster-bay-survey-ordered.html | Oyster Bay Survey Ordered | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/critic-at-large-thirst-for-education-in-california-pointed-up-by.html | Critic at Large; Thirst for Education in California Pointed Up by Its Fastâ€šÂ„Â®Growing Multiuniversity | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/arbitration-ruling-fought.html | Arbitration Ruling Fought | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/defendant-gains-a-point-in-west-coast-libel-suit.html | Defendant Gains a Point in West Coast Libel Suit | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/teachers-curtail-work-in-yonkers-most-of-staff-hew-to-line-on.html | TEACHERS CURTAIL WORK IN YONKERS; Most of Staff Hew to Line on Attendance Schedule | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/some-bus-strikers-dismissed-by-line-new-drivers-hired.html | Some Bus Strikers Dismissed by Line; New Drivers Hired | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/freight-kills-four-workmen.html | Freight Kills Four Workmen | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/doctors-smoking-declines.html | Doctorsâ€šÂ„Â® Smoking Declines | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/sanders-is-tied-by-rosburg-at-66-they-win-at-los-angeles-in.html | SANDERS IS TIED BY ROSBURG AT 66; They Win at Los Angeles in Proâ€šÂ„Â®Amateur Event | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/mrs-h-en-ry-patterson.html | MRS. H EN RY PATTERSON | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/27-million-us-aid-spurs-colleges-expansion-here.html | $27 Million U.S. Aid Spurs Colleges' Expansion Here | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/first-national-city-aide.html | First National City Aide | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/giardello-named-boxer-of-year-patterson-is-ninth-in-rankings.html | Giardello Named Boxer of Year; Patterson Is Ninth in Rankings | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/music-avantgarde-atphilharmonic-bernstein-conducts-14-minutes-of.html | Music: Avant-Garde atPhilharmonic; Bernstein Conducts 14 Minutes of the New | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/chase-manhattan-raises-its-dividend.html | CHASE MANHATTAN RAISES ITS DIVIDEND | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/hawks-dominate-allstar-squad-four-gain-hockey-honorsbathgate-on.html | HAWKS DOMINATE ALLSTAR SQUAD; Four Gain Hockey Honorsâ€šÂ„Â®Bathgate on Second Team | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/vice-president-picked-by-mobil-international.html | Vice President Picked by Mobil International | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/turkey-receives-note.html | Turkey Receives Note | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/ohio-skipper-wins-6hour-boat-race.html | OHIO SKIPPER WINS 6â€‹ÂÂ²HOUR BOAT RACE | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/tax-agency-aiding-inquiry-on-theater.html | Tax Agency Aiding Inquiry on Theater | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/garden-thinking-of-forming-network-to-televise-fights.html | Garden Thinking of Forming Network to Televise Fights | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/mao-greets-soviet-people.html | Mao Greets Soviet People | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/mediators-press-cemetery-parley.html | MEDIATORS PRESS CEMETERY PARLEY | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/article-3-no-title.html | Article 3 — No Title | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/brandt-consults-on-talks.html | Brandt Consults on Talks | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/price-of-poverty.html | Price of Poverty | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/gonzales-meets-torres-tonight-puerto-rican-middleweight-title-at.html | GONZALES MEETS TORRES TONIGHT; Puerto Rican Middleweight Title at Stake in Garden | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/all-of-the-bible-being-broadcast-wfmefm-opens-new-year-with-reading.html | ALL OF THE BIBLE BEING BROADCAST; WFMEâ€‹ÂFM Opens New Year With Reading of Entire Book in 58â€‹ÂÂ²Day Period; PROJECT ENDS MONDAY; 31,173 Verses Were Taped by 1,376 Persons From All Walks of Life | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/turks-want-guarantees-dispatch-or-the-times-london.html | Turks Want Guarantees; Dispatch or The Times. London | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/humphrey-backed-for-vice-president-humphrey-leads-a-poll-in-party.html | Humphrey Backed For Vice President; Humphrey Leads a Poll in Party On Vice-Presidential Nomination | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/remarque-feeling-better.html | Remarque Feeling Better | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/national-distillers-shifts-aides.html | National Distillers Shifts Aides | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/britains-gold-declined-in-63-reserves-at-end-of-the-year-totaled.html | BRITAIN'S GOLD DECLINED IN '63; Reserves at End of the Year Totaled $2,657,200,000; Britain Ends '63 With Reserves Of Gold Lower Than at Start | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/pipeline-bought-by-westchester-city-will-get-325000-for-an-old.html | PIPELINE BOUGHT BY WESTCHESTER; City Will Get $325,000 for an Old Aqueduct Between Valhalla and the Bronx | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/jordan-and-israel-prepare-for-visit-from-the-pope-paul-meditates.html | Jordan and Israel Prepare for Visit From the Pope; PAUL MEDITATES AS HIS TRIP NEARS; 3 Cardinals and Others Join Him in Prayerâ€‹ÂÂ²Journey's Significance Stressed | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/south-a-frica-refuses-to-grant-visas-to-claremont-string-group.html | South A frica Refuses to Grant Visas to Claremont String Group | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/bronx-boy-14-is-stabbed.html | Bronx Boy, 14, is Stabbed | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/damage-to-science-teaching.html | Damage to Science Teaching | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/letters-to-the-times-slum-housing-in-the-red-provision-wanted.html | Letters to The Times; Slum Housing in the Red; Provision Wanted Enabling Owners to Give Up Such Property | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/paris-sees-need-for-diplomatic-tie-to-bring-fresh-air-to-reds.html | Paris Sees Need for Diplomatic Tie to Bring 'Fresh Air' to Reds' Disputeâ€‹ÂÂ²Difference From U.S. View Noted | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/western-states-meeting.html | Western States Meeting | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/most-big-banks-had-a-good-year-early-reports-show-some-failed-to-in.html | MOST BIG BANKS HAD A GOOD YEAR; Early Reports Show Some Failed to Increase Net; Most Major Banks Report Gains In Early Figures on '63 Results | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/industrials-gain-on-london-board-british-government-bonds-also.html | INDUSTRIALS GAIN ON LONDON BOARD; British Government Bonds Also Advance Steadily | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/japanese-miners-rescued.html | Japanese Miners Rescued | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/advertising-aiming-at-the-oldage-market.html | Advertising Aiming at the Oldâ€‹ÂÂ²Age Market | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/originator-here-to-assist-tw-3-david-frost-will-appear-on-new.html | ORIGINATOR HERE TO ASSIST â€‹ÂÂ²T. W. 3â€‹ÂÂ²; David Frost Will Appear on New Satirical Revue | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/estimates-in-washington-vary-on-size-of-soviet-gold-output.html | Estimates in Washington Vary On Size of Soviet Gold Output | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/more-aides-asked-for-family-court-need-for-probation-workers-and.html | MORE AIDES ASKED FOR FAMILY COURT; Need for Probation Workers and Judges Reported | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/bullets-defeat-knicks-124109.html | BULLETS DEFEAT KNICKS, 124â€‹ÂÂ²109 | False | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/letters-to-the-times-bus-route-signs-proposed.html | Letters to The Times; Bus Route Signs Proposed | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/bonn-prepares-response.html | Bonn Prepares Response | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/coast-crash-laid-to-stricken-pilot-heart-attack-caused-fatal-62-dive.html | COAST CRASH LAID TO STRICKEN PILOT; Heart Atack Caused Fatal â€˜62 Dive, C.A.B. Finds | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/treasury-bills-quiet-and-steady-massachusetts-utility-issue.html | TREASURY BILLS QUIET AND STEADY; Massachusetts Utility Issue Syndicate Is Dissolved | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/labo-sings-alfredo-in-mets-traviata.html | LABO SINGS ALFREDO IN MET'S â€˜TRAVIATAâ€™ | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/6-saved-from-german-mine.html | 6 Saved From German Mine | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/us-junior-netmen-survive-close-call.html | U.S. JUNIOR NETMEN SURVIVE CLOSE CALL | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/clerics-settle-3-old-quarrels-catholicorthodox-disputes-involved.html | CLERICS SETTLE 3 OLD QUARRELS; Catholicâ€™Orthodox Disputes Involved Bethlehem Church | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/nkrumah-escapes-assassin-5th-time-security-guard-fatally-shot.html | NKRUMAH ESCAPES ASSASSIN 5TH TIME; Security Guard Fatally Shot â€”Assailant Is Arrested | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/city-to-take-unwanted-cars-as-junk.html | City to Take Unwanted Cars as Junk | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/store-official-joins-ward.html | Store Official Joins Ward | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/john-kelly.html | JOHN KELLY | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/herman-h-isacs.html | HERMAN H. ISACS | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/holiday-delays-statistics.html | Holiday Delays Statistics | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/pacific-coast-co-forfeited-a-200000-down-payment.html | Pacific Coast Co. Forfeited A $200,000 Down Payment | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/us-satellite-defying-planned-obsolescence.html | U.S. Satellite Defying Planned Obsolescence | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/treasury-is-planning-25-billion-refunding.html | Treasury Is Planning $2.5 Billion Refunding | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/sports-of-the-times-sunk-without-a-trace.html | Sports of The Times; Sunk Without a Trace | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/kennedy-recalled.html | Kennedy Recalled | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/8-cruise-liners-bring-3446-here-record-5863-day-return-begins-airline.html | 8 CRUISE LINERS BRING 3,446 HERE; Record 5863â€”A7Day Return Begins â€”Airline Travel Also Up | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/otepka-witness-says-he-didnt-lie-but-ex-us-aide-concedes-a-lack-of.html | OTEPKA WITNESS SAYS HE DIDN'T LIE; But Ex -U.S. Aide Concedes a Lack of Cooperation | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/pace-five-wins-6862.html | Pace Five Wins, 68â€”62 | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/letters-to-the-times-cites-catholic-schools-record.html | Letters to The Times; Cites Catholic Schools' Record | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/hawks-top-warriors.html | Hawks Top Warriors | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/standard-brands-sets-acquisition-buying-curtiss-candy-co-for-about.html | STANDARD BRANDS SETS ACQUISITION; Buying Curtiss Candy Co. for About $7.5 Nillion | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/william-anderson-officer-with-state-department-43.html | William Anderson, Officer With State Department, 43 | False | Special to The New York Times | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/parrilli-killing-in-fray-described-witness-says-excfootball-player.html | PARRILLI KILLING IN FRAY DESCRIBED; Witness Says Exâ€”A7Football Player Attacked Him | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/concannon-wins-trophy.html | Concannon Wins Trophy | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/readers-digest-sets-up-a-profitsharing-plan.html | Reader's Digest Sets Up A Profitâ€”Sharing Plan | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/naga-rebel-wins-reprieve-in-india-phizo-gets-leave-to-return-to.html | NAGA REBEL WINS REPRIEVE IN INDIA; Phizo Gets Leave to Return to Negotiate Peace | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/governor-to-ask-end-of-crew-law.html | GOVERNOR TO ASK END OF CREW LAW | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/200-cookie-eaters-jam-white-house-children-see-scapino-ballet-and.html | 200 COOKIE EATERS JAM WHITE HOUSE; Children See Scapino Ballet and Skip Through Halls | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/city-inquiry-sought-on-welfare-costs.html | CTTY INQUIRY SOUGHT ON WELFARE COSTS | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/stadium-renamed-for-kennedy.html | Stadium Renamed for Kennedy | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/royals-top-pistons.html | Royals Top Pistons | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/east-germans-ask-removal-of-wall-workers-said-to-demand-that-travel.html | EAST GERMANS ASK REMOVAL OF WALL; Workers Said to Demand That Travel Restrictions in Berlin Be Dropped | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/national-football-league-players-ask-reinstatement-of-hornung.html | National Football League Players Ask Reinstatement of Hornung; Karras; ASSOCIATION ACTS TO END PENALTIES; Club Representatives Vote Unanimously to Forward Petition to League Head | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/liston-is-confident-of-early-knockout.html | LISTON IS CONFIDENT OF EARLY KNOCKOUT | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/dartmouth-bows-to-pitt-by-10763-indians-handed-7th-loss-of-season.html | DARTMOUTH BOWS TO PITT BY 107-63; Indians Handed 7th Loss of Season Without Victory | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/football-group-honors-halas.html | Football Group Honors Halas | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/the-ethics-code.html | The Ethics Code | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/agedcare-hearings-planned.html | AgedâEâ¦Â°Care Hearings Planned | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/miss-jean-smith-prospective-bride.html | Miss Jean Smith Prospective Bride | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/cypriote-at-un-wwithdraws-demand-that-council-meet.html | Cypriote at U.N. WWithdraws Demand That Council Meet | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/nassau-retirement-plan.html | Nassau Retirement Plan | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/ruth-putnam.html | RUTH PUTNAM | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/popes-room-described.html | Pope's Room Described | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/w-b-reynolds-becomes-fiance-of-miss-morgan-yale-senior-and-junior.html | W. B. Reynolds Becomes Fiance Of Miss Morgan; Yale Senior and Junior at Sweet Briar to Wed in Summer | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/mrs-robert-erskine-childers-figure-in-irish-revolution-dies.html | Mrs. Robert Erskine Childers, Figure in Irish Revolution, Dies | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/london-receives-note.html | London Receives Note | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/phelps-dodge-corp-plans-an-increase-in-copper-output.html | Phelps Dodge Corp. Plans an Increase In Copper Output | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/castro-assails-johnson.html | Castro Assails Johnson | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/london-pleased-by-plan.html | London Pleased by Plan | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/commodities-sugar-prices-depressed-by-word-of-increased-offerings.html | Commodities: Sugar Prices Depressed by Word of Increased Offerings From Brazil; COCOA DECLINES ON PROFIT TAKING; Lead and Hides AdvanceâEâ¦Â°âEDips Shown in Cottonseed Oil, Rubber and Potatoes | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/theater-chinese-prime-minister-enid-bagnold-comedy-opens-at-the.html | Theater: âEâ¦Â°Chinese Prime MinisterâEâ¦Â°; Enid Bagnold Comedy Opens at the Royale | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/us-donates-135million-for-un-health-program.html | U.S. Donates $1.35Million For U.N.'s Health Program | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/khrushchev-relents-sends-his-autograph.html | Khrushchev Relents, Sends His Autograph | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/gasoline-stocks-gain-in-the-week-light-and-heavy-fuel-oil.html | GASOLINE STOCKS GAIN IN THE WEEK; Light and Heavy Fuel Oil Inventories Decline | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/new-tax-guide-for-farmers.html | New Tax Guide for Farmers | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/red-china-reports-vietcong-victories.html | RED CHINA REPORTS VIETCONG VICTORIES | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/terrorists-attack-in-colombia.html | Terrorists Attack in Colombia | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/carol-goldberg-engaged.html | Carol Goldberg Engaged | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/ballet-repertory-resumed-at-center.html | BALLET REPERTORY RESUMED AT CENTER | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/new-lykes-ships-will-cut-crew-3o-percentthroughautomation-central.html | New Lykes Ships Will Cut Crew 3O PerCentThroughAutomation; Central Enginetoom Control PlannedâEâ¦Â°âEAgreement of Unions Is ReportedâEâ¦Â°âEFirst Keel Laying Set for Jan. 16 | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 0001-01-01 | https://www.nytimes.com/1964/01/03/959-jersey-road-dead-in-63.htm | 959 Jersey Road Dead in '63 | False | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/herff-pays-250000-for-venezuelan-horse.html | Herff Pays $250,000 For Venezuelan Horse | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/rusk-rebuts-cuba-on-kennedy-view-denies-president-expected.html | RUSK REBUTS CUBA ON KENNEDY VIEW; Denies President Expected Improvement of Relations | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/clapp-gets-baseball-post.html | Clapp Gets Baseball Post | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/engle-reported-planning-to-make-redection-bid.html | Engle Reported Planning To Make RäEÁÂ¤election Bid | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/greece-is-inspiration-for-a-new-shop-some-visits-to-country.html | Greece Is Inspiration for a New Shop; Some Visits to Country Brought the Opening of the Business | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/former-minister-of-aden-unhurt-by-shots-from-car.html | Former Minister of Aden Unhurt by Shots From Car | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/store-sales-rose-by-34-for-week-large-increase-attributed-to-extra.html | STORE SALES ROSE BY 34% FOR WEEK; Large Increase Attributed to Extra Shopping Day | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/hall-tells-communists-to-run-candidates-for-political-office.html | Hall Tells Communists to Run Candidates for Political Office | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/whats-right-is-right-for-those-turnpike-buses-bus-stays-out-of-the.html | What's Right Is Right for Those Turnpike Buses; Bus stays out of the left-hand speed lane on Jersey Turnpike, conforming with new rule | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/eastern-players-dominate-n-c-a-a-soccer-squad.html | Eastern Players Dominate N. C. A. A. Soccer Squad | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/lane-suggests-suit-by-oswalds-mother.html | LANE SUGGESTS SUIT BY OSWALD's MOTHER | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/first-25-million-in-grain-is-reported-sold-to-soviet-350000-tons-of.html | First $25 Million in Grain Is Reported Sold to Soviet; 350,000 Tons of Wheat Registered for Subsidy â€™ Deal Termed Expansion of Original $40 Million Transaction | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/school-pressure-on-albany-urged-march-on-capital-by-rights-groups.html | SCHOOL PRESSURE ON ALBANY URGED; March on Capital by Rights Groups Is Proposed | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/index-of-commodity-prices-edges-upward-0-1-to-95-4.html | Index of Commodity Prices Edges Upward 0.1 to 95.4 | False | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/vice-president-named-by-w-a-white-sons.html | Vice President Named By W. A. White & Sons | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/how-much-city-planning.html | How Much City Planning? | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/w-h-hooke-to-wed-miss-lydia-razran.html | W. H. Hooke to Wed Miss Lydia Razran | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/tvconcern-elects-high-officer.html | TVConcern Elects High Officer | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/banjo-nightclubs-plunk-along-hoping-torecreathappy-days.html | Banjo Nightclubs Plunk Along Hoping toRe-createHappy Days | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/roy-e-carey-essheriff-of-jerseys-union-county.html | Roy E. Carey, Esâ€¦ â€™Sheriff Of Jersey's Union County | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/letters-to-the-times-to-destroy-starving-deer.html | Letters to The Times; To Destroy Starving Deer | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/sweepers-give-blood-pledge.html | Sweepers Give Blood Pledge | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/registration-started-in-capital-with-presidential-voterestored.html | Registration Started in Capital With Presidential VoteRestored | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/foundations-gaiin-3-billion-assets-rise-since-1960-is-reported-in.html | FOUNDATIONS GAIN 3 BILLION ASSETS; Rise Since 1960 Is Reported in Studyâ€¦ â€™of Total Holdings Are Put at 14.5 Billion; Foundations Gain $3 Billion in Assets Since 1960 | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/parcel-financed-in-times-square-mortgage-taken-on-building-at.html | PARCEL FINANCED IN TIMES SQUARE; Mortgage Taken on Building at Broadway and 43d | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/pound-circulation-fell-45595000-in-the-week.html | Pound Circulation Fell 45,595,000 in the Week | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/pennsylvania-candidate.html | Pennsylvania Candidate | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/pleasure-boat-news-boats-expected-to-replace-mud-in-little-neck-bay.html | Pleasure Boat News; Boats Expected to Replace Mud in Little Neck Bay | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/c-0-registers-gain-in-earnings-1963-income-put-at-460-line-voices.html | C. & 0. REGISTERS GAIN IN EARNINGS; 1963 income Put at $4.60 â€¦ â€™Line Voices Optimism | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/stocks-advance-as-trading-eases-airline-drug-rail-auto-and-copper.html | STOCKS ADVANCE AS TRADING EASES; Airline, Drug, Rail, Auto and Copper Issues Lead Average to Gain of 1.83; VOLUME IS 4.67 MILLION; Oil and Some Recent Strong Points Among Industrials Under Selling Pressure | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/clough-takes-giant-slalom-in-skiing-finale-at-aspen.html | Clough Takes Giant Slalom In Skiing Finale at Aspen | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 0001-01-01 | https://www.nytimes.com/1964/01/03/archives/mrs-stanley-resor-ex-ad-executive-77.html | MRS. STANLEY RESOR, EX-AD EXECUTIVE, 77 | False | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/insurance-company-elects-officers.html | Insurance Company Elects Officers | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/goulart-forbids-bargain-on-debts-brazil-wont-accept-curbs-in-loan.html | GOULART FORBIDS BARGAIN ON DEBTS; Brazil Won't Accept Curbs in Loan Extension Deals | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/nyu-importing-africa-mosquito-insect-is-required-for-study-of.html | N.Y.U. IMPORTING AFRICA MOSQUITO; Insect Is Required for Study of Malarial Parasite That Infects Tree Rats | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/manager-at-quincy-yard-named-by-electric-boat.html | Manager at Quincy Yard Named by Electric Boat | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/princeton-sets-up-scholarships-for-2-in-higher-horizons.html | Princeton Sets Up Scholarships for 2 In Higher Horizons | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/phoenix-with-the-goldwater-lads-in-sunny-arizona.html | Phoenix; With the Goldwater Lads in Sunny Arizona | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/yale-will-honor-scranton.html | Yale Will Honor Scranton | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/man-in-the-news-an-african-enigma-kwame-nkrumah.html | Man in the News; An African Enigma; Kwame Nkrumah | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/saigon-chief-asks-end-of-rivalries-minh-calls-on-new-council-to-win.html | SAIGON CHIEF ASKS END OF RIVALRIES; Minh Calls on New Council to Win Stronger Backing | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/tittle-on-the-shelf.html | Tittle on the Shelf | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/r-w-houghton-to-wed-beverly-ann-dodson.html | R. W. Houghton to Wed Beverly Ann Dodson | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/gulf-western-purchase-of-piston-ring-stock-halted.html | Gulf & Western Purchase of Piston Ring Stock Halted | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/vadim-makaroff-inventordies-supporter-of-tolstoy-foundation.html | Vadim Makaroff, Inventor,Dies; Supporter of Tolstoy Foundation | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 0001-01-01 | https://www.nytimes.com/1964/01/03/950000-potholes-filled-by-city-in-63.html | 950,000 Potholes Filled by City in '63 | False | | 1992-01-24 | RE0000568923 | B00000083043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/cypriotes-agree-to-london-talks-on-ending-strife-british-plan-wins.html | CYPRIOTES AGREE TO LONDON TALKS ON ENDING STRIFE; British Plan Wins Approval of Greece and Turkey â€‹Â‹Â®Parley Due This Month | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/books-of-the-times-a-cornish-boy-and-the-second-armada.html | Books of The Times; A Cornish Boy and the Second Armada | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/albanians-chide-moscow.html | Albanians Chide Moscow | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 0001-01-01 | https://www.nytimes.com/1964/01/03/archives/burma-acquires-east-side-house.html | BURMA ACQUIRES EAST SIDE HOUSE | False | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/rye-lawyer-found-dead-in-his-garage.html | RYE LAWYER FOUND DEAD IN HIS GARAGE | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/loans-to-business-up-by-484-million-in-last-week-of-63.html | Loans to Business Up by $484 Million In Last Week of ÂÂ63 | False | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/prize-for-u-s-professor.html | Prize for U. S. Professor | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/flags-of-us-and-panama-fly-side-by-side-at-canal.html | Flags of U.S. and Panama Fly Side by Side at Canal | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/n-c-a-a-meeting-opens-here-today-uneasy-truce-with-aau-concerns.html | N. C. A. A. MEETING OPENS HERE TODAY; Uneasy Truce With A.A.U. Concerns Delegates | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/katherine-b-johnston-is-engaged-to-marry.html | Katherine B. Johnston Is Engaged to Marry | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/pope-will-leave-gifts-in-holy-land-churches.html | Pope Will Leave Gifts In Holy Land Churches | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/gov-peabody-asks-tribute-to-kennedy.html | GOV. PEABODY ASKS TRIBUTE TO KENNEDY | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/motorists-warned-where-strict-police-not-traps-abound.html | Motorists Warned Where Strict Police, Not Traps, Abound | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/sterling-and-canadian-dollar-show-gains-in-currency-trading.html | Sterling and Canadian Dollar Show Gains in Currency Trading. | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/but-jordans-king-sees-no-possibility-of-improving-arabisraeli.html | But Jordan's King Sees No Possibility of Improving Arabâ€‹Â‹Â¬ÂIsraeli Relations | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/premieres-here-planned-for-2-paramount-films.html | Premieres Here Planned For 2 Paramount Films | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/us-smoking-report-is-due-this-month.html | U.S. SMOKING REPORT IS DUE THIS MONTH | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/johnsons-economy-drive-trims-budget-by-estimated-2-billion.html | Johnson's Economy Drive Trims Budget by Estimated 2 Billion | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/exile-from-vietnam-gets-suspended-sentence-in-fast.html | Exile From Vietnam Gets Suspended Sentence in Fast | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/63-strike-losses-below-rate-of-62-for-4th-year-in-row-ratio-of-time.html | '63 STRIKE LOSSES BELOW RATE OF '62; For 4th Year in Row Ratio of Time Lost Is Low | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-03 | 1964-01-03 | https://www.nytimes.com/1964/01/03/archives/new-boac-chief-seeks-new-routes.html | NEW B.O.A.C. CHIEF SEEKS NEW ROUTES | True | | 1992-01-24 | RE0000568923 | B00000083043 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/washington-says-soviet-pact-plan-is-not-objective-offer-to-bar-the.html | WASHINGTON SAYS SOVIET PACT PLAN IS NOT OBJECTIVE; Offer to Bar the Use of Force Is Not Considered Serious, but a Study Is Promised. PROPAGANDA MOVE SEEN; Officials Cite Russians' Call for Ending West's Bases as an Unacceptable Idea. | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/text-of-the-speech-by-rockefeller-on-his-presidential-drive-in-new.html | Text of the Speech by Rockefeller on His Presidential Drive in New Hampshire | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/pennsylvania-crude-oil-prices-cut-on-4-grades.html | Pennsylvania Crude Oil Prices Cut on 4 Grades | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/bonn-withholds-comment.html | Bonn Withholds Comment | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/foreign-affairs-the-meeting-on-the-mount-of-olives.html | Foreign Affairs; The Meeting on the Mount of Olives | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/louisville-penalty-for-race-ban-upset.html | LOUISVILLE PENALTY FOR RACE BAN UPSET | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/abraham-schulman-assemblyman-64.html | ABRAHAM SCHULMAN, EXâ€‹Â‹ÂASSEMBLYMAN, 64 | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/pennzoil-to-buy-big-stock-block-will-get-178000-of-its-own-shares.html | PENNZOIL TO BUY BIG STOCK BLOCK; Will Get 178,000 of Its Own Shares From Tidewater | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/miss-sarah-wurts-becomes-affianced.html | Miss Sarah Wurts Becomes Affianced | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/celtics-down-warriors.html | Celtics Down Warriors | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/the-angry-horns.html | The Angry Horns | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/venezuela-in-o-a-s-accuses-castro-of-plot-minister-says.html | Venezuela, in O. A. S., Accuses Castro of Plot; Minister Says Cuban-Trained Agents Planned to Attack Caracas and Interior | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/vermont-trains-run-today.html | Vermont Trains Run Today | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/paul-mitchell-educated-blird-aide-at-new-york-institute-and-science.html | PAUL MITCHELL, EDUCATED BLIRD; Aide at New York Institute and Science Writer Dies | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/early-ship-battles-ice-near-montreal.html | EARLY SHIP BATTLES ICE NEAR MONTREAL | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/pilot-dies-in-plane-crash.html | Pilot Dies in Plane Crash | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/books-of-the-times-a-wild-pathway-for-late-children-of-the.html | Books of The Times; A Wild Pathway for Late Children of the Renaissance | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/tavern-loses-bar-license.html | Tavern Loses Bar License | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/a-voluntary-limit-for-beef-imports-is-sought-by-u-s.html | A Voluntary Limit For Beef Imports Is Sought by U. S. | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/retail-sales-during-week-rose-15-above-62-level.html | Retail Sales During Week Rose 15% Above '62 Level | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/alexander-wilson-writer-of-financial-news-dead.html | Alexander Wilson, Writer Of Financial News, Dead | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/bonn-plays-down-dispute-with-paris-over-argoud.html | Bonn Plays Down Dispute With Paris Over Argoud | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/consumers-given-white-house-voice.html | CONSUMERS GIVEN WHITE HOUSE VOICE | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/food-news-sprouts-cooked-in-broth.html | Food News: Sprouts Cooked in Broth | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/general-electric-contract.html | General Electric Contract | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/valances-available-to-match-shades.html | Valances Available To Match Shades | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/sugar-ray-wins-french-oscar.html | Sugar Ray Wins French Oscar | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/mildred-devere-80-dies-a-ziegfeld-follies-girl.html | Mildred Devere, 80, Dies; A 'Ziegfeld Follies' Girl | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/first-canadian-studebakers-are-brought-into-u-s.html | First Canadian Studebakers Are Brought Into U.S. | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/malay-sian-accord-urged-on-sukarno.html | MALAYSIAN ACCORD URGED ON SUKARNO | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/jay-hammilton-calvert.html | JAY HAMMILTON CALVERT | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/paul-is-first-pope-to-travel-by-air-he-is-also-first-to-venture-out.html | PAUL IS FIRST POPE TO TRAVEL BY AIR; He Is Also First to Venture Out of Italy in 151 Years | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/jersey-backers-ready.html | Jersey Backers Ready | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/belgrade-transit-disrupted.html | Belgrade Transit Disrupted | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/ruby-bond-hearing-delayed-3-weeks.html | RUBY BOND HEARING DELAYED 3 WEEKS | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/bazaar-to-assist-ivriah.html | Bazaar to Assist Ivriah | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/coal-men-fighting-fuel-oil-imports.html | COAL MEN FIGHTING FUEL OIL IMPORTS | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/paris-remains-silent.html | Paris Remains Silent | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/john-huston-us-s-filmmaker-becomes-a-citizen-of-ireland-signs.html | John Huston, U.s S. Filmmaker, Becomes a Citizen of Island; Sign Document in Dublinâ€‹Â¢â€Denies Decision Involves Income-Tax Situation | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/pope-and-party-get-tickets-for-rometorome-air-trip.html | Pope and Party Get Tickets For â€‹Â‹Â¢â€Romeâ€‹Â‹Â¢â€oâ€‹Â‹Â¢â€Romeâ€‹Â‹Â¢â€ Air Trip | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/court-order-dampenshopes-of-39-firemen.html | Court Order DampensÂ¢â€‑â€°‰ Hopes of 39 Firemen | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/libel-trial-witness-likens-liberties-unit-to-red-front.html | Libel Trial Witness Likens Liberties Unit to Red Front | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/khruschev-discusses-plans-with-the-poles-talk-with-gomulka-and.html | Khruschev Discusses Plans With the Poles; Talk With Gomulka and Aides at Resort Believed Linked to New Bid to West | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/havana-reports-gesture-by-paris-broadcast-asserts-de-gaulle-voiced.html | HAVANA REPORTS GESTURE BY PARIS; Broadcast Asserts de Gaulle Voiced Friendship Hope to Envoy at Party | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/b57-crashes-near-school.html | B-57 Crashes Near School | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/senator-goldwaters-bid.html | Senator Goldwater's Bid | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/builtin-cushion-is-devised-for-new-vinyl-floor-tile.html | Builtâ€‹Â‹Â¢â€In Cushion Is Devised For New Vinyl Floor Tile | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/letters-to-the-times-how-the-economy-will-go-reliance-on-immediate.html | Letters to The Times; How the Economy Will Go Reliance on Immediate Effect of Tax Cut on Spending Questioned | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/as-owner-widens-kmsas-city-rift-finley-says-to-city-council-you.html | A'S OWNER WIDENS KMSAS CITY RIFT; Finley Says to City Council: You Have Lost Our Team | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/special-session-for-vermont.html | Special Session for Vermont | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/london-not-impressed.html | London Not Impressed | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/adoula-charges-belgian-deceit-congo-believes-replacement-by-tshombe.html | ADOULA CHARGES BELGIAN DECEIT; Congo Believes Replacement by Tshombe Is Sought | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/illinois-gop-enthusiastic.html | Illinois G.O.P. Enthusiastic | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/pakistanis-march-in-protest-on-relic.html | PAKISTANIS MARCH IN PROTEST ON RELIC | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/5000-in-stern-awards-given-6-magazine-writers.html | $5,000 in Stern Awards Given 6 Magazine Writers | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/argus-inc-appoints-new-vice-president.html | Argus, Inc., Appoints New Vice President | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/japanese-to-lend-brazil-220-million.html | JAPANESE TO LEND BRAZIL $220 MILLION | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/clarkson-routs-princeton.html | Clarkson Routs Princeton | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/high-officer-retires-from-alcoa-steamship.html | High Officer Retires From Alcoa Steamship | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/art-end-of-holiday-lag.html | Art: End of Holiday Lag | False | By JOHN CANADAY | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/letters-to-the-times-thai-attacks-on-cambodia.html | Letters to The Times; Thai Attacks on Cambodia | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/pope-s-journey-symbolizes-efforts-by-catholic-church-to-reach-out.html | Pope s Journey Symbolizes Efforts by Catholic Church to Reach Out to the World; VISIT SPURS HOPE OF CHRISTIAN TIES; While Paul Goes as Pilgrim, Trip Has Religious and Political Implications | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/athleteofyear-honors-won-by-koufax-of-dodgers.html | Athleteâ€‹Â¿â€‹Â¿Year Honors Won by Koufax of Dodgers | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/threat-suspect-is-committed.html | Threat Suspect Is Committed | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/exnew-yorkers-give-to-neediest-massachusetts-residents-feel-a-part.html | EX-NEW YORKERS GIVE TO NEEDIEST; Massachusetts Residents Feel 'a Part of City' and an Obligation to It; 273 DONATIONS IN DAY; Sharing Good Fortune Is a Recurrent Motive for Contributors to Fund | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/airlines-said-to-have-rejected-reductions-in-european-fares-vote.html | Airlines Said to Have Rejected Reductions in European Fares; Vote Reportedly Falls Short of Needed Unanimity â€‹Â¿â€‹Several Carriers Say They Will Take Action on Own | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/quatuor-premiere-slated.html | â€‹Â¿â€‹Quatuor Premiere Slated | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/rangers-to-oppose-wings-in-matinee.html | RANGERS TO OPPOSE WINGS IN MATINEE | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/lull-in-offerings-to-end-next-week-360-million-in-securities-due-on.html | LULL IN OFFERINGS TO END NEXT WEEK; $360 Million in Securities Due on the Market | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/north-american-given-contract-152-million-air-force-job-runs.html | NORTH AMERICAN GIVEN CONTRACT; $152 Million Air Force Job Runs Through 1965 | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/deadline-delayed-for-red-oaths-at-u-of-buffalo-state-grants.html | Deadline Delayed for Red Oaths at U. of Buffalo; State Grants 6 More Weeks for Faculty to File Denial of Ties to Communists | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/2/share-golf-lead-as-stars-falter.html | 2 SHARE GOLF LEAD AS STARS FALTER | False | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/robert-d-treat-a-civil-engineer.html | ROBERT D. TREAT, A CIVIL ENGINEER | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/tests-find-reactor-in-space-can-be-safe.html | TESTS FIND REACTOR IN SPACE CAN BE SAFE | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/pickets-to-follow-governor-on-tour.html | PICKETS TO FOLLOW GOVERNOR ON TOUR | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/dentist-is-refused-permission-to-give-cows-false-teeth.html | Dentist Is Refused Permission to Give Cows False Teeth | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/letters-to-the-times-focus-on-curability.html | Letters to The Times; Focus on â€‹Â¿â€‹Curability â€‹Â¿â€‹ | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/mediator-seeks-to-avert-argentine-officials-duel.html | Mediator Seeks to Avert Argentine Officials' Duel | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/ticket-men-head-for-shea-stadium-office-opens-there-monday-housing.html | TICKET MEN HEAD FOR SHEA STADIUM; Office Opens There Monday â€‹Â¿â€‹Housing Construction at Old Park Starts in Spring | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/eshkol-praises-mission-of-pope-blessed-be-your-coming-in-peace-says.html | ESHKOL PRAISES MISSION OF POPE; â€‹Â¿â€‹Blessed Be Your Coming in Peace,â€‹Â¿â€‹ Says Premier | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/that-tells-u-n-of-yemen-gains-says-start-has-been-made-on-talks-to.html | THAT TELLS U. N. OF YEMEN GAINS; Says Start Has Been Made on Talks to End Civil War | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/new-bill-scored-by-nursing-homes-increase-in-citys-controls-is.html | NEW BILL SCORED BY NURSING HOMES; Increase in City's Controls Is Called Too Strict | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/ohio-barber-loses-race-case-appeal.html | OHIO BARBER LOSES RACE CASE APPEAL | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 0001-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/melville-shoe-corp-cuts-quarterly-dividend-to-20c.html | Melville Shoe Corp. Cuts Quarterly Dividend to 20c | False | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/165-inhale-chlorine-gas.html | 165 Inhale Chlorine Gas | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/hungary-pledges-11-billion-in-chemical-plants-to-soviet.html | Hungary Pledges 1.1 Billion in Chemical Plants to Soviet | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/tv-its-the-beatles-yeah-yeah-yeah-paar-presents-british-singers-on.html | TV: It's the Beatles (Yeahâ€‹Â¿â€‹ Yeahâ€‹Â¿â€‹ Yeah); Paar Presents British Singers on Film | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/steinbeck-and-albee-queried.html | Steinbeck and Albee Queried | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/allies-will-start-to-build-new-plane.html | ALLIES WILL START TO BUILD NEW PLANE | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/allegheny-power-system-raises-revenues-and-net.html | Allegheny Power System Raises Revenues and Net | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/lockhart-lifts-suspension-of-nashvilles-goaltender.html | Lockhart Lifts Suspension Of Nashville's Goaltender | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/governor-to-ask-housing-revision-special-message-will-urge-putting.html | GOVERNOR TO ASK HOUSING REVISION; Special Message Will Urge Putting Poorer Families in Middleâ€‹Â¿â€‹Income Units | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/transcript-of-goldwaters-news-conference-on-his-entry-into.html | Transcript of Goldwater's News Conference on His Entry Into Presidential Race | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/text-of-soviet-union-note-calling-for-end-of-wars-to-settle.html | Text of Soviet Union Note Calling for End of Wars to Settle Territorial Disputes | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/envoy-in-nigeria-gets-gifts.html | Envoy in Nigeria Gets Gifts | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/jersey-luxury-tax-a-record.html | Jersey Luxury Tax a Record | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/common-market-views-merged-commissions.html | Common Market Views Merged Commissions | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/pio-aguinaldo-65-insurance-broker.html | PIO AGUINALDO, 65, INSURANCE BROKER | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/15-die-in-2-andes-bus-crashes.html | 15 Die in 2 Andes Bus Crashes | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/congo-papers-end-price-rise.html | Congo Papers End Price Rise | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/ida-augusta-levy-is-engaged-to-robert-curtin-parremore.html | Ida Augusta Levy Is Engaged To Robert Curtin Parremore | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/bangkok-festivities-jail-100.html | Bangkok Festivities Jail 100 | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/who-is-pope-paul-vi-read-apostle-for-our-time-now-at-all.html | WHO IS POPE PAUL VI? Read â€šÃ„Â''Apostle for Our Timeâ€šÃ„Â' Now at all bookstores.â€šÃ„Â®Advt. | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/bookauthors.html | Bookâ€šÃ„Â®Authors | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/wheat-advaces-in-active-buying-rye-soars-314-to-418-cents-soybeans.html | WHEAT ADVACES IN ACTIVE BUYING; Rye Soars 314 to 4â€šÃ„Â·Ã¿ Cents â€šÃ„Â®Soybeans Are Mixed | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/knicks-to-face-robertson-and-rest-of-royals-tonight.html | Knicks to Face Robertson And Rest of Royals Tonight | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/texas-ranch-hums-with-hospitality-and-efficiency.html | Texas Ranch Hums With Hospitality and Efficiency | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/negro-to-enter-auburn-u-today-wallace-decides-against-a-federal.html | NEGRO TO ENTER AUBURN U. TODAY; Wallace Decides Against a Federal Confrontation | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/roos-hill.html | Roos -- Hill | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/commonwealth-edison-plans-100-million-plant-in-illinois-minemouth.html | Commonwealth Edison Plans $100 Million Plant in Illinois; Mineâ€šÃ„Â''Mouth Station Will Be Constructed by Giant Utility at Kincaid This Year | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/theyll-be-for-him-as-usual-when-he-fights-on-monday-he-says-hell.html | They'll Be For Him as Usual When He Fights on Monday; He Says He'll Retire if Amonti Triumphs â€šÃ„Â®Both End Drills | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/mahoney-to-back-presentment-bill-wants-restoration-of-jury-power-to.html | MAHONEY TO BACK PRESENTMENT BILL; Wants Restoration of Jury Power to Score Officials | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/client-security-drafted-by-bar-city-group-to-get-plan-to-refund-loss.html | CLIENT SECURITY DRAFTED BY BAR; City Group to Get Plan to Refund Loss by Lawyers | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/rabbi-walter-plaut-44-dead-leader-of-temple-in-great-neck.html | Rabbi Walter Plaut, 44, Dead; Leader of Temple in Great Neck | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/music-scot-makes-met-debut-in-magic-flute.html | Music; Scot Makes Met Debut in â€šÃ„Â''Magic Fluteâ€šÃ„Â' | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/dublin-bars-a-plan-to-honor-kennedy.html | DUBLIN BARS A PLAN TO HONOR KENNEDY | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/southland-royalty-official.html | Southland Royalty Official | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/president-to-seek-more-school-aid-expected-to-ask-funds-to-help-fight.html | PRESIDENT TO SEEK MORE SCHOOL AID; Expected to Ask Funds to Help Fight on Poverty | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/60-polio-cases-in-argentina.html | 60 Polio Cases in Argentina | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/johnson-names-rail-board-in-the-signalmens-dispute.html | Johnson Names Rail Board In the Signalmen's Dispute | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/city-university-defends-policy-negropuerto-rican-ratio-highest-in-u.html | CITY UNIVERSITY DEFENDS POLICY; Negroâ€šÃ„Â''Puerto Rican Ratio Highest in U. S., It Says | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/wilkinson-eyes-shift-in-career-coach-a-possible-candidate-for.html | WILKINSON EYES SHIFT IN CAREER; Coach a Possible Candidate for United States Senate | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/building-bureau-suspends-an-aide-action-taken-in-inquiry-into.html | BUILDING BUREAU SUSPENDS AN AIDE; Action Taken in Inquiry Into Queens Store Project | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/turks-voice-misgivings.html | Turks Voice Misgivings | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/fredi-mirsky-betrothed.html | Fredi Mirsky Betrothed | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/scholars-differ-on-life-of-jesus-research-is-complicated-by.html | SCHOLARS DIFFER ON LIFE OF JESUS; Research Is Complicated by Conflicting Gospel Data | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/goya-ashes-called-a-hoax.html | â€šÃ„Â''Goyaâ€šÃ„Â' Ashes Called a Hoax | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/susan-brody-married-to-paul-richard-karan.html | Susan Brody Married To Paul Richard Karan | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/gen-robert-wylie-headed-coast-ports.html | GEN. ROBERT WYLIE, HEADED COAST PORTS | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/lost-tank-adds-to-oil-mystery-turn-in-commodities-case-confirmed-at.html | LOST TANK ADDS TO OIL MYSTERY; Turn in Commodities Case Confirmed at a Hearing Held in New Jersey; SOME LEASES INVALID; Storage Facility Subleased From Allied Not Shown on Map of Bayonne Farm | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/mrs-weinrauch-has-child.html | Mrs. Weinrauch Has Child | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/beauty-salon-equipment-maker-sold-to-revlon-for-8-million.html | Beauty Salon Equipment Maker Sold to Revlon for $8 Million | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/letters-to-the-times-fine-for-blowing-horns-urged.html | Letters to The Times; Fine for Blowing Horns Urged | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/briton-rewards-workers.html | Briton Rewards Workers | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/3-die-in-2car-collision.html | 3 Die in 2â€šÃ„Ã´Car Collision | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/touch-of-spring-here-brings-early-planting.html | Touch of Spring Here Brings Early Planting | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/goldwater-says-hell-run-to-give-nation-a-choice-he-joins-gop.html | GOLDWATER SAYS HE'LL RUN TO GIVE NATION A â€šÃ„Ã²CHOICEâ€šÃ„Ã´; He Joins G.O.P. Presidential Race With Vow to Hew to His Conservatism; SEES A HARD CONTEST; Arizonan Planning to Enter New Hampshire Primary â€šÃ„Ã® He Chides Johnson | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/a-modern-crusader.html | A Modern Crusader | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/u-s-upset-by-spain-in-junior-cup-tennis.html | U. S. UPSET BY SPAIN IN JUNIOR CUP TENNIS | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/police-overtiimie-to-increase-in-64-murphy-cites-election-and-fair.html | POLICE OVERTIIMIE TO INCREASE IN 64; Murphy Cites Election and Fair in Budget Rise | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/letters-to-the-times-advertising-fair-on-taxis.html | Letters to The Times; Advertising Fair on Taxis | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/john-runnells-tb-fighter-dies-founder-and-superintendent-of-jersey.html | JOHN RUNNELLS, TB FIGHTER, DIES; Founder and Superintendent of Jersey Hospital Was 87 | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/albert-bromer-nsranceaide-retired-internal-medicine-specialist-dies.html | ALBERT BROMER, NSRANCEAIDE; Retired Internal Medicine Specialist Dies at 68 | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/ratio-of-us-extremists-reported-to-school-editors.html | Ratio of U.S. Extremists Reported to School Editors | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/signals-raise-hope-on-crash-survivors.html | SIGNALS RAISE HOPE ON CRASH SURVIVORS | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/great-sail-fleet-will-gather-her-glory-days-of-winddriven-ships-to.html | GREAT SAIL FLEET WILL GATHER HER; Glory Days of Windâ€šÃ„Ã´Driven Ships to Be Recalled in Rendezvous Next July; HARBOR TO SEE REVIEW; Operation Sail 1964 Will Bring Vessels of Many Nations to New York | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/willsey-is-named-california-coach-redskin-defense-aide-signs-levy.html | WILLSEY IS NAMED CALIFORNIA COACH; Redskin Defense Aide Signs â€šÃ„Ã¬Levy Goes to W. and M. | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/vermont-aide-is-appointed.html | Vermont Aide Is Appointed | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/rockefeller-renews-drive-seeks-a-goldwater-debate.html | Rockefeller Renews Drive; Seeks a Goldwater Debate | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/member-firm-appoints.html | Member Firm Appoints | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/bridge-rothwith-unorthodox-lead-shows-why-he-is-champion.html | Brid;E'Â£e: Roth,With Unorthodox Lead, Shows Why He Is Champion | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/shipping-news-inquiry-on-crash-mate-on-tanker-says-ferry-gave.html | SHIPPING NEWS: INQUIRY ON CRASH; Mate on Tanker Says Ferry Gave Illegal Signal | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 0001-01-01 | https://www.nytimes.com/1964/01/04/archives/a-penny-saved-costs-housing-agency-275.html | A 'Penny Saved' Costs Housing Agency $275 | False | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/music-the-elizabethans-concert-by-stanley-buetens-lute-trio.html | Music; The Elizabethans; Concert by Stanley Buetens Lute Trio Celebrates Shakespeare's Year | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 0001-01-01 | https://www.nytimes.com/1964/01/04/archives/mrs-samuel-mann-dies.html | Mrs. Samuel Mann Dies | False | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/garage-burns-in-hoboken.html | Garage Burns in Hoboken | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/gen-crepin-takes-nato-post.html | Gen. Crepin Takes NATO Post | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/33-clothing-makers-agree-to-halt-promotion-policy.html | 33 Clothing Makers Agree To Halt Promotion Policy | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/donna-strevell-senior-at-smith-will-be-married-betrothed-to-vermont.html | Donna Strevell, Senior at Smith, Will Be Married; Betrothed to Vermont Hatch McAllister, Colorado Student | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/pope-on-british-radio-says-we-may-be-one.html | Pope on British Radio Says â€šÃ„Ã²We May Be Oneâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/princeton-scores-85to56-victory-tigers-down-washington-of-st-louis.html | PRINCETON SCORES 85â€šÃ„Ã´TO85â€šÃ„Ã´56 VICTORY; Tigers Down Washington of St. Louis as Bradley Stars | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/italian-five-loses-8577.html | Italian Five Loses, 85-77 | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/space-flyer-wins-at-tropical-park-beats-romancero-ii-by-head-and.html | SPACE FLYER WINS AT TROPICAL PARK; Beats Romancero II by Head and Returns $14.80 | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/band-leader-gets-12-years-in-missouri-bank-robberies.html | Band Leader Gets 12 Years In Missouri Bank Robberies | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/frederick-s-tipson.html | FREDERICK S. TIPSON | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/suit-fights-p-r-at-willets-point-city-is-attacked-on-plan-for.html | SUIT FIGHTS P R AT WILLETS POINT; City Is Attacked on Plan for Flushing Meadow Addition | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/rabbi-to-lead-chaplains-retreat.html | Rabbi to Lead Chaplains' Retreat | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/us-arloadings-rose-51-in-week-truck-volume-showed-gain-of-06-for.html | U.S. ARLOADINGS ROSE 51% IN WEEK; Truck Volume Showed Gain of 0.6% for Period | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/general-precision-pact.html | General Precision Pact | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/treasurer-at-polaroid.html | Treasurer at Polaroid | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/lodge-said-to-bar-race.html | Lodge Said to Bar Race | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/foundry-elects-president.html | Foundry Elects President | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/blast-wrecks-dallas-cabaret.html | Blast Wrecks Dallas Cabaret | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/john-corliss-holley-jr-fiance-of-patricia-watt.html | John Corliss Holley Jr. Fiance of Patricia Watt | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/2-plead-in-train-robbery.html | 2 Plead in Train Robbery | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/cincinnati-rallies-to-win.html | Cincinnati Rallies to Win | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/net-assets-rise-for-fund-group.html | NET ASSETS RISE FOR FUND GROUP | False | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/aerial-battles-expected-today-in-senior-challenge-hula-bowls.html | Aerial Battles Expected Today In Senior, Challenge, Hula Bowls | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/cotton-is-mixed-in-quiet-trading-prices-rahge-from-down-15-cents-to.html | COTTON IS MIXED IN QUIET TRADING; Prices Rahge From Down 15 Cents to Up 15 Cents | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/gregory-hayes-to-wed-miss-mary-dougherty.html | Gregory Hayes to Wed Miss Mary Dougherty | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/zurich-market-advances-widely-dollar-stocks-are-strong-frankfurt.html | ZURICH MARKET ADVANCES WIDELY; Dollar Stocks Are Strong â€‹Â¸Â®Frankfurt Closes Near Highs for the Day | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/mrs-philip-j-christ.html | MRS. PHILIP J. CHRIST | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/stake-in-royalite-raised-by-british-american-oil.html | Stake in Royalite Raised By British American Oil | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/paul-vi-starts-trip-to-the-holy-pontiff-prays-alone-in-night.html | Paul Vi Starts Trip To the Holy Land; Pontiff Prays Alone in Night and Says Early Mass Before Departure by Jet for the Cradle of Christianity; PONTIFF TO LAND AT AMMAN FIRST; Visits to Shrines of Jesus and Talks With Orthodox Leaders on Program | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/professor-freed-in-deaths-of-wife-and-2-in-explosion.html | Professor Freed in Deaths Of Wife and 2 in Explosion | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/continental-oil-co-assails-fpc-order.html | CONTINENTAL OIL CO. ASSAILS F.P.C. ORDER | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/powell-agrees-to-appear-if-defamation-plea-fails.html | Powell Agrees to Appear If Defamation Plea Fails | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/bayuk-cigars-names-sales-vice-president.html | Bayuk Cigars Names Sales Vice President | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/texaco-rate-settlement-for-7-million-approved.html | Texaco Rate Settlement For $7 Million Approved | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/scranton-sees-party-strength.html | Scranton Sees Party Strength | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/u-s-stocks-of-crude-oil-fall-by-5-million-barrels.html | U. S. Stocks of Crude Oil Fall by 5 Million Barrels | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/fbi-chief-is-called-unfit-for-his-job-by-us-reds.html | F.B.I. Chief Is Called Unfit For His Job by U.S. Reds | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/uaw-replaces-cleveland-with-atlantic-city-parley.html | U.A.W. Replaces Cleveland With Atlantic City Parley | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/drastic-change-sought-in-goals-for-foreign-aid-state-department.html | DRASTIC CHANGE SOUGHT IN GOALS FOR FOREIGN AID; State Department Seeks to Take Over Program as an Arm of Foreign Policy | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/last-liaes-settle-with-tw-u-38cent-package-is-agreed-on.html | Last Liaes Settle With T.W . U.; 38-Cent Package Is Agreed On | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/premier-khrushchevs-proposal.html | Premier Khrushchev's Proposal | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/7-news-shows-set-on-popes-journey-networks-to-televise-tapes-on-day.html | 7 NEWS SHOWS SET ON POPES JOURNEY; Networks to Televise Tapes on Day of Recording | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/sidelights-superior-oil-is-up-205-on-rumor.html | Sidelights; Superior Oil Is Up 205 on Rumor | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/nkrumah-said-to-have-disarmed-his-assailant-ghana-distributes-a.html | Nkrumah Said to Have Disarmed His Assailant; Ghana Distributes a Photo That Shows the President Pinning Down Gunman | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/burmas-chief-says-his-foes-plan-coup.html | BURMAâ€‹Â¸Â'S CHIEF SAYS HIS FOES PLAN COUP | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/letters-to-the-times-report-on-homosexuality-studies-presenting.html | Letters to The Times; Report on Homosexuality; Studies Presenting Views Opposite to Dr. Bieber's Cited by Minister | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/5-americans-accused-of-fraud-at-isle-of-man-gambling-casino.html | 5 Americans Accused of Fraud At Isle of Man Gambling Casino; Prosecutor Accuses Group of Taking â€‹Â¸Â¾Cut Off Topâ€‹Â¸Â' by Altering Receipts | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/3-religions-hold-jerusalem-holy-sites-are-shared-by-jews-christians.html | 3 RELIGIONS HOLD JERUSALEM HOLY; Sites Are Shared by Jews, Christians and Moslems | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/soviet-buys-grain-for-785-million-first-wheat-sale-concluded-3-more.html | SOVIET BUYS GRAIN FOR $78.5 MILLION; First Wheat Sale Concluded â€šÃ„Ã®3 More Concerns Licensed | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/oregon-girl-takes-slalom-in-germany.html | OREGON GIRL TAKES SLALOM IN GERMANY | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/3-shrines-interest-pope.html | 3 Shrines Interest Pope | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/josephine-richardson-bride-of-bruce-reeves.html | Josephine Richardson Bride of Bruce Reeves | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/peace-corpsmen-go-to-sabah.html | Peace Corpsmen Go to Sabah | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/amateur-sports-trace-toLast-until-a-fter-olympics-at-tokyo-but-ncaa.html | Amateur Sports Trace toLast Until A fter Olympics at Tokyo; But N.C.A.A. Implies Stiffer Fight With A.A.U. After Gamesâ€šÃ„Ã®College Group to Step Up Indoor Track Program | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/hruska-for-goldwater.html | Hruska for Goldwater; â€šÃ„Â" | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/goodmanjoles.html | Goodmanâ€šÃ„Â®Joles | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/stuffing-roulades.html | Stuffing Roulades | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/commodities-index-declines-0-1-to-95-3.html | COMMODITIES INDEX DECLINES 0.1 TO 95.3 | False | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/orthodox-archbishop-at-athens-presses-disagreement-with-plans-of.html | Orthodox Archbishop at Athens Presses Disagreement With Plans of Ecumenical Patriarch to Meet the Pope | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/boston-college-tops-larries65-late-goal-by-downes-turns-back-st.html | BOSTON COLLEGE TOPS LARRIES,6â€šÃ„Â*5; Late Goal by Downes Turns Back St. Lawrence Six | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/machinists-end-last-air-dispute-tentative-northwest-pact-is-similar.html | MACHINISTS END LAST AIR DISPUTE; Tentative Northwest Pact Is Similar to 6 Others | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/jerusalem-eager-for-epochal-day-festive-air-and-martial-note-blend.html | JERUSALEM EAGER FOR EPOCHAL DAY; Festive Air and Martial Note Blend in Ancient Zone | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/schenley-distillers-elects.html | Schenley Distillers Elects | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/longden-injured-as-horse-falls-rider-56-fractures-a-rib-in-spill-at.html | LONGDEN INJURED AS HORSE FALLS; Rider, 56, Fractures a Rib in Spill at Santa Anita | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/earnings-steady-for-tube-maker.html | EARNINGS STEADY FOR TUBE MAKER | False | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/redbloc-broadcasts-urge-a-neutral-cyprus.html | Red-Bloc Broadcasts Urge a Neutral Cyprus | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/makarios-to-seek-pacts-end-at-talks.html | Makarios to Seek Pacts' End at Talks; | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/berra-scholarship-awarded.html | Berra Scholarship Awarded | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/cameroon-executes-exaide.html | Cameroon Executes Ex-Aide | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/amman-was-once-philadelphia.html | Amman Was Once Philadelphia | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/dutch-increase-bank-rate-to-4-central-bank-acts-to-curb-expansion.html | DUTCH INCREASE BANK RATE TO 4%; Central Bank Acts to Curb Expansion of Credit | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/governor-favorite-son-of-republicans-in-ohio.html | Governor Favorite Son of Republicans in Ohio | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/11800-fire-deaths-in-63-6500-occurred-in-homes.html | 11,800 Fire Deaths in '63; 6,500 Occurred in Homes | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/lloyds-names-2-top-officials-both-kin-of-former-chairmen-sturge.html | Lloyd's Names 2 Top Officials, Both Kin of Former Chairmen; Sturge Heads Underwriters â€šÃ„Ã®MacKinnon Will Serve as the Group s Deputy | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/city-five-resumes-tonight.html | City Five Resumes Tonight | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/el-salvador-cabinet-changed.html | El Salvador Cabinet Changed | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/litton-officer-resigns.html | Litton Officer Resigns | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/connecticut-post-to-open.html | Connecticut Post to Open | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/nyac-beats-siena.html | N.Y.A.C. Beats Siena | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/wirtz-suggests-way-to-make-jobs-says-rise-in-overtime-rates-might.html | WIRTZ SUGGESTS WAY TO MAKE JOBS; Says Rise in Overtime Rates Might Reduce Extra Hours and Induce More Hiring | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/letters-to-the-times-right-to-bear-arms-ownership-of-a-rifle.html | Letters to The Times; Right to Bear Arms Ownership of a Rifle Declared Part of Our National Heritage | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/market-manages-a-small-advance-leading-averages-achieve-historic.html | MARKET MANAGES A SMALL ADVANCE; Leading Averages Achieve Historic Highs; 4 Close Despite Late Sellâ€šÃ„Â*Off; VOLUME IS 5.55 MILLION; Steel, Oil and Drug Groups Strong as Advances Top Declines by 639 to 430 | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/blackface-is-barredmummersparade.html | Blackface Is BarredÃ„~â‰¤InMummersParade | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/more-banks-issue-glowing-reports-wells-fargo-and-crocker-note.html | MORE BANKS ISSUE GLOWING REPORTS; Wells Fargo and Crocker Note Higher Earnings | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/italian-socialists-suspend-14-for-supporting-coalition.html | Italian Socialists Suspend 14 for Supporting Coalition | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/paul-will-follow-stations-of-cross-trip-to-church-traces-path-jesus.html | PAUL WILL FOLLOW STATIONS OF CROSS; Trip to Church Traces Path Jesus Took to His Death | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/naval-stores.html | NAVAL STORES | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/german-border-splits-mourners-at-funeral.html | German Border Splits Mourners at Funeral | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/campaign-begins-at-goldwaters-desert-home-patio-in-a-phoenix-suburb.html | Campaign Begins at Goldwater's Desert Home; Patio in a Phoenix Suburb Is Scene of the Announcement â€šÃ„Ã¶Friends' Advice Ignored | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/record-dominican-budget-of-189170550-approved.html | Record Dominican Budget Of $189,170,550 Approved | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/design-pirating-sets-off-battle-bill-for-protection-brings.html | DESIGN PIRATING SETS OFF BATTLE; Bill for Protection Brings Retailers' Opposition | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/hessonmccormick.html | Hessonâ€šÃ„Ã¶McCormick | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/aim-is-to-indicate-strength-in-gop-at-least-20000-reported-ready-to.html | AIM IS TO INDICATE STRENGTH IN G.O.P.; At Least 20,000 Reported Ready to Join a Driveâ€šÃ„Ã¶Backers Meet Monday | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/philippines-again-urges-renewal-of-malaysia-tie.html | Philippines Again Urges Renewal of Malaysia Tie | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/father-weigel-dies-catholic-theologian.html | Father Weigel Dies; Catholic Theologian | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/child-to-mrs-attwood.html | Child to Mrs. Attwood | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/johnson-seeking-new-budget-cuts-hopes-to-trim-total-below-level-of.html | JOHNSON SEEKING NEW BUDGET CUTS; Hopes to Trim Total Below Level of $100 Billion : | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 0001-01-01 | https://www.nytimes.com/1964/01/04/archives/midtown-drivers-face-crackdown.html | MIDTOWN DRIVERS FACE CRACKDOWN | False | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/man-in-the-news-conservatives-hero-barry-morris-goldwater.html | Man in the News; Conservatives' Hero Barry Morris Goldwater | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/unionist-appeals-ouster.html | Unionist Appeals Ouster | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/debut-here-on-jan-16-set-by-john-ogdon-pianist.html | Debut Here on Jan. 16 Set By John Ogdon, Pianist | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/one-german-firm-to-exhibit-at-fair-porcelain-maker-will-be-sole.html | ONE GERMAN FIRM TO EXHIBIT AT FAIR; Porcelain Maker Will Be Sole Commercial Entrant | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/albany-warned-of-wage-march-naacp-demonstration-set-for-150-minimum.html | ALBANY WARNED OF WAGE 'MARCH'; N.A.A.C.P. Demonstration Set for $1.50 Minimum | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/cemetery-workers-meet-with-catholic-officials.html | Cemetery Workers Meet With Catholic Officials | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/liner-survivors-urge-safeguards-lakonia-passengers-hope-to-prevent.html | LINER SURVIVORS URGE SAFEGUARDS; Lakonia Passengers Hope to Prevent Recurrence | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/250-million-in-receivables-sold-by-ce-in-an-accounting-shift.html | $250 Million in Receivables Sold By C.E. in an Accounting Shift | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/choice-of-indiana-gop.html | Choice of Indiana G.O.P. | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/historian-is-silent-on-schlesinger-job.html | HISTORIAN IS SILENT ON SCHLESINGER JOB | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/bank-clearings-decline-by-67-in-holiday-week.html | Bank Clearings Decline By 6.7% in Holiday Week | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/march-draft-quota-14000.html | March Draft Quota 14,000 | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/police-wait-in-vain-for-worried-finder-totakefin59333.html | Police Wait in Vain For Worried Finder ToTakeHis$59,333 | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/131-colleges-to-participate-in-nasa-training-project.html | 131 Colleges to Participate In NASA Training Project | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/bethlehem-steel-picks-director-of-research.html | Bethlehem Steel Picks Director of Research | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/good-advice-to-albany.html | Good Advice to Albany | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/washington-opera-society-presents-mozart-serafico.html | Washington Opera Society Presents Mozart â€šÃ„Ã¶Seraficoâ€šÃ„Ã¶ | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/knicks-turn-back-bullets-120818-egan-hits-in-last-5-seconds-butler.html | KNICKS TURN BACK BULLETS, 120â€šÃ„Ã¶118; Egan Hits in Last 5 Seconds â€šÃ„Ã¶Butler Paces Late Rally | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/kutchuk-advocates-partition.html | Kutchuk Advocates Partition | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/margin-on-wheat-raised-in-chicago.html | Margin on Wheat Raised in Chicago | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/queens-beats-montclair.html | Queens Beats Montclair | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/jagan-protests-appointment.html | Jagan Protests Appointment | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/general-electric-wins-a-patent-on-tiny-device-said-to-expand-role-of.html | General Electric Wins a Patent on Tiny Device Said to Expand Role of Miniature Electronics; Two Metal Films Separated by Insulating Layer Are Made Superconductive | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/f-l-hunters-have-child.html | F. L. Hunters Have Child | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/buddhists-unify-vietnam-church-charter-combines-11-sects-as-key.html | BUDDHISTS UNIFY VIETNAM CHURCH; Charter Combines 11 Sects as Key National Force | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/technical-tape-agrees-to-pay-3m-co-damages.html | Technical Tape Agrees To Pay 3M Co. Damages | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/levy-succeeds-drewer.html | Levy Succeeds Drewer | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/miss-pickering-is-future-bride-of-law-student-a-wheaton-student-and.html | Miss Pickering Is Future Bride Of Law Student; A Wheaton Student and Thomas Motley Jr. of Columbia Engaged | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/ship-brokers-name-officer.html | Ship Brokers Name Officer | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/torres-scores-unanimous-decision-over-gonzalez-before-4000-fans.html | Torres Scores Unanimous Decision Over Gonzalez Before 4,000 Fans Here; HEAVIER PUNCHING PROVES DECISIVE; Gonzalez Forces Fight but Takes Solid Shots to Head When Torres Finds Room | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/quill-is-criticized-anew-for-denouncing-judge.html | Quill Is Criticized Anew For Denouncing Judge | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/gambleskogno-elects.html | Gambleâ€šÃ„Â´Skogno Elects | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/republicans-hail-goldwater-move-miller-delighted-but-ada-aide.html | REPUBLICANS HAIL GOLDWATER MOVE; Miller â€šÃ„Â´Delightedâ€šÃ„Â´ but A.D.A. Aide Assails Candidacy | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/flavors-of-cheese.html | Flavors of Cheese | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/lumber-production-falls-off-sharply.html | LUMBER PRODUCTION FALLS OFF SHARPLY | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/symposium-to-aid-smokers-planned.html | SYMPOSIUM TO AID SMOKERS PLANNED | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/laver-and-rosewall-win.html | Laver and Rosewall Win | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/6-churches-press-protestant-unity-consultation-will-take-up.html | 6 CHURCHES PRESS PROTESTANT UNITY; Consultation Will Take Up Ministry and Sacraments | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/texas-bar-drops-color-ban.html | Texas Bar Drops Color Ban | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/french-arms-chief-flies-to-cambodia.html | FRENCH ARMS CHIEF FLIES TO CAMBODIA | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/athenagoras-flying-to-rhodes.html | Athenagoras Flying to Rhodes | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/new-construction-hits-record-of-628-billion.html | New Construction Hits Record of $62.8 Billion | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/khrushchev-note-asks-ban-on-war-urges-nations-to-sign-pact.html | KHRUSHCHEV NOTE ASKS BAN ON WAR; Urges Nations to Sign Pact Renouncing Use of Force | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/mrs-hector-r-carveth.html | MRS. HECTOR R. CARVETH | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/adoption-agency-gains-at-waldorf-from-tiara-ball-spenceat-waldorf-from-tiara-ball-spencechapin.html | Adoption Agency Gains at Waldorf From Tiara Ball; Spenceâ€šÃ„Â´Chapin Service Beneficiary of Annual Postâ€šÃ„Â´Debutante Fete | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/fischer-conquers-field-in-tourney-he-is-first-in-70-years-to-match.html | FISCHER CONQUERS FIELD IN TOURNEY; He Is First in 70 Years to Match Chess Record | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/chairman-is-selected.html | Chairman Is Selected | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/brief-fire-on-union-square-snarls-noonhour-traffic.html | Brief Fire on Union Square Snarls Noonâ€šÃ„Â´Hour Traffic | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/li-boy-drowns-in-fall-through-saltwater-ice.html | L.I. Boy Drowns in Fall Through Saltâ€šÃ„Â´Water Ice | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/dallas-supports-moderation-plea-response-to-ad-is-termed-good-by.html | DALLAS SUPPORTS MODERATION PLEA; Response to Ad Is Termed Good by Neimanâ€šÃ„Â´Marcus | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/walkout-looms-in-phone-dispute-breakaway-leaders-facing-job-loss.html | WALKOUT LOOMS IN PHONE DISPUTE; Breakaway Leaders, Facing Job Loss, Set to Strike | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/teachers-asked-not-to-smoke.html | Teachers Asked Not to Smoke | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/labor-halls-suggestion.html | Labor Halls Suggestion | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/west-german-jobless-increase.html | West German Jobless Increase | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/lore-of-east-is-recorded-for-a-child.html | Lore of East Is Recorded For a Child | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/course-of-west-set-in-holy-land-history-and-attitudestied-to-tiny.html | COURSE OF WEST SET IN HOLY LAND; History and AttitudesTied to Tiny Rectangular Region | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/crosby-son-fined-250.html | Crosby Son Fined $250 | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/rent-strike-leader-asks-for-support.html | RENT STRIKE LEADER ASKS FOR SUPPORT | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/three-right-knees-righted-on-giants.html | THREE RIGHT KNEES RIGHTED ON GIANTS | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 0001-01-01 | https://www.nytimes.com/1964/01/04/archives/midwest-exchange-added-2-members-during-1963.html | Midwest Exchange Added 2 Members During 1963 | False | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/bus-lines-to-delay-suit-on-jersey-turnpike-rule.html | Bus Lines to Delay Suit On Jersey Turnpike Rule | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/laotian-prored-prince-asks-neutralized-capitals.html | Laotian ProÂÂÂRed Prince Asks Neutralized Capitals | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/regionaltroupes-obtain-fair-lady-thousands-of-amateur-and-stock.html | REGIONAL TROUPES OBTAIN â€˜FAIR LADY'â€¢Â,Â,; Thousands of Amateur and Stock Productions Due | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/guide-to-new-books.html | Guide to New Books | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/colorado-college-six-wins.html | Colorado College Six Wins | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/440000-order-for-allis.html | $440,000 Order for Allis | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/crews-behavior-praised.html | Crew's Behavior Praised | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/steel-capacity-rose-last-year-facilities-added-although-the.html | STEEL CAPACITY ROSE LAST YEAR; Facilities Added Although the Industry Operated at Average of Only 68% | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/airlift-to-start-friday.html | Airlift to Start Friday | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/henry-munn-slauson.html | HENRY MUNN SLAUSON | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/blood-collections-reported.html | Blood Collections Reported | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/lefkowitz-names-aide.html | Lefkowitz Names Aide | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/wheat-pools-fear-new-welland-tolls.html | WHEAT POOLS FEAR NEW WELLAND TOLLS | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/soviet-press-agency-tells-of-goldwaters-decision.html | Soviet Press Agency Tells Of Goldwater's Decision | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/4-places-where-pope-will-pray-are-key-sites-in-story-of-christ.html | 4 Places Where Pope Will Pray Are Key Sites in Story of Christ; Pontiff to Visit Manger, Region in Which Jesus Grew Up, Garden Where He Was Betrayed and His Tomb | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/pontiffs-visit-to-focus-attention-on-complex-of-eastern-churches.html | Pontiff's Visit to Focus Attention On Complex of Eastern Churches; Meeting With Head of Orthodox Group to Be First in 500 Yearsâ€¦â€¦Patriarch Represents 140 Million People | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/city-to-restore-blighted-park-on-lower-east-side-roosevelt-project.html | City to Restore Blighted Park on Lower East Side; Roosevelt Project Will Cost $700,000 - Digging for Subway Began Decay | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/no-johnson-comment.html | No Johnson Comment | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/2-of-6-india-migs-lost-in-crash-plan-to-build-the-craft-set-back.html | 2 of 6 India MIG's Lost in Crash; Plan to Build the Craft Set Back | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/romney-has-open-mind.html | Romney Has â€¦Â,Â,'Open Mindâ€¦Â,Â, | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/surgeons-in-arkansas-transplant-2-kidneys.html | Surgeons in Arkansas Transplant 2 Kidneys | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/british-bill-rate-shows-dip.html | British Bill Rate Shows Dip | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/mt-vernon-mayor-faces-fight-to-pay-new-head-of-police.html | Mt. Vernon Mayor Faces Fight to Pay New Head of Police | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/worlds-fair-introduces-its-queen.html | World's Fair Introduces Its Queen | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/yale-upsets-cornell-52.html | Yale Upsets Cornell, 5â€¦Â,Â,'2 | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/britain-increases-sale-of-its-coal-overseas.html | Britain Increases Sale Of Its Coal Overseas | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/port-strike-slows-ceylons-exports.html | PORT STRIKE SLOWS CEYLON'S EXPORTS | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/london-presses-arrangements.html | London Presses Arrangements | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/west-approves-brandts-plan-for-contact-with-east-germans.html | West Approves Brandt's Plan For Contact With East Germans | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/cypriote-briefs-thant.html | Cypriote Briefs Thant | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/royal-shakespeare-company-seeks-larger-grant-for-season.html | Royal Shakespeare Company Seeks Larger Grant for Season | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/michigan-swears-in-civil-rights-board.html | MICHIGAN SWEARS IN CIVIL RIGHTS BOARD | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/fire-ruins-upstate-bank.html | Fire Ruins Upstate Bank | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/letters-to-the-times-to-lock-apartment-houses.html | Letters to The Times; To Lock Apartment Houses | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/federal-reserve-reports-increase-in-net-earnings.html | Federal Reserve Reports Increase in Net Earnings | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/patriarch-due-tomorrow.html | Patriarch Due Tomorrow | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/american-jewish-unit-to-gain-on-thursday.html | American Jewish Unit To Gain on Thursday | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/manager-of-reds-ill-with-cancer-hutchinson-44-will-start-treatments.html | MANAGER OF REDS ILL WITH CANCER; Hutchinson, 44, Will Start Treatments on Monday | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/the-talk-of-rabat-sun-and-royal-glitter-a-visitor-finds-moroccos.html | The Talk of Rabat; Sun and Royal Glitter; A Visitor Finds Morocco's Capital Restful After Turbulent Algeria | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/agolar-rebels-to-take-red-aid-africans-expected-to-send-delegation.html | AGOLAR REBELS TO TAKE RED AID; Africans Expected to Send Delegation to Peking | True | | 1992-01-24 | RE0000568922 | B00000083042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/gunmen-get-16000-in-rent-receipts.html | GUNMEN GET $16,000 IN RENT RECEIPTS | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/commodities-prices-of-futures-contracts-make-mixed-showing-in-a.html | Commodities: Prices of Futures Contracts Make Mixed Showing in a Quiet Session; GAINS ARE SHOWN IN LEAD AND ZINC; Cottonseed Oil, Wool and Wool Tops Also Gain	Copper and Cocoa Dip | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/bonds-prices-for-government-securities-continue-to-decline-drop-in.html | Bonds: Prices for Government Securities Continue to Decline; DROP IS SLIGHT; CORPORATES DULL; Long End of U.S. List Shows Biggest Dips	Municipal Activity Is Quiet | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-04 | 1964-01-04 | https://www.nytimes.com/1964/01/04/archives/drive-for-lodge-opens-in-boston-rival-campaign-is-started-by.html | DRIVE FOR LODGE OPENS IN BOSTON; Rival Campaign Is Started by Goldwater Backers | True | | 1992-01-04 | RE0000568922 | B00000083042 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-big-divide-art-yesterday-and-today.html | THE BIG DIVIDE: ART YESTERDAY AND TODAY | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/courtoissullivan.html | Courtois	Sullivan | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/guerrillas-termed-stronger.html | Guerrillas Termed Stronger | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/economic-spotlight-the-bulls-outnumbered-the-bears-at-the-yearend.html | Economic Spotlight; The bulls outnumbered the bears at the yearend. | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/forzano-to-coach-at-connecticut-assistant-to-hardin-at-navy-gets.html | FORZANO TO COACH AT CONNECTICUT; Assistant to Hardin at Navy Gets $13,000 Football Pact | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/atomplant-fight-pushed-in-queens-speakers-sought-in-bid-to-prevent.html | ATOM	PLANT FIGHT PUSHED IN QUEENS Speakers Sought in Bid to Prevent Construction | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | False | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/maritime-strike-hits-brazil.html | Maritime Strike Hits Brazil | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/connecticut-downs-squadron-a-in-polo.html | CONNECTICUT DOWNS SQUADRON A IN POLO | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/w-d-heiser-to-wed-anne-laverne-lea.html | W. D. Heiser to Wed Anne LaVerne Lea | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ifs-enveloping-trade-prospects-optimism-is-expressed-but.html | IFS	 ENVELOPING TRADE PROSPECTS; Optimism Is Expressed, but Businessmen Warn of Stumbling Blocks; NEW TAX LAW A FACTOR; Expansion of Economy and Kennedy Round of Talks Also Are Cited | | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-word-game.html | Letters; WORD GAME | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/wagner-triumphs-8973.html | Wagner Triumphs, 89	73 | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/australia-virtually-clinches-triumph-in-2d-cricket-test.html | Australia Virtually Clinches Triumph in 2d Cricket Test | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/rpi-six-tops-yale-and-takes-tourney.html | R.P.I. SIX TOPS YALE AND TAKES TOURNEY | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/tubman-to-begin-6th-term.html | Tubman to Begin 6th Term | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/chess-us-championship-games.html | CHESS: U.S. CHAMPIONSHIP GAMES | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-8-no-title.html | Article 8 — No Title | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/stamp-and-envelope-to-mark-fair.html | Stamp and Envelope to Mark Fair | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/crowds-at-vatican-to-buy-stamps-on-popes-trip.html | Crowds at Vatican to Buy Stamps on Pope's Trip | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/peabody-starts-2d-year-of-term-governor-of-massachusetts-makes.html | PEABODY STARTS 2D YEAR OF TERM; Governor of Massachusetts Makes Legislative Plea | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/greek-king-thanks-pope.html | Greek King Thanks Pope | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/unrequired-reading-vassar-college.html | Unrequired Reading; VASSAR COLLEGE | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/through-the-village-gate-came-some-disturbing-ideas-kanthapura-by.html | Through the Village Gate Came Some Disturbing Ideas; KANTHAPURA. By Raja Rao. 244 pp. New York: New Directions. $4.75. | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/text-of-address-prepared-by-pope.html | Text of Address Prepared by Pope | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/arizonan-attacks-again.html | Arizonan Attacks Again | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/rabbis-acclaim-pauls-journey-pilgrimage-called-de-facto-recognition.html | RABBIS ACCLAIM PAUL'S JOURNEY; Pilgrimage Called de Facto Recognition of Israel | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/hidden-underground-cell-found-in-pennsylvania-jail.html | Hidden Underground Cell Found in Pennsylvania Jail | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/news-of-the-rialto-one-more-play-about-communistmen.html | NEWS OF THE RIALTO; One More Play About Communist	Items | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/expert-decries-cut-in-work-week-study-finds-reduction-wont.html | EXPERT DECRIES CUT IN WORK WEEK; Study Finds Reduction Won't Necessarily Create Jobs | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/high-military-aides-suspected-of-a-link-to-swedes-spying.html | High Military Aides Suspected of a Link To Swede's Spying | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/dance-letters-concern-is-expressed-about-ford-grants.html | DANCE LETTERS; Concern Is Expressed About Ford Grants | True | | 1992-01-05 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/professors-return-doubted.html | Professor's Return Doubted | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ens-jon-d-peterson-weds-barbara-quinn.html | Ens. Jon D. Peterson Weds Barbara Quinn | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-to-the-times-far-east-role-criticized-us-charged-with.html | Letters to The Times; Far East Role Criticized; U.S. Charged With Grooming Antiâ€šÂ¬Â°Democrats in Korea and Vietnam | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/bradds-leads-buckeyes.html | Bradds Leads Buckeyes | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/medical-college-fills-post.html | Medical College Fills Post | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/unit-coal-trains-cut-freight-cost-shuttle-between-mines-and-utility.html | UNIT COAL TRAINS CUT FREIGHT COST; Shuttle Between Mines and Utility Company Plants | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/carlyle-brown-44-u-s-artist-in-rome.html | CARLYLE BROWN, 44, U. S. ARTIST IN ROME | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/merrickegan.html | Merrickâ€šÂ¬Â®Egan | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/unrequired-reading-a-report-from-ten-colleges-university-of-north.html | Unrequired Reading; A Report From Ten Colleges; UNIVERSITY OF NORTH CAROLINA | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-story-of-success-and-failure-with-a-happy-ending.html | A Story of Success and Failure With a Happy Ending | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/how-to-strike-pay-dirt.html | How to Strike Pay Dirt | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/broomellharris.html | Broomellâ€šÂ¬Â®Harris | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mailed-opinions-other-entries.html | MAILED OPINIONS; OTHER ENTRIES | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/tremblay-scores-twice.html | Tremblay Scores Twice | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/newark-police-head-asks-single-station.html | NEWARK POLICE HEAD ASKS SINGLE STATION | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/attack-on-problem-urged.html | Attack on Problem Urged | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/freight-data-deadline-is-put-off-order-is-protested-by-foreign-lines.html | Freightâ€šÂ¬Â®Data Deadline Is Put Off; Order Is Protested by Foreign Lines and Officials; But U.S. Agency Is Under Pressure to Push Inquiry | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/conflicts-over-segregation-arise-in-mississippis-churches.html | Conflicts Over Segregation Arise in Mississippi's Churches | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/dance-letters.html | DANCE LETTERS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/miss-ann-benedict-becomes-affianced.html | Miss Ann Benedict Becomes Affianced | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-are-we-smarter.html | Letters; ARE WE SMARTER? | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/redmen-halt-orange.html | Redmen Halt Orange | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/congress-sticks-to-its-old-way-despite-the-pressure-for-reforms.html | CONGRESS STICKS TO ITS OLD WAY; Despite the Pressure for Reforms None Are Likely to Be Made | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 0001-01-05 | https://www.nytimes.com/1964/01/05/archives/seton-hall-swimmers-win-by-defeating-adelphi-5738.html | Seton Hall Swimmers Win By Defeating Adelphi, 57â€šÂ¬Â°38 | False | Special to New York Times | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/problem-in-tvland-how-to-write-a-script-without-any-writing.html | PROBLEM IN TVâ€šÂ¬Â¬LAND; How to Write a Script Without Any Writing | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-world-of-stamps-shakespeares-400-years-us-fine-arts-issue.html | THE WORLD OF STAMPS; Shakespeare's 400 Years â€šÂ¬Â®U.S. Fine Arts Issue | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/memorial-disks.html | MEMORIAL DISKS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-field-of-travel-plans-to-bar-duty-free-gifts-postponed-again.html | THE FIELD OF TRAVEL; Plans to Bar Dutyâ€šÂ¬Â®Free Gifts Postponed Again | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/japanese-trade-deficit-up.html | Japanese Trade Deficit Up | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/loyola-triumphs-12785.html | Loyola Triumphs, 1278â€šÂ¬Â®85 | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/army-gives-dietzel-a-longer-contract.html | Army Gives Dietzel A Longer Contract | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/connecticut-tops-manhattan.html | Connecticut Tops Manhattan | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/unrequired-reading-brooklyn-college.html | Unrequired Reading: BROOKLYN COLLEGE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/unrequired-reading-a-report-from-ten-colleges-university-of-texas.html | Unrequired Reading; A Report From Ten Colleges; UNIVERSITY OF TEXAS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 0001-01-01 | https://www.nytimes.com/1964/01/05/archives/mickey-wright-is-voted-top-female-athlete-of-63.html | Mickey Wright Is Voted Top Female Athlete of '63 | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/marion-fay-beardsley-is-married-bride-of-anthony-e-fahnestock7-arc.html | Marion Fay Beardsley Is Married; Bride of Anthony E. Fahnestockâ€šÂ¬Â®7 Are Her Attendants | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/portrait-of-two-soldiers.html | Portrait of Two Soldiers | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-top-cairo-hotel-awaits-top-arabs-12country-parley-on-israel-will.html | A TOP CAIRO HOTEL AWAITS TOP ARABS; 12â€šÂ¬Â®Country Parley on Israel Will Dislodge Tourists | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/margot-adams-c-s-goodwin-wed-in-omaha-northwestern-alumna-becomes.html | Margot Adams, C. S. Goodwin Wed in Omaha; Northwestern Alumna Becomes Bride of a Harvard Graduate | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/veronica-fernandermuro-is-engaged-to-henry-head.html | VëÃÂ¢ronica FernanderâÃÂ¬Â¢"Muro Is Engaged to Henry Head | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ussoviet-talks-start-tuesday-on-culturalexchange-renewal.html | U.SâÃÂ¬Â¢"Soviet Talks Start Tuesday On CulturalâÃÂ¬Â¢"Exchange Renewal | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/union-carbide-makes-billion-pounds-of-plastic.html | Union Carbide Makes Billion Pounds of Plastic | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/commerce-club-to-meet.html | Commerce Club to Meet | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/lincoln-center-is-seeking-to-avert-traffic-snarls.html | Lincoln Center Is Seeking to Avert Traffic Snarls | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/michigan-downs-wildcats-8573-victory-over-northwestern-is-10th-for.html | MICHIGAN DOWNS WILDCATS, 85â€Ã¢"73; Victory Over Northwestern Is 10th for Wolverines | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ellis-gimbel-jr-stock-broker-66-former-executive-head-of-new-york.html | ELLIS GIMBEL JR., STOCK BROKER, 66; Former Executive Head of New York Store Dies | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/hofstra-tops-scranton.html | Hofstra Tops Scranton | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/behind-a-ban.html | BEHIND A BAN | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/three-of-worlds-major-faiths-sharing-a-belief-in-one-god-are-rooted.html | Three of World's Major Faiths, Sharing a Belief in One God, Are Rooted in Mideast; GROUPS DISAGREE ON REVEALED LAW; Christianity and Islam Stem From the OldâÃÂ¬Â¢"Testament Tradition of Judaism | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-to-the-times-submarine-named-for-wilson.html | Letters to The Times; Submarine Named for Wilson | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/michigan-starts-civil-rights-push-special-agency-established-in-new.html | MICHIGAN STARTS CIVIL RIGHTS PUSH; Special Agency Established in New Constitution | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/paul-hindemith-a-musician-rooted-in-the-great-german-past-and-a.html | PAUL HINDEMITH; A Musician Rooted in the Great German Past and a Strong Creative Figure | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/asylum-is-granted.html | Asylum Is Granted | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/royals-rally-beats-knicks-by-1251116.html | Royals' Rally Beats Knicks by 125â€Ã¢"116 | False | By LEONARD KOPPETT | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mrs-max-fuchs.html | MRS. MAX FUCHS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/tradecenter-foes-picket-rockefeller-in-new-hampshire.html | TradeâÃÂ¬Â¢"Center Foes Picket Rockefeller In New Hampshire | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/antistatic-fiber-announced.html | AntiâÃÂ¬Â¢"Static Fiber Announced | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/coalition-in-turkey-wins-confidence-vote.html | Coalition in Turkey Wins Confidence Vote | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/among-the-newer-leading-ladies-in-broadway-musicals.html | AMONG THE NEWER LEADING LADIES IN BROADWAY MUSICALS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/rev-millard-schumaker-weds-carol-g-powell.html | Rev. Millard Schumaker Weds Carol G. Powell | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/growing-interest-is-noted-in-fabrics-produced-in-us.html | Growing Interest Is Noted In Fabrics Produced in U.S. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/nations-steel-producers-rush-to-embrace-the-latest-technological.html | Nation's Steel Producers Rush to Embrace the Latest Technological Advances; New Processes and Automation Speeding Production of Steel | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/winter-dusk.html | Winter Dusk | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-polo-grounds-18891964-a-lifetime-of-memories-ball-park-in.html | The Polo Grounds, 1889â€Ã¢"1964: A Lifetime of Memories; Ball Park in Harlem Was Scene of Many Sports Thrills | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mary-robss-offers-a-recital-of-songs.html | MARY ROBSS OFFERS A RECITAL OF SONGS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/gisbert-of-spain-upsets-kalo-in-junior-tennis.html | Gisbert of Spain Upsets Kalo in Junior Tennis | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-men-who-in-the-race-for-the-republican-presidential-nomination.html | THE â€Ã¢"MEN WHOâ€Ã¢" IN THE RACE FOR THE REPUBLICAN PRESIDENTIAL NOMINATION; They're Off! | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/jews-in-germany.html | Jews in Germany | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/british-arms-chief-lands-in-malaysia.html | BRITISH ARMS CHIEF LANDS IN MALAYSIA | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/killings-in-army-alarm-korea-public-blames-harsh-discipline.html | Killings in Army Alarm Korea; Public Blames Harsh Discipline | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/2-rockland-boys-hit-by-car-new-city-housewife-is-held.html | 2 Rockland Boys Hit by Car; New City Housewife Is Held | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-visit-with-john-cheever.html | A Visit With John Cheever | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/barnard-plans-jan-22-dinner-at-the-waldorf-queen-frederika-to-be.html | Barnard Plans Jan. 22 Dinner At the Waldorf; Queen Frederika to Be Guest at Anniversary of College Founding | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/moscow-warned-on-child-welfare-paper-says-new-center-may-add-to.html | MOSCOW WARNED ON CHILD WELFARE; Paper Says New Center May Add to Delinquency | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/when-move-you-must.html | When Move You Must | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-week-in-finance-stock-market-pushes-upwardtax-selling-blocks.html | The Week in Finance; Stock Market Pushes UpwardâÃÂ¬Â¢"Tax Selling Blocks Any Big Yearend Rally | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/store-has-a-catalogue-like-an-abc-primer.html | Store Has a Catalogue Like an A.B.C. Primer | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/laver-takes-aussie-tennis.html | Laver Takes Aussie Tennis | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/news-notes-classroom-and-campus-cuban-exiles-used-to-teach-spanish.html | NEWS NOTES: CLASSROOM AND CAMPUS; Cuban Exiles Used to Teach Spanish; New Plan for International Study | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/for-younger-readers-i-adam-by-jean-fritz-illustrated-by-peter.html | For Younger Readers; I, ADAM. By Jean Fritz. Illustrated by Peter Burchard. 255 pp. New York: Cowardâ€‹McCann. $3.75.; For Ages 12 to 18. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-to-the-editor-second-look.html | Letters to the Editor; Second Look | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-wee-plug-for-a-worthy-cause-all-about-the-pratt-graphic-art.html | A WEE PLUG FOR A WORTHY CAUSE; All About the Pratt Graphic Art Center And an Art Sale | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/coast-school-acts-to-aid-minorities-faculty-at-california-u-will.html | COAST SCHOOL ACTS TO AID MINORITIES; Faculty at California U. Will Donate to Scholarships | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/patriarch-on-italian-tv.html | Patriarch on Italian TV | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/shipbuilders-call-for-increase-in-ussponsored-construction.html | Shipbuilders Call for Increase In U.S.â€‹Sponsored Construction | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/arrival-speech.html | Arrival Speech | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/bullets-defeat-76ers.html | Bullets Defeat 76ers | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/negroes-housing-pushed-in-jersey-quakers-coordinate-drive-in-the.html | NEGROES HOUSING PUSHED IN JERSEY; Quakers Coordinate Drive in the Northern Suburbs | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/stowe-offers-skiing-for-family-but-first-class-can-be-costly.html | Stowe Offers Skiing for Family, But First Class Can Be Costly; Equipment, Instruction, Lodging, Extras Are Expensive for Children, Although Parents Can Justify the Money | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ever-on-the-fighting-front-for-peace-on-earth-peace-agitator-the.html | Ever on the Fighting Front For Peace on Earth; PEACE AGITATOR: The Story of A. J. Muste. By Nat Hentoff. IlusÂâ€‹tÂated. 269 pp. New York: The Macmillan Company. $5.95. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 0001-01-01 | https://www.nytimes.com/1964/01/05/archives/soviet-and-china-agree-to-cut-air-fares-20.html | Soviet and China Agree To Cut Air Fares 20% | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/admirals-voyage-wins-coast-dash-baeza-aboard-1340-victor.html | ADMIRAL'S VOYAGE WINS COAST DASH; Baeza Aboard $13.40 Victor â€‹ÂFavored Cyrano Second in $59,100 Handicap | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/hope-of-solving-issues-remote-boon-prospects-for-reunification.html | Hope of Solving Issues Remote; BONN; Prospects for Reunification Given Little Hope | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/community-aid-group-names-fulltime-chief.html | Communityâ€‹Aid Group Names Fullâ€‹time Chief | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/cincinnati-school-motion.html | Cincinnati School Motion | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/beyond-the-flaws-the-excellences-selected-poems-of-herman.html | Beyond the Flaws Are the Excellences; SELECTED POEMS OF HERMAN MELVILLE. Edited by Hennig Cohen. 259 pp. New York: Doubleâ€‹dayâ€‹â€‹ Anchor. Paper, $1.25. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/report-from-a-spanish-harlem-fortress-an-18yearold-who-has-lived.html | Report From a Spanish Harlem â€‹Fortressâ€‹â€‹; An 18â€‹yearoldâ€‹old who has lived there all his life describes the world of one block. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/gold-coast-extension-stuart-region-appears-headed-for-expansion.html | GOLD COAST EXTENSION; Stuart Region Appears Headed for Expansion | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/from-pushcart-scenes-sprang-a-vision-of-human-worth-jacob-epstein.html | From Pushâ€‹â€‹Cart Scenes Sprang a Vision of Human Worth; JACOB EPSTEIN, SCULPTOR. By Richard Buckle. Illustrated. 448 pp. Cleveland and New York: The World Publishing Company. $25. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/hardin-named-coach-of-year.html | Hardin Named Coach of Year | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/news-of-tvradio-1964-may-be-big-year-for-theater-video.html | NEWS OF TVâ€‹â€‹RADIO; 1964 May Be Big Year For Theater Video | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/national-eleven-wins-bowl-game-bork-snell-pace-6514-rout-of.html | NATIONAL ELEVEN WINS BOWL GAME; Bork, Snell Pace 65â€‹14â€‹â€‹ Rout of Southwest Allâ€‹â€‹Stars | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/papers-in-china-forsake-news-for-poems-by-mao.html | Papers in China Forsake News for Poems by Mao | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 0001-01-01 | https://www.nytimes.com/1964/01/05/archives/new-knowledge-is-power.html | New Knowledge Is Power | False | By FRANCIS H. HORN | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/are-there-too-many-lawyers-in-congress.html | Are There Too Many Lawyers in Congress? | False | By ANDREW HACKER | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/karen-e-goldthwaite-wed-to-emery-olcott.html | Karen E. Goldthwaite Wed to Emery Olcott | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/phone-local-told-to-remain-on-job-cwa-warns-workers-not-to-obey-a.html | PHONE LOCAL TOLD TO REMAIN ON JOB; C.W.A. Warns Workers Not to Obey a Strike Call | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/pro-football-players-elect-brasse-of-colts-president.html | Pro Football Players Elect Brasse of Colts' President | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/for-younger-readers-the-beloved-friend-by-marguerite-vance.html | For Younger Readers; THE BELOVED FRIEND. By MarÂâ€‹guerite Vance. Illustrated by LeonÂâ€‹tÂa and Weisgard. 120 pp. WilliamsÂâ€‹burg, Va.: Colonial Williamsburg, distributed by Holt, Rinehart & Winston, New York. $3.50.; For Ages 11 to 14. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-to-the-times-pell-formula-for-germany-concessions-to.html | Letters To The Times; Pell Formula for Germany; Concessions to Ulbricht Regime Opposed; Rise in Gaullism Feared | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/chairlift-paying-dividends-nearby-center-invests-summertime.html | CHAIRLIFT PAYING DIVIDENDS; Nearby Center Invests Summertime Proceeds In Winter Facilities | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-yeasayer-for-our-time-the-five-ages-of-man-the-psychology-of.html | A Yeaâ€šÃ„Ã"Sayer for Our Time; THE FIVE AGES OF MAN: The Psychology of Human History. By Gerald Heard. 399 pp. New York: the Julian Press. $8.50. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/khrushchev-spends-day-in-polish-lodge.html | KHRUSHCHEV SPENDS DAY IN POLISH LODGE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/sales-manual-is-published.html | Sales Manual Is Published | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/achievement-was-a-basic-goal-the-first-new-nation-the-united-states.html | Achievement Was a Basic Goal; THE FIRST NEW NATION: The UnitÃ—Ã‰% od States in Historical and ComÃ—Ã‰%o parative Perspective. By Seymour M. Lipset. 366 pp. New York: Basic Books. $5.95. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-world.html | THE WORLD | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/paris-is-skeptical-of-leukemia-cure.html | PARIS IS SKEPTICAL OF LEUKEMIA â€šÃ„Ã'CUREâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-new-ceiling-tiles-installed-with-staples-or-cement.html | A NEW CEILING; Tiles Installed With Staples or Cement | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-vietcong.html | The Vietcong | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/leafs-turn-back-black-hawks-30-losers-heavily-penalizedcanadiens.html | LEAFS TURN BACK BLACK HAWKS, 3â€šÃ„Ã´0; Losers Heavily Penalizedâ€šÃ„Ã¶Canadiens Top Bruins | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/antonia-climbs-the-school-ladder-dont-knock-the-corners-off-by.html | Antonia Climbs the School Ladder; DON'T KNOCK THE CORNERS OFF. By Caroline Glyn. 256 pp. New York: Cowardâ€šÃ„ÃMcCann. $3.95. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/packaging-show-scheduled.html | Packaging Show Scheduled | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 0001-01-01 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/us-renewing-aid-to-santo-domingo-studies-new-approach-to-regimes.html | U.S. RENEWING AID TO SANTO DOMINGO; Studies New Approach to Regimes Seizing Power | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/peace-offensives.html | Peace Offensives | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/englishu-foreign-tongue.html | ENGLISHâ€šÃ„Ã¶A FOREIGN TONGUE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/turks-refuse-to-work.html | Turks Refuse to Work | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/gregg-joins-tennessee-staff.html | Gregg Joins Tennessee Staff | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/test-for-u-s-economy-unemployment-remains-a-serious-problem-despite.html | TEST FOR U. S. ECONOMY; Unemployment Remains a Serious Problem Despite Favorable Trends of the Other Indicators | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/miss-nancy-n-grover-fiancee-of-midshipman.html | Miss Nancy N. Grover Fiancee of Midshipman | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/biles-remains-xavier-coach-after-rejecting-irish-post.html | Biles Remains Xavier Coach After Rejecting Irish Post | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/at-windflower-grove-eros-waited-in-the-wings-a-fool-in-the-forest.html | At Windflower Grove, Eros Waited in the Wings; A FOOL IN THE FOREST. By Basil Burwell. 430 pp. New York: The Macmillan Company. $5.95. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/peace-corps-reward.html | PEACE CORPS REWARD | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/authors-query.html | Author's Query | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/philharmonic-takes-on-the-avantgarde.html | PHILHARMONIC TAKES ON THE AVANTâ€šÃ„ÃGARDE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-keep-juries.html | Letters; â€šÃ„Ã'KEEP JURIESâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-readers-report.html | A Reader's Report | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/andreas-hermes-of-antinazi-plot-member-of-1944-effort-to-kill.html | ANDREAS HERMES, OF ANTIâ€šÃ„ÃNAZI PLOT; Member of 1944 Effort to Kill Hitler Dies at 85 | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/marie-de-la-montanye.html | MARIE DE LA MONTANYE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/education-college-for-all-2year-college-experience-urged-for-all.html | EDUCATION COLLEGE FOR ALL?; 2â€šÃ„ÃYear College Experience Urged For All High School Graduates | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/washington-u-s-seeks-to-stabilize-the-western-position.html | WASHINGTON; U. S. Seeks to Stabilize the Western Position | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/new-for-64-catalogues-spur-fresh-approach-seedsmen-offer-annual.html | NEW FOR '64; CATALOGUES SPUR FRESH APPROACH; Seedsmen Offer Annual Lists With Helpful Garden Ideas | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/events-planned-for-the-new-year.html | EVENTS PLANNED FOR THE NEW YEAR | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/hard-fight-now-for-goldwater-recent-events-have-clouded-his.html | HARD FIGHT NOW FOR GOLDWATER; Recent Events Have Clouded His Prospects for Nomination | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/bow-hunting-opens-tomorrow.html | Bow Hunting Opens Tomorrow | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/everybodys-shakespeare.html | Everybody's Shakespeare | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-sure-thing-happy-birthday-jan-1-is-universal-date-of-birth-for.html | A Sure Thing Happy Birthday; Jan. 1 Is Universal Date of Birth for Race Horses | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/capital-treats-for-tourists-in-tallahassee.html | CAPITAL TREATS FOR TOURISTS IN TALLAHASSEE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-to-the-editor-ufos.html | Letters to the Editor; U.F.O's | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/oakland-signs-tackle.html | Oakland Signs Tackle | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/iowa-youth-first-in-figure-skating.html | IOWA YOUTH FIRST IN FIGURE SKATING | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/french-minister-visits-cambodia-armed-forces-chief-backs-country-s.html | FRENCH MINISTER VISITS CAMBODIA; Armed Forces Chief Backs Country's Neutrality | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/anna-k-kleemann-married-to-bartley-h-calder-of-yale.html | Anna K. Kleemann Married To Bartley H. Calder of Yale | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/john-donnes-conversion-take-heed-of-loving-me-by-elizabeth-gray.html | John Donne's Conversion; TAKE HEED OF LOVING ME By Elizabeth Gray Vining. 352 pp. Philadelphia and New York: J. B. Lippincott Company. $5.95. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/dispute-over-films-with-jews-settled.html | DISPUTE OVER FILMS WITH JEWS SETTLED | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-political-bookshelf-for-an-election.html | A Political Bookshelf for an Election | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/soviet-swim-unit-starts-tour-here-officials-to-study-american.html | SOVIET SWIM UNIT STARTS TOUR HERE; Officials to Study American Methods for a Month | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/unrequired-reading-university-of-california-berkeley.html | Unrequired Reading, UNIVERSITY OF CALIFORNIA, BERKELEY | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/upstate-city-names-manager.html | Upstate City Names Manager | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-nation.html | THE NATION | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/resurgent-rangers-turn-back-wings-52-score-3d-victory-in-4-games-in.html | Resurgent Rangers Turn Back Wings, 5â€¦Â²2; Score 3d Victory in 4 Games in Drive for 4th Place | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/unrequired-reading-university-of-colorado.html | Unrequired Reading, UNIVERSITY OF COLORADO | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 — No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/susan-strassberg-bride.html | Susan Strassberg Bride | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mortimer-ehrman.html | MORTIMER EHRMAN | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/for-younger-readers-seven-famous-trials-of-history-by-robin-mckown.html | For Younger Readers; SEVEN FAMOUS TRIALS OF HISÂ¬tÃ¼¬TORY. By Robin McKown. IllusÂ¬tÃ¼¬trated by William Sharp. 308 pp. New York: Vanguard Press. $3.50.; For Ages 12 and Up. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 0001-01-31 | https://www.nytimes.com/1964/01/05/archives/rally-by-hornets-beats-buffalo-31.html | RALLY BY HORNETS BEATS BUFFALO, 34 â€¦Â¹1 | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/perkins-knocks-out-takahashi-for-30-minutes-in-title-fight.html | Perkins Knocks Out Takahashi For 30 Minutes in Title Fight | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/football-coaches-request-unrestricted-substitution.html | Football Coaches Request Unrestricted Substitution | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/kentucky-upset-by-georgia-tech-topranked-wildcats-suffer-first.html | KENTUCKY UPSET BY GEORGIA TECH; Topâ€¦Â¬Â²Ranked Wildcats Suffer First Defeat by 76â€¦Â¬Â¹67 After Ten Victories | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/governor-presses-drive.html | Governor Presses Drive | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ice-suffocates-erie-pa-man.html | Ice Suffocates Erie, Pa., Man | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/marathon-64its-a-telethon.html | MARATHON '64â€¦Â¬Â¹IT'S A TELETHON | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/upkeep-changes-reduced-maintenance-landscapes-are-goal-of-todays.html | UPKEEP CHANGES, Reduced Maintenance Landscapes Are Goal of Today's Home Gardeners | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/coast-boat-breaks-record.html | Coast Boat Breaks Record | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-to-the-times-dislocation-after-disarming.html | Letters to The Times; Dislocation After Disarming | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/hub-of-the-canyon-country-flagstaff-is-centrally-situated-for.html | HUB OF THE CANYON COUNTRY; Flagstaff Is Centrally Situated for Tourists Planning to Explore Wonders of Nature in the U.S. Southwest | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/elegies-to-love-the-poems-of-propertius-translated-by-constance.html | Elegies To Love; THE POEMS OF PROPERTIUS. TransÂ¬tÃ¼¬lated by Constance Carrier. 224 pp. Bloomington: Indiana University Press. $4.95. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/popes-trip-holds-deep-significance-pontiffs-pilgrimage-to-holy-land.html | POPE's TRIP HOLDS DEEP SIGNIFICANCE; Pontiff's Pilgrimage to Holy Land Symbolizes His Desire to End the Rifts in Christianity | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/russia-expects-to-build-another-antarctic-base.html | Russia Expects to Build Another Antarctic Base | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/kashmir-reports-finding-of-relic-nehru-relieved-at-return-of-sacred.html | KASHMIR REPORTS FINDING OF RELIC; Nehru â€¦Â¬Â²'Relievedâ€¦Â¬Â¹ at' Return of Sacred Moslem Hair | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/british-red-line-growing-thinner-troops-severely-extended-as-crises.html | BRITISH â€šÃ„Â²RED LINEâ€šÃ„Â´ GROWING THINNER; Troops Severely Extended as Crises Multiply | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/barbara-andersen-betrothed-to-theodore-paul-streibert.html | Barbara Andersen Betrothed To Theodore Paul Streibert | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/wood-field-and-stream-for-the-competitive-fisherman-a-month-in.html | Wood, Field and Stream; For the Competitive Fisherman, a Month in Florida Could Be Most Rewarding | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/selassie-to-visit-soviet.html | Selassie to Visit Soviet | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-men-behind-the-men-who-popular-legend-depicts-the-campaign.html | The Men Behind â€šÃ„Â²The Men Whoâ€šÃ„Â´â€šÃ„Â¨; Popular legend depicts the campaign manager as a wily snake in the grassâ€šÃ„Â¨but the men promoting this year's Presidential hopefuls are a new breed of skilled professionals. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/keeping-it-simple.html | KEEPING IT SIMPLE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/advertising-analysts-told-of-madison-ave-3-agency-officials-discuss.html | Advertising: Analysts Told of Madison Ave.; 3 Agency Officials Discuss the Field at Meeting | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/as-china-expands-its-activity-in-africa.html | AS CHINA EXPANDS ITS ACTIVITY IN AFRICA | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/youth-problems-restudied-in-light-of-oswald-case.html | Youth Problems Restudied in Light of Oswald Case | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/space-program-faces-levelingoff-under-new-nasa-budget.html | Space Program Faces Levelingâ€šÃ„Â²Off Under Next NASA Budget | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/john-j-riordan-54-aide-of-waterfront-commission.html | John J. Riordan, 54, Aide Of Waterfront Commission | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/miss-eve-vivian-eisenmann-fiancee-of-james-a-block.html | Miss Eve Vivian Eisenmann Fiancee of James A. Block | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mailed-opinions-high-tariff.html | MAILED OPINIONS; HIGH TARIFF | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/shortage-raises-cost-of-heroin-addicts-here-reported-in-panic.html | Shortage Raises Cost of Heroin; Addicts Here Reported in Panic | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/pontiff-in-tears-offers-prayers-at-jesus-tomb.html | Pontiff, in Tears, Offers Prayers at Jesus' Tomb | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/pouch-terminal-names-aide.html | Pouch Terminal Names Aide | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/nairobi-is-losing-its-colonial-air-kenyan-capital-is-bustling-under.html | NAIROBI IS LOSING ITS COLONIAL AIR; Kenyan Capital Is Bustling Under Independence | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/millard-cope-publisher-dead-served-newspapers-in-texas.html | Millard Cope, Publisher, Dead; Served Newspapers in Texas | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/alaska-watches-financing-agency-development-corporation-is-eyed-in.html | ALASKA WATCHES FINANCING AGENCY; Development Corporation Is Eyed in Early Months | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/guidance-clinic-in-westchester-schedules-a-ball-golden-anniversary.html | Guidance Clinic In Westchester Schedules a Ball; Golden Anniversary of Children's Agency Next Saturday | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/adventures-in-crime.html | Adventures In Crime | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/witness-seized-with-revolver.html | Witness Seized With Revolver | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/airman-is-fiance-of-lynn-vescelius.html | Airman Is Fiance Of Lynn Vescelius | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/feeney-apeland.html | Feeney â€šÃ„Â¨Apeland | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/pentagon-plans-to-slow-buildup-of-atom-weapons-new-budget-to.html | PENTAGON PLANS TO SLOW BUILDâ€šÃ„Â²UP OF ATOM WEAPONS; New Budget to Reflect Cut â€šÃ„Â¨Stop Seen as Concession to Theory of â€šÃ„Â²Overkillâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-world-thats-wide-and-wonderful.html | A WORLD THAT'S WIDE AND WONDERFUL | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/fairchild-to-expand-research.html | Fairchild to Expand Research | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/city-and-us-vary-on-draft-rejects-3-times-as-many-barred-here-for.html | CITY AND U.S. VARY ON DRAFT REJECTS; 3 Times as Many Barred Here for Mental Causes | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/town-of-ilion-busy-improving-marina-for-1964-upstate-community.html | Town of Ilion Busy Improving Marina for 1964; Upstate Community Carries on Work in Off Season | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/john-chester-fales.html | JOHN CHESTER FALES | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/lehigh-wrestlers-triumph.html | Lehigh Wrestlers Triumph | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/color-and-a-new-abstraction.html | COLOR AND A NEW ABSTRACTION | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/about-motor-car-sports-6-new-board-members-elected-by-sports-car.html | About Motor Car Sports; 6 New Board Members Elected By Sports Car Club of America | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/below-were-two-gazelles-and-a-giraffe-jambo-african-balloon-safari.html | Below Were Two Gazelles and a Giraffe; JAMBO: African Balloon Safari. By Anthony Smith. Illustrated. 272 pp. New York: E. P. Dutton & Co. $6.50.; A SENTIMENTAL SAFARI. By KerÂ¬â€ mit Roosevelt. Illustrated. 286 pp. New York: Alfred A. Knopf. $6.95. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-rules-of-congress.html | Letters; RULES OF CONGRESS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/masson-has-good-season.html | Masson Has Good Season | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-merchants-view-retailers-descend-on-market-soon-to-finish.html | The Merchant's View; Retailers Descend on Market Soon To Finish Spring and Easter Buying | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/giants-sign-farm-manager.html | Giants Sign Farm Manager | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/editorial-cartoon-13--no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/gov-rockefeller-expresses-peace-hope-in-wire-to-pope.html | Gov. Rockefeller Expresses Peace Hope in Wire to Pope | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/flights-to-tahiti-begun-by-pan-am-line-opens-a-jet-route-to-papeete.html | FLIGHTS TO TAHITI BEGUN BY PAN AM; Line Opens a Jet Route to Papeete From Honolulu | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/zionist-scores-us-arab-policy-appeasement-is-charged-by-head-of.html | ZIONIST SCORES U.S. ARAB POLICY; Appeasement Is Charged by Head of American Council | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/diane-g-rothschild-engaged-to-student.html | Diane G. Rothschild Engaged to Student | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 0001-01-01 | 1964-01-05 | https://www.nytimes.com/1964/01/05/ducks-beat-clinton-5-to-1.html | Ducks Beat Clinton, 5 to 1 | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/french-converting-3-lines.html | French Converting 3 Lines | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/population-rise-disturbs-peking-figure-nears-750-million-and-food.html | POPULATION RISE DISTURBS PEKING; Figure Nears 750 Million and Food Supply Lags | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/celtics-lose-in-overtime.html | Celtics Lose in Overtime | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/new-jersey-embarks-on-tercetenary-fete.html | NEW JERSEY EMBARKS ON TERCETENARY FETE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/swarthmore-wins-5852.html | Swarthmore Wins, 58â€‹Ã‚Â°52 | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/newman-advances-in-squash-racquets.html | NEWMAN ADVANCES IN SQUASH RACQUETS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-southern-justice.html | Letters; SOUTHERN JUSTICE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/hussein-flies-helicopter-over-pontiffs-procession.html | Hussein Flies Helicopter Over Pontiff's Procession | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mrs-jacob-klein.html | MRS. JACOB KLEIN | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 0001-01-01 | 1964-01-05 | https://www.nytimes.com/1964/01/05/australian-arts-festival-plans-141-events-starting-march-7.html | Australian Arts Festival Plans 141 Events, Starting March 7 | False | Special to The New York Times | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/l-j-castellano-us-aide-is-dead-bankruptcy-referee-for-last-15-years.html | L. J. CASTELLANO, U.S. AIDE, IS DEAD; Bankruptcy Referee for Last 15 Years Was Professor | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/66-yugoslavs-die-in-rail-disaster-300-hurt-as-crowded-local-hits-a.html | 66 YUGOSLAVS DIE IN RAIL DISASTER; 300 Hurt as Crowded Local Hits a Stalled Train | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/chou-near-border-scores-yugoslavia.html | CHOU, NEAR BORDER, SCORES YUGOSLAVIA | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/companions-for-the-young-reader.html | Companions for the Young Reader | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mailed-opinions-readers-criticize-best-films-other-matters.html | MAILED OPINIONS; Readers Criticize Best Films, Other Matters | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/fantasy-becomes-more-real-than-fact-gogols-wife-and-other-stories.html | Fantasy Becomes More Real Than Fact; GOGOL'S WIFE And Other Stories. By Tommaso Landolfi. Translated from the Italian by Raymond RoÂâ€‹sonthal, John Longrigg and WayÂâ€‹land Young. 183 pp. New York: New Directions. Cloth, $4; paper, $1.95. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/flight-recorder-held-too-flimsy-cab-asserts-some-are-damaged-on.html | FLIGHT RECORDER HELD TOO FLIMSY; C.A.B. Asserts Some Are Damaged on Crashes | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/american-collections.html | American Collections | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/5-are-attendants-of-joan-wheeler-at-her-marriage-58-alumna-of-smith.html | 5 Are Attendants Of Joan Wheeler At Her Marriage; '58 Alumna of Smith and Rev. Irving Kaufman Wed in Newport | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/3-golf-pros-share-coast-lead-at-137.html | 3 Golf Pros Share Coast Lead at 137 | False | By United Press International | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/community-college-triumphs.html | Community College Triumphs | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-lasting-detente-despite-hopeful-signs-prospects-are-slim-for.html | A Lasting Detente?; Despite Hopeful Signs Prospects Are Slim for Further Agreements | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/gallery-to-offer-modern-art-sale-auctions-also-will-include.html | GALLERY TO OFFER MODERN ART SALE; Auctions Also Will Include American Furniture | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/paris-sees-harm-in-soviet-talks-fears-policy-of-us-offers-aid-to.html | PARIS SEES HARM IN SOVIET TALKS; Fears Policy of U.S. Offers Aid to Troubled East | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/jersey-congressman-questions-kennedy-center-widnall-opposes.html | Jersey Congressman Questions Kennedy Center; Widnall Opposes Spending of Millions for Home for Arts; Fears Capital Cannot Support a Large Cultural Venture | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/is-it-up-to-the-congressman-or-us-to-set-the-house-in-order.html | Is It Up to the Congressman or Us to Set the House in Order?; THE CONGRESSMAN: His Work as He Sees It. By Charles L. Clapp. 452 pp. Washington, D.C.: The Brookings Institution. $6. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/potiff-fatigued-jordanians-guard-him-in-jerusalem-crush-at-damascus.html | POTIFF FATIGUED; Jordanians Guard Him in Jerusalem Crush at Damascus Gate | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/border-red-tape-cut-in-jerusalem-newsmen-freely-traverse.html | BORDER RED TAPE CUT IN JERUSALEM; Newsmen Freely Traverse Israelâ€šÃ„Ã´Jordan Line | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/cubs-play-red-sox-13-times.html | Cubs Play Red Sox 13 Times | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/state-honors-the-memory-of-carver-negro-scientist.html | State Honors the Memory Of Carver, Negro Scientist | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/eva-gabor-beaten-as-2-men-rob-her-of-diamond-ring.html | Eva Gabor Beaten as 2 Men Rob Her of Diamond Ring | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/railroads-20-cut-fare-reduction-by-santa-fe-prompts-other-carriers.html | RAILROADS: 20% CUT; Fare Reduction by Santa Fe Prompts Other Carriers to Follow Suit | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/nancy-mary-mullin-betrothed-to-cadet.html | Nancy Mary Mullin Betrothed to Cadet | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/temple-sets-back-navy-five-66-to-59-for-sixth-triumph.html | Temple Sets Back Navy Five, 66 to 59, For Sixth Triumph | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/miss-vlavianos-becomes-bride-of-b-c-hosmer-wellesley-alumna-wed-to.html | Miss Vlavianos Becomes Bride Of B. C. Hosmer; Wellesley Alumna Wed to Air Force Captain, Academy Graduate | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/new-chief-unifying-dallas-democrats.html | New Chief Unifying Dallas Democrats | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/arkansas-appoints-majors-to-defensive-coaching-staff.html | Arkansas Appoints Majors To Defensive Coaching Staff | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/anne-dunlaevy-wed-in-oyster-bay-debutante-of-1957-is-bride-of.html | Anne Dunlaevy Wed in Oyster Bay; Debutante of 1957 Is Bride of Lawrence Randolph Glenn | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/new-plastic-sandwich-used-for-packaging-baked-goods.html | New Plastic Sandwich Used For Packaging Baked Goods | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mexico-starts-work-on-a-highway-to-history.html | MEXICO STARTS WORK ON A HIGHWAY TO HISTORY | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/hamburg-in-22-soccer-tie.html | Hamburg in 2â€šÃ„Ã¬2 Soccer Tie | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/illinois-is-victor.html | Illinois Is Victor | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/west-germans-soccer-victors.html | West Germans Soccer Victors | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mummers-march-without-incident-blackface-ban-is-adhered-to-police.html | MUMMERS MARCH WITHOUT INCIDENT; Blackface Ban Is Adhered to â€šÃ„Ã¹Police Guard Route | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ball-on-saturday-to-help-provide-scholarship-aid-leatherneck-gala.html | Ball on Saturday To Help Provide Scholarship Aid; Leatherneck Gala at the Hilton to Be Benefit for Foundation | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/jane-offner-is-betrothed.html | Jane Offner Is Betrothed | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/hiking-schedule.html | HIKING SCHEDULE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/goldwater-in-capital.html | Goldwater in Capital | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/bout-denied-title-sanction.html | Bout Denied Title Sanction | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/boland-will-seek-quietenactivity-irish-un-delegate-to-head-school.html | BOLAND WILL SEEK â€šÃ„Ã²QUIETERâ€šÃ„Ã´ ACTIVITY; Irish U.N. Delegate to Head School in His Country | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ellen-becker-fiancee-of-student-at-syracuse.html | Ellen Becker Fiancee Of Student at Syracuse | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/cyprus-solution-long-way-off-recent-clashes-reflect-tenuous.html | CYPRUS SOLUTION LONG WAY OFF; Recent Clashes Reflect Tenuous Greekâ€šÃ„Ã¶Turkish Relations | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/audrey-s-gertsman-engaged-to-marry.html | Audrey S. Gertsman Engaged to Marry | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/sally-lord-campbell-fiancee-of-b-j-jones.html | Sally Lord Campbell Fiancee of B. L. Jones | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/dance-letters-101492581.html | DANCE LETTERS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/street-trees-grow-in-trial-plot.html | STREET TREES GROW IN TRIAL PLOT | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/jane-e-rothlein-affianced.html | Jane E. Rothlein Affianced | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/detroit-minister-dramatizes-view-writes-against-idolatry-of.html | DETROIT MINISTER DRAMATIZES VIEW; Writes Against â€šÃ„Ã²Idolatry of Institutional Church Lifeâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/tokyo-rejects-plea-by-soviet-on-islands.html | TOKYO REJECTS PLEA BY SOVIET ON ISLANDS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/medical-center-gets-grant-for-heart-valve-research.html | Medical Center Gets Grant For Heart Valve Research | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-curtain-raiser-czechoslovak-government-liberalizes-its-policy-on.html | A CURTAIN RAISER; Czechoslovak Government Liberalizes Its Policy on Visas for Tourists | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/jerome-melvin-weds-catherine-c-obrien.html | Jerome Melvin Weds Catherine C. O'Brien | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/riverside-skippers-defeat-rocky-point.html | RIVERSIDE SKIPPERS DEFEAT ROCKY POINT | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/robustelli-ends-career-as-pro-football-player.html | Robustelli Ends Career As Pro Football Player | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/new-york-priest-in-popes-party-is-expert-on-mideast-refugees.html | New York Priest in Pope's Party Is Expert on Mideast Refugees | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/houck-foursome-curling-winner-downs-gervais-rink-125-as-toronto.html | HOUCK FOURSOME CURLING WINNER; Downs Gervais Rink, 12ΜΑΑ*5, as Toronto Bonspiel Ends | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/vatican-in-touch-with-absent-pope-message-center-kept-busy.html | VATICAN IN TOUCH WITH ABSENT POPE; Message Center Kept Busy â€šÃ„Â®Broadcasts Stepped Up | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ghetto-survivors-sponsor-a-salute-to-denmark-ball-event-at-hilton.html | Ghetto Survivors Sponsor a Salute To Denmark Ball; Event at Hilton Jan. 18 Will Honor Nation for Its Help to Jews | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/view-is-brighter-for-job-seeker-but-it-is-still-difficult-for-the.html | VIEW IS BRIGHTER FOR JOB SEEKER; But It Is Still Difficult for the Older Man to Find Place | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/bruce-beal-fiance-of-miss-enid-levine.html | Bruce Beal Fiance Of Miss Enid Levine | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/marilyn-mallory-will-be-married-to-exofficer-a-senior-at-finch-and.html | Marilyn Mallory Will Be Married To Exofficer, A Senior at Finch and Michael Traphagen Engaged to Wed | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/reds-stepping-up-thailand-threat-forces-driven-out-of-malaya-win.html | REDS STEPPING UP THAILAND THREAT; Forces Driven Out of Malaya Win Villagers' Support | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/high-road-for-trailers-sales-at-record-highest-exhibit-in-louisville.html | HIGH ROAD FOR TRAILERS; Sales at Record Highest Exhibit in Louisville Opens on Jan. 13 | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/champagne-flights-irk-representative.html | CHAMPAGNE FLIGHTS IRK REPRESENTATIVE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/clarkson-rallies-to-win.html | Clarkson Rallies to Win | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/miss-ruth-chute-engaged-to-wed-whitman-knapp-60-debutante-to-be-the.html | Miss Ruth Chute Engaged to Wed Whitman Knapp; '60 Debutante to Be the Bride of a Graduate Student at Yale | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/music-world-southern-choirs.html | MUSIC WORLD: SOUTHERN CHOIRS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/milled-corn-cobs-make-face-powder.html | MILLED CORN COBS MAKE FACE POWDER | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/theres-more-to-bookselling-than-selling-how-to-run-a-paperback.html | There's More to Bookselling Than Selling; HOW TO RUN A PAPERBACK BOOKSHOP. Edited by Sidney Gross and Phyllis B. Steckler. IllusÃâ€šÃ¬ trated. 135 pp. New York: R. R. Bowker Co. Paper, $5. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/auto-union-to-hold-retraining-classes.html | AUTO UNION TO HOLD RETRAINING CLASSES | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/galapagos-lure-60-life-scientists-expedition-to-the-islands-off.html | GALAPAGOS LURE 60 LIFE SCIENTISTS; Expedition to the Islands Off Ecuador Leaves Friday | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/victorians-loved-him-mendelssohn-a-new-image-of-the-composer-and.html | Victorians Loved Him; MENDELSSOHN: A New Image of the Composer and His Age. By Eric Werner. Translated from the Curman by Dika Newlin. Illustrated. 545 pp. New York: The Free Press of Glencoe. $12.50. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/furâ€šÃ„Â´TRIM COATS IN GOOD DEMAND-printsilk-dresses-also-are-selling.html | FURâ€šÃ„Â´TRIM COATS IN GOOD DEMAND; Printâ€šÃ„Â¹Silk Dresses Also Are Selling, Buying Offices Say | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/bedford-downs-newcastle-united-21-in-major-british-cup-soccer-upset.html | Bedford Downs Newcastle United, 2â€šÃ„Â*1, in Major British Cup Soccer Upset; SHEFFIELD LOSES TO NEWPORT, 3â€šÃ„Â*2; Manchester United Defeats Southampton,3â€šÃ„Â*2â€šÃ„Â®Chelsea Holds Tottenham to 1â€šÃ„Â*1 Tie | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/1963-termed-seventh-year-of-declines-in-oil-industry.html | 1963 Termed Seventh Year Of Declines in Oil Industry | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/new-york-is-urged-to-encourage-tennis-midwood-net-coach-says.html | New York Is Urged to Encourage Tennis; Midwood Net Coach Says Schools Here Neglect Sport; Steppedâ€šÃ„Â¹Up Program Held Key to City Talent Search | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-10--no-title.html | Article 10 -- No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 0001-01-01 | https://www.nytimes.com/1964/01/05/many-us-vessels-visited-haifa-in-62.html | MANY U.S. VESSELS VISITED HAIFA IN '62 | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/american-export-aide-ends-45year-career.html | American Export Aide Ends 45â€šÃ„Â´Year Career | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/elegance-for-supper.html | Elegance For Supper | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/robert-a-haines.html | ROBERT A. HAINES | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/picking-programs-one-viewer-found-self-in-enviable-position.html | PICKING PROGRAMS; One Viewer Found Self In Enviable Position | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/son-to-mrs-m-j-fellner.html | Son to Mrs. M. J. Fellner | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/gomulka-blocks-extremist-group-polish-stalinists-thwarted-in-bid.html | GOMULKA BLOCKS EXTREMIST GROUP; Polish Stalinists Thwarted in Bid for More Power | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/sports-of-the-times.html | Sports of The Times | False | By ARTHUR DALEY | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/chargers-choice-to-beat-patriots-in-playoff-today-leading-offensive.html | CHARGERS CHOICE TO BEAT PATRIOTS IN PLAYOFF TODAY; Leading Offensive Squad in American Football League Rated Over Best Defense | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/news-of-shipping-gain-for-riggers-new-3year-contract-raises-pay-of.html | NEWS OF SHIPPING: GAIN FOR RIGGERS; New 3â€šÃ„Â´Year Contract Raises Pay of Longshore Local | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/helen-huggins-wed-to-r-t-henshaw-3d.html | Helen Huggins Wed To R. T. Henshaw 3d | False | Special to The New York Times | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/hill-again-captures-players-golf-event.html | HILL AGAIN CAPTURES PLAYERS GOLF EVENT | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/high-life-in-the-french-alps-on-and-off-skis.html | HIGH LIFE IN THE FRENCH ALPS, ON AND OFF SKIS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/leslieann-gurfein-to-wed.html | Leslieâ€šÃ„Â¢Ann Gurfein to Wed | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/auburn-u-calm-as-negro-enters-troopers-provide-protection-at-school.html | AUBURN U. CALM AS NEGRO ENTERS; Troopers Provide Protection at School in Alabama | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/housing-patrolman-kills-boy-in-bronx.html | HOUSING PATROLMAN KILLS BOY IN BRONX | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/personality-former-copilot-takes-control-eastern-air-lines-new.html | Personality: Former Coâ€šÃ„Â¶Pilot Takes Control; Eastern Air Linesâ€šÃ„Â´ New Chief Plans to Cut Costs; Hall Believes High Executives Should Be Well Drilled | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/things-arent-what-they-seem-a-tragic-farcical-view-of-todays-world.html | THINGS AREN'T WHAT THEY SEEM; A Tragic, Farcical View of Today's World Is Presented in John Cheever's New Novel; THE WAPSHOT SCANDAL. By John Cheever. 309 pp. New York and Evanston: Harper & Row. $4.95. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/moore-wins-frostbite-sail-at-indian-harbor-club.html | Moore Wins Frostbite Sail At Indian Harbor Club | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mailed-opinions-pro-mockingbird.html | MAILED OPINIONS; PRO â€šÃ„Â¶MOCKINGBIRD'â€šÃ„Â¹ | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/eileen-cingiser-affianced.html | Eileen Cingiser Affianced | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/staebler-enters-race-in-michigan-democrat-seeks-nomination-to.html | STAEBLER ENTERS RACE IN MICHIGAN; Democrat Seeks Nomination to Oppose Gov. Romney | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/morgan-guaranty-bank-helps-companies-invest-elsewhere.html | Morgan Guaranty Bank Helps Companies Invest Elsewhere | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/history-society-fills-post.html | History Society Fills Post | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/goitsched-sisters-of-france-1-2-in-slalom-jean-saubert-of-us-is.html | Goitsched Sisters of France 1, 2 in Slalom; Jean Saubert of U.S. Is Third; TOP 20 INCLUDES 4 AMERICAN GIRLS; Linda Meyers 6th, Barbara Ferries 11th Joan Hannah 19th in German Skiing | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/german-democracy-a-reporters-notebook-an-onthespot-survey-turns-up.html | German Democracy: â€šÃ„Â¶a Reporter's Notebook; An onâ€šÃ„Â¶theâ€šÃ„Â¶spot survey turns up conflicting responses to the burden of the past, from a desire to forget it to a determination to face it and learn from it. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/son-to-the-carl-goldmans.html | Son to the Carl Goldmans | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/draft-physicals-to-be-given-at-18-johnson-orders-program-to-correct.html | DRAFT PHYSICALS TO BE GIVEN AT 18; Johnson Orders Program to Correct Defects in Youths Registering for Service | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/squeeze-on-the-budget.html | Squeeze on the Budget | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/nancy-stewart-59-debutante-to-be-married-alumna-of-louisville-is.html | Nancy Stewart, '59 Debutante, To Be Married; Alumna of Louisville Is Engaged to Robert C. Milton Jr., Banker | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mens-tie-makers-expect-peak-year.html | Men's Tie Makers Expect Peak Year | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/copter-quickly-takes-hurt-skier-to-hospital.html | Copter Quickly Takes Hurt Skier to Hospital | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/review-4-no-title.html | Review 4 — No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/orenwallberg.html | Orenâ€šÃ„Â¶Wallberg | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/dance-letters-101492585.html | DANCE LETTERS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/irish-airlines-joins-move-to-cut-fares.html | IRISH AIRLINES JOINS MOVE TO CUT FARES | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/rumania-reduces-expansion-goals-rise-in-output-to-be-115-in-64-down.html | RUMANIA REDUCES EXPANSION GOALS; Rise in Output to Be 11.5% in â€šÃ„Â¶64, Down From 16% | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/dance-letters.html | DANCE LETTERS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/izvestia-reports-on-pope.html | Izvestia Reports on Pope | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/basic-garden-plans-can-be-modified-by-simple-alterations-in-design.html | BASIC GARDEN PLANS CAN BE MODIFIED BY SIMPLE ALTERATIONS IN DESIGN | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/storage-of-wheat-showing-a-decline.html | STORAGE OF WHEAT SHOWING A DECLINE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/texaco-buys-unit-of-superior-oil-venezuelan-operation-sold-with.html | TEXACO BUYS UNIT OF SUPERIOR OIL; Venezuelan Operation Sold With Caracas Approval | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-13-no-title.html | Article 13 — No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/porpoises-habits-to-be-studied.html | Porpoises' Habits to Be Studied | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/rise-in-use-of-leasing-is-predicted-by-oneill.html | Rise in Use of Leasing Is Predicted by O'Neill | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/touch-ngo-captures-futurity-stake-at-47th-national-spaniel.html | Touch Nâˆ‚Â.Â 'Go Captures Futurity Stake at 47th National Spaniel Specialty; BLACK PUPPY WINS IN A FIELD OF 84; Touch N'Go, a Cocker From Dayton, Named by Taylor âˆ‚Â.Â®Fraser Dog Scores | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/john-t-clark-son-picks-vice-president.html | John T. Clark & Son Picks Vice President | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/tins-price-rises-to-a-13year-high-it-shows-theres-nothing-cheap.html | TINS PRICE RISES TO A 13âˆ‚Â.Â^YEAR HIGH; It Shows There's Nothing Cheap About the Metal | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/visit-with-a-dir-ector-star-and-baseball.html | âˆ‚Â.Â^VISITâˆ‚Â.Â WITH A DIR.ECTOR, STAR AND BASEBALL | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/relations-between-jews-and-christians-in-israel-improve-after-early.html | Relations Between Jews and Christians in Israel Improve After Early Ill Will; JOHN XXIII GIVEN CREDIT FOR GAINS, Israelis Greatly Concerned to Make Paul's Voyage to Holy Land a Success | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-reading-of-wills-word-william-shakespeare-a-biography-by-a-l.html | A Reading of Will's Word; WILLIAM SHAKESPEARE. A Biogâˆ'ifi¼raphy. By A. L. Rowse. Illustrated. 484 pp. New York and Evanston: Harper & Row. $6.95.; AN INTRODUCTION TO THE SONâˆ'ifi¼NETS OF SHAKESPEARE For the Use of Historians. 88 pp. By John Dover Wilson. New York: Camâˆ'ifi¼bridge University Press. $2.75. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/scotland-beats-france.html | Scotland Beats France, 10âˆ‚Â.Â^0 | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/n-y-a-c-wrestlers-end-michigans-victory-streak.html | N. Y. A. C. Wrestlers End Michigan's Victory Streak | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-p-distribution-center.html | A. & P. Distribution Center | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/10-rise-in-exports-forecast-in-canada.html | 10% RISE IN EXPORTS FORECAST IN CANADA | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/miss-olivia-hood-is-future-bride-of-john-parker-wellesley-alumna.html | Miss Olivia Hood Is Future Bride Of John Parker; Wellesley Alumna and Dartmouth Graduate to Be Wed April 4 | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/defueling-in-water-extends-swedish-copters-uses.html | âˆ‚Â.Â^Defuelingâˆ‚Â.Â' in Water Extends Swedish Copter's Uses | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/plattkirk.html | Plattâˆ‚Â.Â®Kirk | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/63-winner-gains-in-us-tourney-hashim-khan-and-nephew-in-squash.html | 63 WINNER GAINS IN U.S. TOURNEY; Hashim Khan and Nephew in Squash Racquets Final | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/miss-goldman-fiancee-of-a-medical-student.html | Miss Goldman Fiancee Of a Medical Student | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-to-the-editor-light-verse.html | Letters to the Editor; Light Verse | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/unrequired-reading-a-report-from-ten-colleges-harvard-university.html | Unrequired Reading; A Report From Ten Colleges; HARVARD UNIVERSITY | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/uar-ambassador-in-paris.html | U.A.R. Ambassador in Paris | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 0001-01-01 | https://www.nytimes.com/1964/01/05/archives/sammartino-to-meet-graham-in-garden-wrestling-jan-20.html | Sammartino to Meet Graham In Garden Wrestling Jan. 20 | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/daughter-to-mrs-sheppard.html | Daughter to Mrs. Sheppard | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/city-rights-units-to-start-boycott-of-schools-feb-3-naacp-charges.html | CITY RIGHTS UNITS TO START BOYCOTT OF SCHOOLS FEB. 3; N.A.A.C.P. Charges Board Has Failed to Produce a Plan for Integration; GROSS CALLS MEETING; But Negro Leader Asserts Discussion Tomorrow Will Not Affect Protest | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/adenauer-says-aid-for-russians-should-be-tied-to-disarmament-former.html | Adenauer Says Aid for Russians Should Be Tied to Disarmament; Former Chancellor Declares Failure to Demand Reduction in Weapons Would Be âˆ‚Â.Â^Capitalistic Stupidityâˆ‚Â.Â | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/wife-acquitted-in-slaying.html | Wife Acquitted in Slaying | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-with-an-evoe.html | Letters; âˆ‚Â.Â®WITH AN EVOE! | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/b-o-terminal-leased.html | B. & O. Terminal Leased | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/eugene-j-van-leight.html | EUGENE J. VAN LEIGHT | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/west-berlin-asks-new-pass-accord-east-germany-is-expected-to-close.html | WEST BERLIN ASKS NEW PASS ACCORD; East Germany Is Expected to Close Border Today as 18 Days of Visits End | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/elinor-maiden-engaged.html | Elinor Maiden Engaged | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/coat-suit-industry-urged-to-increase-promotions.html | Coat, Suit Industry Urged To Increase Promotions | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/how-the-cards-fell-the-cincinnati-kid-by-richard-jessup-152-pp.html | How the Cards Fell; THE CINCINNATI KID. By Richard Jessup. 152 pp. Boston: Little, Brown & Co. $3.95. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/news-of-dogs-new-york-will-become-capital-of-dog-show-world-next.html | News of Dogs; New York Will Become Capital of Dog Show World Next Month | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/john-cage-invented-submarine-devices.html | JOHN CAGE INVENTED SUBMARINE DEVICES | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/london-roundup-new-bolt-play-fails-to-please-a-critic.html | LONDON ROUNDUP; New Bolt Play Fails To Please a Critic | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/for-younger-readers-the-children-of-the-old-house-by-ruth-borchard.html | For Younger Readers; THE CHILDREN OF THE OLD HOUSE. By Ruth Borchard. Illusâ€‹â€‹Illustrated by Lili Casselâ€‹â€‹â€‹Wronker. 181 pp. New York: Doubleday & Co. $2.95.; For Ages 9 to 12. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/dance-letters-101492582.html | DANCE LETTERS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/campaon-hailed-by-puerto-ricans-monserrat-leads-city-drive-for.html | â€‹â€‹â€‹CAMPEONâ€‹â€‹â€‹ HAILED BY PUERTO RICANS; Monserrat Leads City Drive for Equal Opportunity | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/jailed-leftists-divide-mexicans-political-prisoners-become-key.html | JAILED LEFTISTS DIVIDE MEXICANS; â€‹â€‹â€‹Politicalâ€‹â€‹â€‹ Prisoners Become Key Campaign Issue | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-to-the-editor-101493104.html | Letters to the Editor | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/departure-speech.html | Departure Speech | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/g-m-is-protest-target.html | G. M. Is Protest Target | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/daughter-to-mrs-frankel.html | Daughter to Mrs. Frankel | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-to-the-times-problem-of-food-and-people-planned-parenthood.html | Letters to The Times; Problem of Food and People; Planned Parenthood Official Says Dual Approach Is Required | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ross-w-fishburn.html | ROSS W. FISHBURN | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/babcock-in-aec-program.html | Babcock in A.E.C. Program | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/family-proxy-fight-looms-at-welch-scientific-co-descendants-of-the.html | Family Proxy Fight Looms at Welch Scientific Co.; Descendants of the Founder Disagree Over Policy | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/italian-quintet-loses-in-indiana-rulings-on-fouls-trouble-visitors.html | ITALIAN QUINTET LOSES IN INDIANA; Rulings on Fouls Trouble Visitors in 106â€‹â€‹â€‹93 Loss | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/girl-19-found-slain-in-boston-13th-strangling-victim-in-state.html | Girl, 19, Found Slain in Boston, 13th Strangling Victim in State | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mary-agemian-senior-at-smith-will-be-a-bride-betrothed-to-michael-h.html | Mary Agemian, Senior at Smith, Will Be a Bride; Betrothed to Michael H. Heath, Alumnus of Williams College | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/bulgarian-exdiplomat-is-executed-as-a-spy.html | Bulgarian Exâ€‹â€‹â€‹Diplomat Is Executed as a Spy | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/sidney-baker-to-wed-miss-wendy-wisan.html | Sidney Baker to Wed Miss Wendy Wisan | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/us-foodforpace-pact-to-aid-brazilian-children.html | U.S. Foodâ€‹â€‹â€‹forâ€‹â€‹â€‹Peace Pact To Aid Brazilian Children | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/air-travel-helps-cut-seamen-costs-ship-crews-fly-from-one-assignment.html | AIR TRAVEL HELPS CUT SEAMEN COSTS; Ship Crews Fly From One Assignment to Another | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/rhode-island-study-urges-rights-drive.html | RHODE ISLAND STUDY URGES RIGHTS DRIVE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-to-the-times-birch-society-not-news.html | Letters to The Times; Birch Society Not News | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/rehabilitation-services-state-failed-to-keep-pace-last-year-with.html | Rehabilitation Services; State Failed to Keep Pace Last Year With Growth in Aid for Handicapped | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/lady-salvage-dies-aided-li-charities.html | LADY SALVAGE DIES; AIDED L.I. CHARITIES | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/larries-set-back-princeton-six-83-upstate-sextet-scores-five-goals.html | LARRIES SET BACK PRINCETON SIX, 8â€‹â€‹â€‹3; Upstate Sextet Scores Five Goals in Final Period | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/in-divided-christianity-the-quest-for-unity-persists.html | In Divided Christianity the Quest for Unity Persists | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/pamela-warner-engaged-to-wed-a-law-student-alumna-of-garland-to-be.html | Pamela Warner Engaged to Wed A Law Student; Alumna of Garland to Be the Bride of John T. Woodward 3d | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/philip-zaleon-to-marry-miss-susan-aaronson.html | Philip Zaleon to Marry Miss Susan Aaronson | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-new-link-for-florida-turnpike.html | A NEW LINK FOR FLORIDA TURNPIKE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/foundations-and-their-funds.html | Foundations and Their Funds | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/herman-h-helbush.html | HERMAN H. HELBUSH | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/unlisted-stocks-rose-last-week-volume-also-gainedindex-up-434-to.html | UNLISTED STOCKS ROSE LAST WEEK; Volume Also Gainedâ€‹â€‹â€‹Index Up 4.34 to Record High | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/dance-letters-101492580.html | DANCE LETTERS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/brazil-hints-stand-against-cuba-curbs.html | BRAZIL HINTS STAND AGAINST CUBA CURBS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 0001-01-01 | https://www.nytimes.com/1964/01/05/archives/un-acts-to-end-severe-crowding.html | U.N. ACTS TO END SEVERE CROWDING | False | By SAM POPE BREWER; Special to The New York Times | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/carol-ann-forman-becomes-affianced.html | Carol Ann Forman Becomes Affianced | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/lord-cranworth-86-adventurer-dead.html | LORD CRANWORTH, 86, ADVENTURER, DEAD | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/paperbacks-go-to-school.html | Paperbacks Go to School | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/european-bookmen-knew-a-good-thing-when-they-saw-it.html | European Bookmen Knew a Good Thing When They Saw It | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/miss-bardahi-to-be-on-display-at-national-motor-show.html | Miss Bardahi to Be on Display at National Motor Boat Show This Month; DRIVER OF CRAFT WILL BE ON HAND; Musson to Explain Sport and Answer Questions About 3Ã¢â‚¬â€Ton Hydroplane | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/dance-letters-101492583.html | DANCE LETTERS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/addis-ababa-opening-its-doors-to-the-world.html | ADDIS ABABA OPENING ITS DOORS TO THE WORLD | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/treasure-chest.html | Treasure Chest | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/joan-w-hulme-engaged-to-wed-g-r-perera-jr-alumna-of-stanford-is.html | Joan W. Hulme Engaged to Wed G. R. Perera Jr.; Alumna of Stanford Is Prospective Bride of Harvard Alumnus | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/troops-of-south-arabia-clash-with-rebel-forces.html | Troops of South Arabia Clash With Rebel Forces | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/frank-a-bull.html | FRANK A. BULL | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/candidate-goldwater-nomination-would-offer-voters-the-first.html | Candidate Goldwater; Nomination Would Offer Voters the First â€˜Clear Choiceâ€™ Since 1936 | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/oak-ridge-bars-ordinance-integrating-business-places.html | Oak Ridge Bars Ordinance Integrating Business Places | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/new-ghq-for-pga-palm-beach-gardens-is-home-of-golf-group.html | NEW G.H.Q. FOR P.G.A.; Palm Beach Gardens Is Home of Golf Group | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ban-on-poll-tax-lacking-2-states-final-action-this-year-is.html | BAN ON POLL TAX LACKING 2 STATES; Final Action This Year Is Considered Unlikely | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/business-schools-sought-in-britain-two-advanced-management-units.html | BUSINESS SCHOOLS SOUGHT IN BRITAIN; Two Advanced Management Units Urged in Report | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/smoke-kills-two-children-in-bronx-apartment-fire.html | Smoke Kills Two Children In Bronx Apartment Fire | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/problems-facing-lyndon-johnson-in-foreign-and-domestic-affairs.html | PROBLEMS FACING LYNDON JOHNSON IN FOREIGN AND DOMESTIC AFFAIRS | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 0001-01-01 | https://www.nytimes.com/1964/01/05/archives/news-of-coins.html | NEWS OF COINS | False | By HERBERT C. BARDES | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/timothy-williams-to-wed-janet-grout.html | Timothy Williams To Wed Janet Grout | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/schools-here-draft-a-saturation-plan-for-negro-areas.html | Schools Here Draft A â€˜Saturationâ€™ Plan For Negro Areas | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/garden-preview-1964.html | Garden Preview 1964 | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/gustav-stern-heads-beth-din.html | Gustav Stern Heads Beth Din | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/illinois-to-elect-house-atlarge-state-high-court-refuses-to-bar.html | ILLINOIS TO ELECT HOUSE ATâ€˜LARGE; State High Court Refuses to Bar Noâ€˜District Voting | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/detour-on-belt-parkway.html | Detour on Belt Parkway | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/report-on-business-conditions-in-the-us.html | Report on Business Conditions in the U.S. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/fine-art-of-insult-behind-courtly-phrase-or-scholarly-wit-british.html | Fine Art of Insult; Behind courtly phrase or scholarly wit, British politicos have at one another. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/bloomfield-withdraws-its-bid-for-subsidies-on-2-main-routes.html | Bloomfield Withdraws Its Bid For Subsidies on 2 Main Routes | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/us-is-assailed-on-shipping-drop-curran-foresees-a-further-merchant.html | U.S. IS ASSAILED ON SHIPPING DROP; Curran Foresees a Further Merchant Marine Decline | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/with-johnson-on-the-ranch-the-president-observed-at-home-reveals.html | WITH JOHNSON ON THE RANCH; The President, Observed at Home, Reveals Image of a Westerner | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/all-the-worlds-a-television-stage-cultural-heritage-new-dramatic.html | ALL THE WORLD'S A TELEVISION STAGE; CULTURAL HERITAGE; New Dramatic Series on Channel 9 to Reflect Life of Eight Nations | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/pennsylvania-road-toll-down.html | Pennsylvania Road Toll Down | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/pope-gives-a-blessing-to-air-force-escort.html | Pope Gives a Blessing To Air Force Escort | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/morry-e-returns-24-in-completing-triple-by-ussery-tropical-winner.html | MORRY E. RETURNS $24 IN COMPLETING TRIPLE BY USSERY; Tropical Winner Sets Pace From Startâ€â€¦ Sunrise Flight Second After Tardy Rush | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/souths-seniors-top-north-2821-as-burrell-stars-passing-of-mira-and.html | SOUTH'S SENIORS TOP NORTH, 28â€¦, 21, AS BURRELL STARS; Passing of Mira and Alert Play by Lothridge Helpâ€¦ Munson Leads Yankees | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/fordham-quintet-staves-off-late-surge-by-iona-and-scores-6561-victory.html | Fordham Quintet Staves Off Late Surge by Iona and Scores 65â€¦ â€˜61 Victory | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/historic-main-street-building-restored-for-tappans-library.html | Historic Main Street Building Restored for Tappan's Library | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-to-the-editor-a-little-joke.html | Letters to the Editor; A Little Joke | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/africans-plan-news-agency.html | Africans Plan News Agency | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/miss-lisa-frost-and-james-todd-will-be-married-junior-at-stanford.html | Miss Lisa Frost And James Todd Will Be Married; Junior at Stanford and Princeton Alumnus Engaged to Wed | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/for-younger-readers-mexican-mural-the-story-of-mexico-past-and.html | For Younger Readers; MEXICAN MURAL, The Story of MexÂ¬d%o.ico, Past and Present. By Lois HoÂ¬d5u.bart. Illustrated with photographs. 224 pp. New York: Harcourt, Brace & World. $3.95.; For Ages 14 and Up. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/old-cattle-market-in-london-giving-way-to-housing-project.html | Old Cattle Market in London Giving Way to Housing Project | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/duel-between-jim-brown-and-taylor-expected-in-packerbrown-game.html | Duel Between Jim Brown and Taylor Expected in PackerÂ¬d5.Â°Brown Game Today; GREEN BAY CHOICE BY A TOUCHDOWN; Both Teams Indicate They Will Use More Passes in Playoff Bowl Game | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/tomato-improvements-rutgers-hybridizers-lead-the-way-with-three.html | TOMATO IMPROVEMENTS; Rutgers Hybridizers Lead the Way With Three Fruitful Varieties | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/dance-letters-101492584.html | DANCE LETTERS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/revival-of-european-union.html | Revival of European Union | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ghanas-borders-closed-in-crisis-purge-threatened-in-wake-of-plot-to.html | GHANA'S BORDERS CLOSED IN CRISIS; Purge Threatened in Wake of Plot to Kill Nkrumah | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/bradford-pear-has-many-assets-new-ornamental-fruit-offers-sturdy.html | BRADFORD PEAR HAS MANY ASSETS; New Ornamental Fruit Offers Sturdy Form And Early Bloom | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/skempcrandall.html | SkempÂ©5Â¬Â°Crandall | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/pamela-patterson-affianced-to-robert-g-kirkpatrick-jr.html | Pamela Patterson Affianced To Robert G. Kirkpatrick Jr. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/veterinarians-to-meet.html | Veterinarians to Meet | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/library-presents-a-series-of-films.html | LIBRARY PRESENTS A SERIES OF FILMS | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mailed-opinions-for-escape.html | MAILED OPINIONS; FOR â€˜ESCAPEâ€™ | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/big-market-seen-in-offtrack-bets-business-machine-makers-are.html | BIG MARKET SEEN IN OFFâ€˜TRACK BETS; Business Machine Makers Are Studying Equipment | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/canada-turns-back-czechoslovak-six.html | CANADA TURNS BACK CZECHOSLOVAK SIX | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/rival-pro-bowl-coaches-hold-first-squad-meetings.html | Rival Pro Bowl Coaches Hold First Squad Meetings | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/for-younger-readers-the-locked-crowns-by-marion-garthwaite-223-pp.html | For Younger Readers; THE LOCKED CROWNS. By Marion Garthwaite. 223 pp. New York: Doubleday & Co. $3.25.; For Ages 11 to 13. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/pennel-takes-sullivan-award-pole-vaulter-first-in-a-a-u-pollkono.html | Pennel Takes Sullivan Award; Pole Vaulter First in A. A. U. Pollâ€šÂ¬Â°Kono Second | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/unrequired-reading-amherst-college.html | Unrequired Reading; AMHERST COLLEGE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/shoot-luke-rallies-to-take-fair-grounds-stake-race.html | Shoot Luke Rallies to Take Fair Grounds Stake Race | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/skiing-progress-in-michigan-initial-stage-of-a-huge-development.html | SKIING PROGRESS IN MICHIGAN; Initial Stage of a Huge Development Draw â€šÂ¬Â°Triple Chairlifts | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/party-in-grand-central-was-dream-come-true-frank-vanderlip-jr-first.html | Party in Grand Central Was Dream Come True; Frank Vanderlip Jr. First Had Vision 30 Years Ago | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/pope-sends-gifts-to-hospitals.html | Pope Sends Gifts to Hospitals | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/tittle-shofner-make-allstars-title-shofner-make-allstars-3-other.html | TITTLE, SHOFNER MAKE ALLâ€šÂ¬Â°STARS; 3 Other Giants and 4 Bears Named in Poll of Players | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/science-new-study-of-sun-changes-in-atmosphere-during-low-solar.html | SCIENCE NEW STUDY OF SUN; Changes in Atmosphere During Low Solar Activity to Be Examined | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/oregon-enforces-billboard-curb-signs-barred-on-505-miles-of-roads.html | OREGON ENFORCES BILLBOARD CURB; Signs Barred on 505 Miles of Roads Since July, 1962 | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-critic-surveys-the-party-line-in-art.html | A Critic Surveys the Party Line in Art | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/patricia-prime-is-wed-to-dr-a-t-dawkins-jr.html | Patricia Prime Is Wed To Dr. A. T. Dawkins Jr. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/patterson-drew-becomes-fiance-of-miss-brenner-state-department-aide.html | Patterson Drew Becomes Fiance Of Miss Brenner; State Department Aide to Marry Wellesley Alumna in April | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 0001-01-05 | https://www.nytimes.com/1964/01/05/record-foreseen-in-steel-outlays.html | RECORD FORESEEN IN STEEL OUTLAYS | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/camera-notes-nicholas-deans-exhibit-at-brooklyn-gallery.html | CAMERA NOTES; Nicholas Dean's Exhibit At Brooklyn Gallery | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-maternal-slaves.html | Letters; â€šÃ„Ã²MATERNAL SLAVESâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/fall-pig-crop-for-1963-4-below-62-levels.html | Fall Pig Crop for 1963 4% Below â€šÃ„Ã²62 Levels | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/capital-outlays-may-boom-in-1964-generally-good-forecasts-could.html | CAPITAL OUTLAYS MAY BOOM IN 1964; Generally Good Forecasts Could Turn Out to Be Overly Cautious; RICORD SET LAST YEAR; 1963 Spending $39 Billion â€šÃ„Ã¬McGrawâ€šÃ„Ã¹Hill Predicts 4% Rise for 1964 | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/for-younger-readers-the-ocean-mans-conquest-of-the-sea-by-alan.html | For Younger Readers; THE OCEAN: Man's Conquest of the Sea. By Alan Villiers. Illustrated with photographs and maps. 192 pp. New York: E. P. Dutton & Co. $3.95.; For Ages 12 to 16. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/skijump-honors-to-bringslimark-norwegian-soars-151-feet-twice-and.html | SKIâ€šÃ„Ã²JUMP HONORS TO BRINGSLIMARK; Norwegian Soars 151 Feet Twice and Then 154 Feet in Bear Mountain Opener | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/governor-to-push-jury-report-bill-to-support-presentments-without.html | GOVERNOR TO PUSH JURY REPORT BILL; To Support Presentments Without Indictments | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/shipping-channel-issue-in-virginia-proposal-to-deepen-james-on.html | SHIPPING CHANNEL ISSUE IN VIRGINIA; Proposal to Deepen James on Legislative Agenda | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/local-laws-on-red-goods-vex-state-department.html | Local Laws on Red Goods Vex State Department | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mailed-opinions-defense-of-fun.html | MAILED OPINIONS; DEFENSE OF â€šÃ„Ã¹FUNâ€šÃ„Ã¹ | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/cypriote-villages-are-fed.html | Cypriote Villages Are Fed | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/committee-protests-barring-of-visas-for-soviet-group.html | Committee Protests Barring Of Visas for Soviet Group | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/metering-by-mirror-exposure-measurement-through-camera-lens.html | METERING BY MIRROR; Exposure Measurement Through Camera Lens | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/terrell-n-lowry-weds-miss-judith-kingman.html | Terrell N. Lowry Weds Miss Judith Kingman | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/miss-mary-cumming-is-married-in-virginia.html | Miss Mary Cumming Is Married in Virginia | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-males-have-it-men-dominated-in-last-years-films-and-in-vying.html | THE MALES HAVE IT; Men Dominated in Last Year's Films and in Vying for Critics' Awards | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/lima-citizen-to-close.html | Lima Citizen to Close | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/athletes-spring-and-heave-in-metropolitan-aau-championships.html | Athletes Spring and Heave in Metropolitan A.A.U. Championships; MANHATTAN WINS TITLE TRACK HERE; Five Records Are Broken in A.A.U. Junior Competition | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/rise-in-red-arms-to-vietnam-is-seen.html | Rise in Red Arms To Vietnam Is Seen | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/inventions-necessity-isnt-the-mother-of.html | Inventions Necessity Isn't the Mother Of | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/bedouins-get-news-on-radio.html | Bedouins Get News on Radio | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mrs-john-c-sabatini.html | MRS. JOHN C. SABATINI | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/in-the-library-theres-now-a-place-for-paperbacks.html | In the Library There's Now a Place for Paperbacks | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/miss-goldsmith-becomes-bride-of-r-f-carr-jr-stephens-and-babson.html | Miss Goldsmith Becomes Bride Of R. F. Carr Jr.; Stephens and Babson Graduates Marry in Charleston, W. Va. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/historic-meeting-patriarchs-greet-paul-ending-500-years-of.html | HISTORIC MEETING; Patriarchs Greet Paul, Ending 500 Years of Eastâ€šÃ„Ã¹West Coolness | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/paul-is-making-history-with-a-series-of-firsts.html | Paul Is Making History With a Series of â€šÃ„Ã²Firstsâ€šÃ„Ã¹ | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/ford-fund-urges-more-foreign-aid-heald-sees-continuing-need-of.html | FORD FUND URGES MORE FOREIGN AID; Heald Sees Continuing Need of Undeveloped Nations | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/around-the-clock-in-a-paperback-bookstore.html | Around the Clock In a Paperback Bookstore | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/pictures-and-people-kirk-douglas-returns-to-the-movies-in.html | PICTURES AND PEOPLE; Kirk Douglas Returns to the Movies In â€šÃ„Ã¬Secondsâ€šÃ„Ã¬ â€šÃ„Ã¬â€šÃ„Ã²Murdererâ€šÃ„Ã¬ â€šÃ„Ã¹Lover | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/clouds-raised-fears.html | Clouds Raised Fears | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/nancy-e-gloeckner-planning-marriage.html | Nancy E. Gloeckner Planning Marriage | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/bongiovannibaratelli.html | Bongiovanniâ€šÃ„Ã®Baratelli | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/the-vietnamese.html | The Vietnamese | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/a-british-stock-is-repatriated-schenleys-move-to-sell-part-of.html | A BRITISH STOCK IS âˆâ€¦â€™REPATRIATEDâˆâ€¦â€™; Schenley's Move to Sell Part of Foreign Holding Eyed | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/soviet-defector-injured-tells-of-3story-fall.html | Soviet Defector, Injured, Tells of 3âˆâ€¦â€™Story Fall | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/new-rule-splits-connecticut-gop-smalltown-chiefs-oppose-expansion.html | NEW RULE SPLITS CONNECTICUT G.O.P.; Smallâˆâ€¦â€™Town Chiefs Oppose Expansion of Delegates | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/site-of-the-crucifixion-put-outside-jerusalem.html | Site of the Crucifixion Put Outside Jerusalem | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/zuber-asks-steps-on-integration-wants-state-to-intervene-in-city.html | ZUBER ASKS STEPS ON INTEGRATION; Wants State to Intervene in City School Dispute | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/mclouth-a-pioneer-in-making-changes-to-latest-methods.html | McLouth a Pioneer In Making Changes To Latest Methods | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/patriarch-hails-new-era.html | Patriarch Hails âˆâ€¦â€™New Eraâˆâ€¦â€™ | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/tumult-awes-israelis.html | Tumult Awes Israelis | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 — No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/texts-of-popes-discourses-to-patriarchs.html | Texts of Pope's Discourses to Patriarchs | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/hollywoods-roving-lady-horton-footes-tv-and-broadway-play-is.html | HOLLYWOOD'S ROVING âˆâ€¦â€™LADYâˆâ€¦â€™; Horton Foote's TV and Broadway Play Is Meticulously Guided Toward the Screen by Its Director and Stars | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/leah-drexel-is-bride.html | Leah Drexel Is Bride | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/coast-gop-split-on-primary-view-some-fear-for-party-unity-goldwater.html | COAST G.O.P. SPLIT ON PRIMARY VIEW; Some Fear for Party Unity âˆâ€¦â€™Goldwater Is Favored | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/tape-best-releases-of-1963-a-hard-choice.html | TAPE: BEST RELEASES OF 1963 A HARD CHOICE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/j-alexander-smith-64-management-consultant.html | J. Alexander Smith, 64, Management Consultant | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/colorado-college-wins.html | Colorado College Wins | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 — No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/go-audition-for-tommy-pyle.html | âˆâ€¦â€™GO AUDITION FOR TOMMY PYLEâˆâ€¦â€™ | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/records-a-contrast-of-glorias.html | RECORDS: A CONTRAST OF âˆâ€¦â€™GLORIASâˆâ€¦â€™ | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/us-will-dedicate-tax-building-here.html | U.S. WILL DEDICATE TAX BUILDING HERE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/miss-renchard-to-be-the-bride-of-yale-senior-59-debutante-fiancee.html | Miss Renchard To Be the Bride Of Yale Senior; '59 Debutante Fiancee of Byron Huffman Jr. âˆâ€¦â€™June Marriage | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/frances-no-2-man-he-is-gaston-monnerville-president-of-the-senate.html | France's No. 2 Man; He is Gaston Monnerville, president of the Senate, whom de Gaulle doesn't talk to. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/herbert-mahler-and-nancy-vidal-will-be-married-first-national-city.html | Herbert Mahler And Nancy Vidal Will Be Married; First National City Aide and a 1956 Debutante Become Affianced | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 0001-01-01 | https://www.nytimes.com/1964/01/05/1953-cubans-fled-to-us-by-sea-in-63.html | 1,953 CUBANS FLED TO U.S. BY SEA IN '63 | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/recital-at-hofstra-jan-19.html | Recital at Hofstra Jan. 19 | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/fire-losses-in-the-nation-off-sharply-for-month.html | Fire Losses in the Nation Off Sharply for Month | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/physics-professor-named.html | Physics Professor Named | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/tibetans-thrive-in-swiss-village-refugees-resettled-after-59-revolt.html | TIBETANS THRIVE IN SWISS VILLAGE; Refugees Resettled After '59 Revolt Learn New Ways | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 — No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/samaritan-sect-doubles-numbers-over-30-years.html | Samaritan Sect Doubles Numbers Over 30 Years | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/jordan-radio-assails-jews-as-pope-arrives.html | Jordan Radio Assails Jews as Pope Arrives | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 — No Title | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/unrequired-reading-university-of-wisconsin.html | Unrequired Reading, UNIVERSITY OF WISCONSIN | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/possible-republican-candidates-for-the-presidency.html | POSSIBLE REPUBLICAN CANDIDATES FOR THE PRESIDENCY | False | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/unrequired-reading-a-report-from-ten-colleges-reed-college.html | Unrequired Reading; A Report From Ten Colleges; REED COLLEGE | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/morrisongoldstein.html | Morrisonâˆâ€¦â€™Goldstein | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/moscow-understanding-is-sought-through-more-contacts.html | MOSCOW; Understanding Is Sought Through More Contacts | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/when-six-million-suns-explode-this-actually-happened-astronomers.html | When Six Million Suns Explode; This actually happened, astronomers say, far out in space 11Â·E7 million years ago. Could such a cosmic disaster take place in our own galaxy some day? | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/whats-in-it-for-authors.html | What's in It For Authors? | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/paper-output-falls-in-week.html | Paper Output Falls in Week | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/outlook-weighed-by-mortgage-men-opinion-divided-on-whether-rates.html | OUTLOOK WEIGHED BY MORTGAGE MEN; Opinion Divided on Whether Rates Will Rise Soon | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/palm-beach-in-full-swing-all-major-hotels-open-boat-and-air-tours.html | PALM BEACH IN FULL SWING; All Major Hotels Open â€ŠBoat and Air Tours For Gambling Set | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/fashions-exports-booming-in-ireland.html | FASHIONS EXPORTS BOOMING IN IRELAND | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/bridge-paying-tribute-to-an-expert.html | BRIDGE; PAYING TRIBUTE TO AN EXPERT | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 0001-01-01 | https://www.nytimes.com/1964/01/05/buying-in-us-up-for-puerto-rico.html | BUYING IN U.S. UP FOR PUERTO RICO | False | By CLAYTON KNOWLES; Special to The New York Times; SAN JUAN. P. R. | | | | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/pathway-of-pope-rich-in-tradition-high-points-in-biblical-lore-mark.html | PATHWAY OF POPE RICH IN TRADITION; High Points in Biblical Lore Mark Road to Jerusalem | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/cyprus-observer-requested-in-un-london-awaits-thant-reply-agreement.html | CYPRUS OBSERVER REQUESTED IN U.N.; London Awaits Thant Reply â€ŠAgreement Predicted | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/eloquent-spokesmen-in-the-cause-of-brotherhood-instead-of-violence.html | Eloquent Spokesmen in the Cause of Brotherhood; INSTEAD OF VIOLENCE: Writings by the Great Advocates of Peace and Nonviolence Throughout HisÂ·iÂ±a tory. Edited by Arthur and Lila Weinberg. 486 pp. New York: Grossman. $7.50. | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/another-try-for-cyprus.html | Another Try for Cyprus | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/european-bookman.html | European Bookman | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-05 | 1964-01-05 | https://www.nytimes.com/1964/01/05/archives/camp-drum-plans-summer-training-81385-from-reserve-and-guard-to-go.html | CAMP DRUM PLANS SUMMER TRAINING; 81,385 From Reserve and Guard to Go Upstate | True | | 1992-01-24 | RE0000568924 | B00000083047 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/fatal-fight-in-1961-brings-confession.html | FATAL FIGHT IN 1961 BRINGS CONFESSION | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/tax-prospect-the-only-dark-spot-in-liquor-industry-outlook.html | Tax Prospect the Only Dark Spot in Liquor Industry Outlook | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/trends-in-the-economy-of-states-nation-poised-for-new-surge-of.html | TRENDS IN THE ECONOMY OF STATES; NATION POISED FOR NEW SURGE OF PROSPERITY; Stock Market and Other Indicators Reflect Public, Political and Business Confidence That Records Will Continue to Fall | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/houston-thrust-slowed-a-little-gains-are-less-steep-than-in-some.html | HOUSTON THRUST SLOWED A LITTLE; Gains Are Less Steep Than in Some Previous Years | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/stock-exchange-exceeds-even-29-in-its-turnover.html | Stock Exchange Exceeds Even '29 in Its Turnover | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/computers-figure-boldly-in-63-patents-all-accounting-done-by.html | Computers Figure Boldly in '63 Patents; All Accounting Done By NCRâ€Šâˆ'390â€Šâˆ'IBM 7700 Uses Sdfâ€Šâˆ'Control | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/carol-schultz-wed-to-donald-welsch.html | Carol Schultz Wed To Donald Welsch | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/gundel-huober-engaged-to-wed-david-bradford-student-at-munich-and.html | Gundel Huober Engaged to Wed David Bradford; Student at Munich and Researcher in Britain to Marry in Spring | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/64-gain-foreseen-for-realty-trade-rent-decontrol-on-business.html | '64 GAIN FORESEEN FOR REALTY TRADE; Rent Decontrol on Business Parcels Cited as Factor | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/electronics-page-is-still-vigorous-but-cut-in-defense-spending-may.html | ELECTRONICS PAGE IS STILL VIGOROUS; But Cut in Defense Spending May Trim Growth Rate | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/manila-reportedly-naming-ledesma-envoy-to-us.html | Manila Reportedly Naming Ledesma Envoy to U.S. | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/retailers-expect-registers-to-ring-increase-of-5-forecastâ€ŠTax.html | RETAILERS EXPECT REGISTERS TO RING; Increase of 5% Forecastâ€Šâˆ'Tax Cut Seen as Spur to Heavier Buying | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/starrs-passing-paces-green-bay-his-tosses-bring-3-scores-one-on.html | STARR's PASSING PACES GREEN BAY; His Tosses Bring 3 Scores, One on 99â€ŠÂ·â€ŠYard Playâ€Šâ€Šten Hrn Stopped | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/speed-skating-title-gained-by-wurster.html | SPEED SKATING TITLE GAINED BY WURSTER | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/balanceofpayments-deficit-is-receding-but-some-pessimists-doubt-new.html | Balanceâ€Šofâ€ŠPayments Deficit Is Receding; But Some Pessimists Doubt New Gains Are in Store | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/murrell-o-matthews.html | MURRELL O. MATTHEWS | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/the-pope-in-israel.html | The Pope in Israel | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/saxon-lowers-his-voice-in-bankpolicy-argument.html | Saxon Lowers His Voice In Bankâ€¦Â°Policy Argument | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 0001-01-01 | https://www.nytimes.com/1964/01/06/archives/soybean-attainis-bonanza-status.html | SOYBEAN ATTAINIS BONANZA STATUS | False | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/good-year-is-expected-for-barbecue-industry.html | Good Year Is Expected For Barbecue Industry | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/american-board-tightening-rules-management-reorganized-trading-at.html | AMERICAN BOARD TIGHTENING RULES; Management Reorganized â€¦Â°â€žTrading at High Level | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/anton-walter-69-dies-served-hewlett-harbor.html | Anton Walter, 69, Dies; Served Hewlett Harbor | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/car-rental-sales-show-gain-of-16-similar-rise-seen-in-64broader-use.html | CAR RENTAL SALES SHOW GAIN OF 16%; Similar Rise Seen in '64â€¦Â°â€žBroader Use Is Cited | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/longhaul-buses-on-road-to-gains-but-local-lines-continue-to-show-a.html | LONGâ€¦Â°â€žHAUL BUSES ON ROAD TO GAINS; But Local Lines Continue to Show a Decline | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/new-hampshires-test-of-lottery-is-watched.html | New Hampshire's Test of Lottery Is Watched | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/squash-crown-goes-to-mohibullah-khan.html | SQUASH CROWN GOES TO MOHIBULLAH KHAN | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/negro-and-puerto-rican-schools-have-doubled-in-city-in-6-years.html | Negro and Puerto Rican Schools Have Doubled in City in 6 Years | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/joseph-lebow.html | JOSEPH LEBOW | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/training-act-aids-state-unskilled-courses-subsidized-by-us-won-jobs.html | TRAINING ACT AIDS STATE UNSKILLED; Courses Subsidized by U.S. Won Jobs for 3,000 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/aau-officials-meet-with-ncaa-to-discuss-control-of-sports-both.html | A.A.U. Officials Meet With N.C.A.A. to Discuss Control of Sports; BOTH SIDES WEIGH DUAL SANCTIONING; Future Amity Is Sought by Two Sports Organizations in Dayâ€¦Â°â€žLong Session | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/a-gallery-of-men-who-left-strong-imprint-on-1963.html | A Gallery of Men Who Left Strong Imprint on 1963 | False | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/smaller-concerns-joining-in-drive-for-automation.html | Smaller Concerns Joining In Drive for Automation | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/pope-celebrates-mass-in-nazareth-also-visits-capernaum-and-mount.html | POPE CELEBRATES MASS IN NAZARETH; Also Visits Capernaum and Mount Zion After Israeli Officials Welcome Him | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/greek-primate-defied.html | Greek Primate Defied | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/tool-and-die-aides-predict-good-year.html | TOOL AND DIE AIDES PREDICT GOOD YEAR | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/letters-to-the-times-appalachian-plan-defended-consultant-denies.html | Letters to The Times.; Appalachian Plan Defended; Consultant Denies Program Calls for Attracting Plants to Area | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/oil-sets-records-across-the-board-consumption-earnings-and.html | OIL SETS RECORDS ACROSS THE BOARD; Consumption, Earnings and Production Reach Peaks for Many Companies; BUT PROBLEMS PERSIST; Industry Is Worried About Depletion Allowance and Uncertainties Abroad | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/skijumping-won-by-roy-sherwood-semb-2d-14-points-behind-victor-hits.html | SKIâ€¦Â°â€žJUMPING WON BY ROY SHERWOOD; Semb 2d, 1.4 Points Behind â€¦Â°â€žVictor Hits 157 Feet | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/books-of-the-times-shakespeare-and-his-vexatious-sonnets.html | Books of The Times; Shakespeare and His Vexatious Sonnets | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/philadelphia-curator-of-drawings-resigns.html | Philadelphia Curator Of Drawings Resigns | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/newengland-cautious-despite-some-gains-electronics-growth-is.html | NewEngland Cautious Despite Some Gains; Electronics Growth Is Leveling Off in the Region | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/the-vanishing-salad-oil-a-100-million-mystery.html | The Vanishing Salad Oil: A $100 Million Mystery | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/orbit-wins-2-titles-at-sunny-field-show.html | ORBIT WINS 2 TITLES AT SUNNYFIELD SHOW | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/ellen-rosenthal-vassar-alumna-is-married-here-teacher-wed-at-home.html | Ellen Rosenthal, Vassar Alumna, Is Married Here; Teacher Wed at Home of Parents to Sidney Allan Freedman | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/sulphur-industry-reaches-stability.html | SULPHUR INDUSTRY REACHES STABILITY | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/christians-mark-epiphany-today-feast-pontiff-is-celebrating-recalls.html | CHRISTIANS MARK EPIPHANY TODAY; Feast Pontiff Is Celebrating Recalls 3 Biblical Events | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/sales-mark-set-by-food-makers-population-and-wage-gains-lift-volume.html | SALES MARK SET BY FOOD MAKERS; Population and Wage Gains Lift Volume by $2 Billion | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/connecticut-expects-good-year-with-wages-and-bank-debits-up.html | Connecticut Expects Good Year, With Wages and Bank Debits Up | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/savings-and-loan-a-troubled-year-record-growth-shadowed-by-public.html | SAVINGS AND LOAN: A TROUBLED YEAR; Record Growth Shadowed by Public Scoldings | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/crop-output-off-in-jersey.html | Crop Output Off in Jersey | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/jesse-briegel.html | JESSE BRIEGEL | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/savings-banks-in-income-hunt-put-millions-into-mortgages-money-is.html | Savings Banks, in Income Hunt, Put Millions Into Mortgages; Money Is Shifted From Securities in an Effort to Cover Higher Interest to the Depositorsâ€¦Â°â€žPressure Rises | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/harvard-names-slav-expert.html | Harvard Names Slav Expert | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/peace-on-the-labor-front.html | Peace on the Labor Front | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/utilities-are-key-to-wests-growth-manifold-problems-in-area-await.html | UTILITIES ARE KEY TO WEST's GROWTH; Manifold Problems in Area Await Major Decisions | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/utility-units-plan-more-fuel-oil-use.html | UTILITY UNITS PLAN MORE FUEL OIL USE | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/bridgetunnel-seen-as-aid-to-commerce.html | BRIDGEâ€â€žÂ¢TUNNEL SEEN AS AID TO COMMERCE | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/chilean-candidate-backs-gradual-copper-takeover.html | Chilean Candidate Backs Gradual Copper Takeâ€žÂ¢Over | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/steel-achieves-a-breakthrough-after-5-frustrating-years-the-picture.html | STEEL ACHIEVES A BREAKTHROUGH; After 5 Frustrating Years, the Picture Brightens; | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/popes-glasses-broken-in-jostling-by-crowd.html | Pope's Glasses Broken In Jostling by Crowd | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/aerospace-industry-expects-to-maintain-its-growth-rate-in-64.html | Aerospace Industry Expects to Maintain Its Growth Rate in '64 | False | By RICHARD RUTTER | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/prince-to-direct-holmes-musical-baker-street-set-to-open-on.html | PRINCE TO DIRECT HOLMES MUSICAL; â€žÂ¢'Baker Streetâ€žÂ¢Â´ Set to Open on Broadway Nov. 19 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/plan-to-let-school-board-raise-own-funds-opposed.html | Plan to Let School Board Raise Own Funds Opposed | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/canadian-football-chiefs-discuss-limit-on-imports.html | Canadian Football Chiefs Discuss Limit on Imports | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/coast-yachtsman-stabbed-to-death.html | COAST YACHTSMAN STABBED TO DEATH | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/khrushchev-leaves-for-home-after-conferring-with-poles.html | Khrushchev Leaves for Home After Conferring With Poles | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/longshoremen-here-a-larmedat-shift-of-shipping-to-jersey.html | Longshoremen Here A larmedÃ¢â€žÂ¢ At Shift of Shipping to Jersey | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/soviet-influence-with-asian-reds-appears-reduced-survey-indicates.html | SOVIET INFLUENCE WITH ASIAN REDS APPEARS REDUCED; Survey Indicates Gains by Peking in Controversies Among Party Factions | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/theater-dual-offering-play-by-beckett-and-pinters-the-lover.html | Theater: Dual Offering, â€žÂ¢'Play,â€žÂ¢Â´ by Beckett, and Pinter's â€žÂ¢'The Loverâ€žÂ¢Â´ | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/americans-spent-2-12-billion-abroad.html | AMERICANS SPENT \$2 Ã¢â€žÂ¢ BILLION ABROAD | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/40-virginia-negroes-visiting-li-schools.html | 40 VIRGINIA NEGROES VISITING L.I. SCHOOLS | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/bnai-mth-sees-rights-bill-in-64-it-says-key-to-passage-johnsons.html | B'NAI M'TH SEES RIGHTS BILL IN '64; It Says Key to Passage Johnson's â€žÂ¢'Determinationâ€žÂ¢Â´ | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 0001-01-06 | https://www.nytimes.com/1964/01/06/archives/czechoslovak-six-defeats-sweden-in-toronto-85.html | Czechoslovak Six Defeats Sweden in Toronto, 8â€žÂ¢'5 | False | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/robert-rosenberg.html | ROBERT ROSENBERG | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/phone-satellites-open-a-new-vista-program-likely-to-awaken.html | PHONE SATELLITES OPEN A NEW VISTA; Program Likely to Awaken Underdeveloped Areas | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/consumers-debt-rises-65-billion-experts-unworried-as-the-income.html | CONSUMERS' DEBT RISES \$6.5 BILLION; Experts Unworried, as the Income Keeps Pace | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/metals-outlook-remains-strong-demand-is-firm-and-prices-rise-in.html | METALS OUTLOOK REMAINS STRONG; Demand Is Firm and Prices Rise in Nonferrous Field | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/ceylons-governing-party-beaten-in-district-election.html | Ceylon's Governing Party Beaten in District Election | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 0001-01-01 | https://www.nytimes.com/1964/01/06/archives/southeast-income-in-63-near-us-level-for-55.html | Southeast Income in '63 Near U.S. Level for '55 | False | Special to The New York Times | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/british-labor-asks-new-policy-on-arms.html | BRITISH LABOR ASKS NEW POLICY ON ARMS | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/morris-b-adler-architect-designed-apartment-houses.html | Morris B. Adler, Architect, Designed Apartment Houses | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/possible-tax-rise-seen-by-carlino-he-says-legislature-may-go-beyond.html | POSSIBLE TAX RISE SEEN BY CARLINO; He Says Legislature May Go Beyond the Budget | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/theater-tonight.html | Theater Tonight | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/paul-an-shazar-appeal-for-peace-president-of-israel-greets-pope.html | PAUL AN SHAZAR APPEAL FOR PEACE; President of Israel Greets Pope With Warm Words | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/company-profits-astound-experts-exceed-all-expectationsrazord.html | COMPANY PROFITS ASTOUND EXPERTS; Exceed All Expectationsâ€žÂ¢Â¨Record Figure Certain | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/new-string-trio-begins-series-of-three-concerts-at-town-hall.html | New String Trio Begins Series Of Three Concerts at Town Hall | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/suffolk-county-lures-industry-development-continuesfarm-income.html | SUFFOLK COUNTY LURES INDUSTRY; Development Continuesâ€žÂ¢Â¨Farm Income Grows | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/experts-assaynig-airliner-designs-begin-study-today-of-plans-for.html | EXPERTS ASSAYNIG AIRLINER DESIGNS; Begin Study Today of Plans for Supersonic Plane | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/wisconsin-bowler-leads-peterson-event-by-8-pins.html | Wisconsin Bowler Leads Peterson Event by 8 Pins | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/electric-power-a-trillion-hours-energy-output-in-kilowatts-scales-a.html | ELECTRIC POWER: A TRILLION HOURS; Energy Output in Kilowatts Scales a Historic Peak | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/unions-bedeviled-by-unemployment-high-rate-cuts-down-their.html | UNIONS BEDEVILED BY UNEMPLOYMENT; High Rate Cuts Down Their Membership and Weakens Bargaining Position | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/bootleg-wry-humor.html | Bootleg Wry Humor | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/major-industries-in-city-shon-gain-garment-making-and-print-trades.html | MAJOR INDUSTRIES IN CITY SHON GAIN; Garment Making and Print Trades Led Way;â€šÃ‚Â®Retail Sales Advanced in Year; EMPLOYMENT TOTAL UP; Use of Port Facilities Rises â€šÃ‚Â®Volume of Building Is Off a Bit From 1962 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/oilers-sign-baylor-halfback.html | Oilers Sign Baylor Halfback | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/rise-in-bank-assets-forecast.html | Rise in Bank Assets Forecast | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/congress-hailed-on-spending-cuts-but-state-chambers-find-savings.html | CONGRESS HAILED ON SPENDING CUTS; But State Chambers Find Savings Overstated | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/municipal-issues-total-10-billion-taxexempt-bonds-include-funds-for.html | MUNICIPAL ISSUES TOTAL $10 BILLION; Tax-Exempt Bonds Include Funds for Ski Tows | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/weekly-overthecounter-list.html | Weekly Overâ€šÃ‚Â¬theâ€šÃ‚Â¬Counter List | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/securities-study-has-little-effect-market-agrees-it-can-live-with.html | SECURITIES STUDY HAS LITTLE EFFECT; Market Agrees It Can Live With S.E.C. Staff Report | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/two-designers-give-hat-shows.html | Two Designers Give Hat Shows | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/liquor-sale-in-drugstores-and-supermarkets-asked-moreland.html | Liquor Sale in Drugstores And Supermarkets Asked; Moreland Commission Calls for Easing of Restrictionsâ€šÃ‚Â®Industry Quickly Assails Report to Governor | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/trading-in-mosler-begins-on-the-big-board-today.html | Trading in Mosler Begins On the Big Board Today | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/290000-in-berlin-cross-into-east-oneday-total-sets-record.html | 290,000 IN BERLIN CROSS INTO EAST; Oneâ€šÃ‚Â¬Day Total Sets Record â€šÃ‚Â®Christmasâ€šÃ‚Â¬Pass Accord Ends After 18 Days | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/drug-industry-denies-plan-to-undermine-legislation.html | Drug Industry Denies Plan To Undermine Legislation | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/arch-symbolizes-hope-in-st-louis-new-landmark-is-going-up-as-is.html | ARCH SYMBOLIZES HOPE IN ST. LOUIS; New Landmark Is Going Up, as Is Area's Economy | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/happy-returns-forecast.html | Happy Returns Forecast | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/an-analyst-reports-10-top-issues-of-63.html | AN ANALYST REPORTS 10 TOP ISSUES OF '63 | False | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/ford-foundation-has-wide-assets-organization-is-seeking-to-find.html | FORD FOUNDATION HAS WIDE ASSETS; Organization Is Seeking to Diversify Its Portfolio | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/auto-makers-see-a-3d-banner-year.html | AUTO MAKERS SEE A 3D BANNER YEAR | False | By DAVID R. JONES; Special to The New York Times | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/kentucky-pushes-development-averagepersonalincome-up7.html | Kentucky Pushes Development; AveragePersonalIncome Up 7% | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/head-of-newsfreedom-panel.html | Head of NewsFreedom Panel | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/melville-kahn-shoe-dealer-new-rochelle-civic-leader.html | Melville Kahn, Shoe Dealer, New Rochelle Civic Leader | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/harneys-209-leads-by-a-stroke.html | Harney's 209 Leads by a Stroke | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/american-express-reports-gain-of-25c-a-share-im-63-earnings.html | American Express Reports Gain Of 25c a Share im '63 Earnings; President Howard L. Clark Explains Bankruptcy Step of Warehousing Unit | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/army-is-no-1-copter-customer-its-buying-is-part-of-a-5year-program.html | Army Is No. 1 Copter Customer; Its Buying Is Part of a 5-Year Program Began in 1960 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/quiet-on-eastern-front.html | Quiet on Eastern Front | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/yield-of-cotton-reaches-record-exceeds-one-bale-an-acre-new-program.html | YIELD OF COTTON REACHES RECORD; Exceeds One Bale an Acre â€šÃ‚Â®New Program Likely | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/carnegie-recital-by-grace-bumbry-young-mezzo-demonstrates-her.html | CARNEGIE RECITAL BY GRACE BUMBRY; Young Mezzo Demonstrates Her Technical Command | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/continued-trend-to-mergers-expected-in-brokerage-houses-firms-doing.html | Continued Trend to Mergers Expected in Brokerage Houses; Firms Doing Business With Public Are Chiefly Involved as the Concerns Find Costs Rising Steadily | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/food-news-eggs-are-versatile-and-nutritious.html | Food News; Eggs Are Versatile and Nutritious | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/negroes-intensify-their-demand-for-jobs-but-high-us-rate-of.html | Negroes Intensify Their Demand for Jobs ; But High U.S. Rate of Unemployment Hampers Drive ; Tax Cut Regarded as Way to Widen Labor Market | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/soft-spots-arise-in-the-northwest-lumber-market-depressed-by-price.html | SOFT SPOTS ARISE IN THE NORTHWEST; Lumber Market Depressed by Price Differential | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/japanese-flyweight-triumphs.html | Japanese Flyweight Triumphs | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/fischer-tops-field-here-by-3-12-points.html | FISCHER TOPS FIELD HERE BY 3 1/2 POINTS | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/offensive-called-failure.html | Offensive Called Failure | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/stability-marks-dealing-in-bonds-only-slight-declines-found-in.html | STABILITY MARKS DEALING IN BONDS; Only Slight Declines Found in Review of Market | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/william-k-fowler.html | WILLIAM K. FOWLER | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/the-native-hue-of-resolution.html | The Native Hue of Resolution | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/virginia-enjoys-moderate-gains-advances-reported-by-all-areas.html | VIRGINIA ENJOYS MODERATE GAINS; Advances Reported by All Areas Except Farming | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/ralph-dumke-64-performer-dead-former-radio-star-was-on-stage-in.html | RALPH DUMKE, 64, PERFORMER, DEAD; Former Radio Star Was on Stage, in Films and on TV | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/north-stars-win-in-mud-20-to-13-liske-of-penn-state-paces-victors.html | NORTH STARS WIN IN MUD, 20 TO 13; Liske of Penn State Paces Victors in Hula Bowl | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/commodity-trade-posts-an-advance-volume-and-prices-risea-flea-gram.html | COMMODITY TRADE POSTS AN ADVANCE; Volume and Prices RiseÂ·âflaGram Dealings Dominate | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/guggenheim-foundation-appoints-3-to-judge-art.html | Guggenheim Foundation Appoints 3 to Judge Art | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 0001-01-01 | https://www.nytimes.com/1964/01/06/archives/gas-appliances-in-the-home-show-sales-increase-of-8.html | Gas Appliances in the Home Show Sales Increase of 8% | False | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/mrs-kennedy-in-capital-stops-at-husbands-grave.html | Mrs. Kennedy in Capital; Stops at Husband's Grave | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/12000-in-sweden-tonight-to-see-patterson-begin-his-comeback.html | 12,000 in Sweden Tonight to See Patterson Begin His Comeback | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/rockefeller-urged-to-act-on-wages.html | ROCKEFELLER URGED TO ACT ON WAGES | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/monterrey-clinches-tie-for-3d.html | Monterrey Clinches Tie for 3d | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/liquor-industry-opposes-change-calls-extension-of-outlets-threat-to.html | LIQUOR INDUSTRY OPPOSES CHANGE; Calls Extension of Outlets Threat to Temperance | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/kirby-dominated-corporate-fights-major-struggles-for-control-bypassed.html | KIRBY DOMINATED CORPORATE FIGHTS; Major Struggles for Control Bypassed Proxy Route | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/moscow-presses-peace-offensive-pravda-ignores-us-doubts-about.html | MOSCOW PRESSES PEACE OFFENSIVE; Pravda Ignores U.S. Doubts About Khrushchev Plan | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/dumpson-assails-waste-on-housing.html | DUMPSON ASSAILS WASTE ON HOUSING | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/australian-downs-scott-in-2d-round-in-brisbane-tennis.html | Australian Downs Scott in 2d Round In Brisbane Tennis | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/johnson-suggests-meeting-with-paul.html | Johnson Suggests Meeting With Paul | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/tennessee-turns-to-new-atom-era-death-of-oak-ridge-reactor-marks.html | TENNESSEE TURNS TO NEW ATOM ERA; Death of Oak Ridge Reactor Marks Industrial Gain | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/hawks-top-pistons11699-pettit-leads-with-31-points.html | Hawks Top Pistons,116âÅ‚Â''99; Pettit Leads With 31 Points | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/draft-overhaul-being-considered-repeal-of-law-held-doubtful-but.html | DRAFT OVERHAUL BEING CONSIDERED; Repeal of Law Held Doubtful, but Pentagon Review May Lead to Major Changes | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/keyes-fibre-adds-to-board.html | Keyes Fibre Adds to Board | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/drug-makers-get-a-few-headaches-industry-gains-but-suffers-some.html | DRUG MAKERS GET A FEW HEADACHES; Industry Gains, but Suffers Some Side Effects | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/missiles-and-space-technology-still-taking-sizable-share-of-the.html | Missiles and Space Technology Still Taking Sizable Share of the National Budget; DEFENSE OUTLAY FACES REDUCTION; First Cuts in Decade Loom âÅ‚Â…âBudget May Be Down to $45 Billion by 1970 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/balfanz-is-5th-kotlarek-13th.html | BalfanZ Is 5th, Kotlarek 13th | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/j-j-wynne-fiance-of-miss-silverberg.html | J. J. Wynne Fiance Of Miss Silverberg | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/iraqi-vice-president-is-removed.html | Iraqi Vice President Is Removed | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/sugar-growers-thrive-in-hawaii-high-cane-prices-and-low-fares.html | SUGAR GROWERS THRIVE IN HAWAII; High Cane Prices and Low Fares Encourage Islands | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/aldred-d-whelton.html | ALDRED D. WHELTON | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/sternwheeler-is-refloated.html | Sternwheeler Is Refloated | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/dance-tamirisâÅ‚Â''Nagrin-company-appears-at-kaufmann-hall-in-four-works.html | Dance: TamirisâÅ‚Â''Nagrin; Company Appears at Kaufmann Hall in Four Works, Two Old and Two New | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/trains-collide-headon-in-japan-67-are-injured.html | Trains Collide HeadâÅ‚Â''On In Japan; 67 Are Injured | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/aluminum-output-is-near-capacity-but-earnings-trail-slightly.html | ALUMINUM OUTPUT IS NEAR CAPACITY; But Earnings Trail Slightly Because of Lower Prices | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/tobacco-sales-continue-to-rise-but-report-may-alter-picture-terry.html | Tobacco Sales Continue to Rise, But Report May Alter Picture; Terry, Surgeon General, to Present Data on Links of Smoking to Cancer | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/letters-to-the-times-announcing-subway-delays.html | Letters to The Times.; Announcing Subway Delays | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/bride-good-memory-saved-the-day-and-helped-to-gain-a-job.html | Bride: Good Memory Saved the Day âÅ‚Â…âAnd Helped to Gain a Job | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/marchetti-to-quit-football.html | Marchetti to Quit Football | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/treto-expects-continued-gains.html | TRETO EXPECTS CONTINUED GAINS | False | By GEORGE CABLE WRIGHT; Special to The New York Times | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/chemicals-reach-record-a-gain-but-growth-rate-is-below-63s-industry.html | Chemicals Reach Record A gain, But Growth Rate Is Below '63's; Industry Sales Show 5.3% Gain in Year, Compared With 11 % in 1962 -Lag Laid to Lower Wholesale Prices | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/worlds-fair-forecast-is-rosy-with-profits-for-allevin-new-york-city.html | World's Fair Forecast Is Rosy, With Profits for Allâ€šÃ„Ã´Even New York City; MUNICIPAL SHAR TO BE $40 MILLION; Wagner Says Visitors Will Spend $6 Billion Outside of the Flashing Site | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/parley-to-discuss-effect-of-smoking.html | PARLEY TO DISCUSS EFFECT OF SMOKING | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/british-in-cyprus-expand-positions.html | British in Cyprus Expand Positions | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/goldwater-would-threaten-a-break-with-soviet-he-says-on-tv-such-a.html | Goldwater Would Threaten a Break With Soviet; He Says on TV Such a Tactic Would Force Concession; Favors Renouncing Test Ban if It Was to U.S. Advantage | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/hotels-are-hurt-by-overbuilding-total-sales-down-3-in-63-occupancy.html | HOTELS ARE HURT BY OVERBUILDING; Total Sales Down 3% in '63 â€šÃ„Ã¶Occupancy Rate Dips | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/influx-of-deviates-and-addicts-linked-to-city-draft-rejections.html | Influx of Deviates and Addicts Linked to City Draft Rejections | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/erhard-helps-adenauer-celebrate-88th-birthday.html | Erhard Helps Adenauer Celebrate 88th Birthday | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/soft-coal-industry-continues-to-show-progress-in-effort-to-meet.html | Soft Coal Industry Continues to Show Progress in Effort to Meet Sharp Competition From Other Fuels | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/many-guests-flee-astor-hotel-fire-ballroom-heavily-damaged-arson.html | MANY GUESTS FLEE ASTOR HOTEL FIRE; Ballroom Heavily Damaged â€šÃ„Ã¶Arson Suspect Held | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/investing-keeps-insurers-afloat-costs-of-casualty-business-again.html | INVESTING KEEPS INSURERS AFLOAT; Costs of Casualty Business Again Exceed Premiums | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/big-backlog-spurs-tool-industry.html | Big Backlog Spurs Tool Industry | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/rodriguezs-66-sets-mark-as-he-leads-by-11-shots.html | Rodriguez's 66 Sets Mark As He Leads by 11 Shots | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/lerner-to-write-a-movie-musical-will-do-script-and-lyrics-for-dr-do.html | LERNER TO WRITE A MOVIE MUSICAL; Will Do Script and Lyrics for â€šÃ„Ã²Dr. Dolittleâ€šÃ„Ã´ Stories | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/new-jersey-airport-by-1970s-foreseen.html | NEW JERSEY AIRPORT BY 1970's FORESEEN | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/letters-to-the-times-pleads-for-spring-st-church.html | Letters to The Times ; Pleads for Spring St. Church | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/hiring-the-retarded-63-marked-employment-turning-point-for-mentally.html | Hiring the Retarded; '63 Marked Employment Turning Point For Mentally Handicapped in the U.S. | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/sales-peaks-set-in-life-insurance-new-records-in-sight-this.html | SALES PEAKS SET IN LIFE INSURANCE; New Records in Sight This Yearâ€šÃ„Ã¶Problems Remain | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/tv-963hollywood-palace-vaudeville-show-in-premiere-on-channel-7-as.html | TV: 963â€šÃ„Ã´Hollywood Palaceâ€šÃ„Ã´; Vaudeville Show in Premiere on Channel 7 as Jerry Lewis Replacement | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/johnsons-invite-scevane.html | Johnsons Invite Scevane | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/louria-sets-back-newman-in-squash-racquets-final.html | Louria Sets Back Newman In Squash Racquets Final | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/finn-takes-austrian-ski-jump.html | Finn Takes Austrian Ski Jump; | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/bus-drivers-strike-ends-in-indianapolis.html | BUS DRIVERS' STRIKE ENDS IN INDIANAPOLIS | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/2-take-756-at-rectory-after-tying-up-a-priest.html | 2 Take $756 at Rectory After Tying Up a Priest | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/profit-increased-by-general-mills-earnings-at-110-a-share-for-6.html | PROFIT INCREASED BY GENERAL MILLS; Earnings at $1.10 a Share for Sixâ€šÃ„Ã´Month Period | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/london-stocks-rise-on-bright-forecast.html | London Stocks Rise On Bright Forecast | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/hoffa-to-take-personal-charge-of-drive-to-seize-phone-local.html | Hoffa to Take Personal Charge Of Drive to Seize Phone Local | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/frankperlmutter-21.html | Frankâ€šÃ„Ã¶Perlmutter | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/clinton-rally-tops-ducks-2163-1.html | Clinton Rally Tops Ducks, 2163â€šÃ„Ã²1 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/market-in-sugar-reflects-jitters-trade-believes-consumption-will.html | MARKET IN SUGAR REFLECTS JITTERS; Trade Believes Consumption Will Outpace Production | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/arthur-g-logan-lawyer-dead.html | Arthur G. Logan, Lawyer, Dead; | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/kentuckys-loss-tops-upset-list-vanderbilt-is-aiso-knocked.html | KENTUCKYs LOSS TOPS UPSET LIST; Vanderbilt Is Aiso Knocked From Undefeated Ranks | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/success-of-the-federal-reserves-currency-swap-program-soothes-fears.html | Success of the Federal Reserve's Currencyâ€šÃ„Ã´Swap Program Soothes Fears of Financiers | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/officials-continue-talks.html | Officials Continue Talks | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/truckers-widen-edge-in-freight-but-the-cost-spiral-afflicts.html | TRUCKERS WIDEN EDGE IN FREIGHT; But the Cost Spiral Afflicts Carriers' Earning Levels | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/3-jersey-executives-to-get-64-brotherhood-awards.html | 3 Jersey Executives to Get '64 Brotherhood Awards | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/san-juans-bank-grows-steadily-182-million-lent-in-1963-to-promote.html | SAN JUAN'S BANK GROWS STEADILY; $18.2 Million Lent in 1963 to Promote Development; | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/companies-press-health-policies-145-million-now-coveredĂ¬lĹ‰-emphasis-on.html | COMPANIES PRESS HEALTH POLICIES; 14.5 Million Now CoveredĂ¬lĹ‰ Emphasis on Aged Group | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/us-awash-in-flood-of-excess-cash.html | U.S. Awash in Flood of Excess Cash | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/credit-unions-total-21500-assets-now-at-8-billion.html | Credit Unions Total 21,500; Assets Now at $8 Billion | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/waldman-conducts-opening-program-of-musica-aeterna.html | Waldman Conducts Opening Program . Of Musica Aeterna | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/glasserĂ¬SĂ‚Â®Balterman.html | GlasserĂ¬SĂ‚Â®Balterman | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/fiber-committee-to-meet.html | Fiber Committee to Meet | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/johnson-returns-to-capital-after-sojourn-on-land-he-loves.html | Johnson Returns to Capital After Sojourn on Land He Loves | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/pope-lauds-pius-for-acts-in-war-predecessor-helped-those-in-need.html | POPE LAUDS PIUS FOR ACTS IN WAR; Predecessor Helped Those in Need, Pontiff Says | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/sports-of-the-times-in-tribute-to-sleepy-jim.html | Sports of The Times; In Tribute to Sleepy Jim | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/womens-wear-year-is-mixed-trend-is-to-higherpriced-lines.html | Women's Wear Year Is Mixed; Trend Is to HigherĂ¬SĂ‚Â®Priced Lines | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/construction-gives-boston-new-skyline.html | CONSTRUCTION GIVES BOSTON NEW SKYLINE | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/lincoln-bemoans-bad-condition-on-a-day-he-gains-349-yards.html | Lincoln Bemoans Bad Condition On a Day He Gains 349 Yards | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/foundation-gets-472839.html | Foundation Gets $472,839 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/aden-reports-tribal-clash.html | Aden Reports Tribal Clash | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/marine-midland.html | Marine Midland | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/women-of-many-nations-said-to-agree-on-clothes.html | Women of Many Nations Said to Agree on Clothes | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/railroads-see-the-gains-of-63-as-only-a-beginning-security-prices.html | Railroads See the Gains of '63 as Only a Beginning; SECURITY PRICES ROSE 21% IN YEAR; Ruling on Arbitration to Cut Jobs Contributes to the Cheerful Prospects | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/bowdoin-victor-on-college-bowl-maine-team-11th-to-win-5-times-on.html | BOWDOIN VICTOR ON â€˜Ă‚Â®COLLEGE BOWLâ€™Ă‚Â ; Maine Team 11th to Win 5 Times on N.B.C.â€˜Ă‚Â®TV Game | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/jersey-utility-has-peak-sales.html | Jersey Utility Has Peak Sales | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/more-cultured-pearls-sold-prices-expected-to-go-up.html | More Cultured Pearls Sold; Prices Expected to Go Up | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/congress-ready-for-new-session-after-brief-rest-both-houses-to.html | CONGRESS READY FOR NEW SESSION AFTER BRIEF REST; Both Houses to Reconvene Tomorrow, With Taxes and Rights High on Agenda; FILIBUSTER IS EXPECTED; Mansfield Warns Members May Have to Return After Political Conventions | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/letters-to-the-times-ghanas-chief-justice-ambassador-declares.html | Letters to The Times.; Ghana's Chief Justice; Ambassador Declares Dereliction of Duty Caused Dismissal | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/betty-ann-rabb-becomes-bride-of-jack-schafer-radcliffe-alumna-and-a.html | Betty Ann Rabb Becomes Bride Of Jack Schafer; Radcliffe Alumna and a Graduate of Harvard Married in Boston | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/education-is-emphasized-in-search-for-executives.html | Education Is Emphasized in Search for Executives | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/alaska-faces-a-financial-crisis-end-of-us-aid-may-mean-new-taxes.html | Alaska Faces a Financial Crisis; End of U.S. Aid May Mean New Taxes for the State | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/inquiry-scheduled-on-bronx-shooting.html | INQUIRY SCHEDULED ON BRONX SHOOTING | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/foreign-affairs-will-the-bear-lie-down-with-the-bull.html | Foreign Affairs; Will the Bear Lie Down With the Bull? | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/rome-is-preparing-a-joyous-welcome-for-pauls-return.html | Rome Is Preparing a Joyous Welcome for Paul's Return | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/letters-to-the-times-no-defections-to-east-germany.html | Letters to The Times.; No Defections to East Germany | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/cambodia-restates-claim-to-islands.html | CAMBODIA RESTATES CLAIM TO ISLANDS | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/us-is-confident-on-bond-interest-officials-foresee-no-threat-to.html | U.S. IS CONFIDENT ON BOND INTEREST; Officials Foresee No Threat to 4Ă¬â€“Ă¬Ă¬â€° Rate Ceiling in the Near Future; UPTREND HELD POSSIBLE; But Treasury Sees Signs That Pressure May Not Be Great This Year | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/rubber-industry-passes-10-billion-sales-set-a-yearly-record.html | RUBBER INDUSTRY PASSES $10 BILLION; Sales Set a Yearly Record â€˜Ă‚Â®Synthetics Still Gain | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/saudi-arabia-accepts-bid-to-arab-meeting-in-cairo.html | Saudi Arabia Accepts Bid To Arab Meeting in Cairo | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/gop-group-prods-fiery-moderates-seeks-call-to-excellence-in.html | G.O.P. GROUP PRODS FIERY MODERATES; Seeks â€˜Call to Excellence in Leadershipâ€™ for Platform | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/man-in-the-news-caretaker-at-vatican-clemente-micara.html | Man in the News; Caretaker at Vatican; Clemente Micara | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/wommack-wins-first-trial-for-olympic-epee-team.html | Wommack Wins First Trial For Olympic Epee Team | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/soviet-farm-lag-held-persistent-technicians-doubt-output-will-reach.html | SOVIET FARM LAG HELD PERSISTENT; Technicians Doubt Output Will Reach U. S. Level | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 0001-01-06 | https://www.nytimes.com/1964/01/06/archives/appalachia-nations-worst-pocket-of-poverty-awaits-decision-on-5year-program.html | Appalachia, Nation's Worst Pocket of Poverty, Awaits Decision on 5â€‘Year Program | False | By HOMER BIGART | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/personal-finance-aiding-the-serviceman.html | Personal Finance: Aiding the Serviceman | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/wall-streets-historic-year-record-prices-and-volume-a-scrutiny-a.html | Wall Street's Historic Year: Record Prices and Volume, a Scrutiny, a Scandal and a Chilling Nov. 22; Big Dates on a Momentous Financial Calendar | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/sperry-moves-up-as-leading-issue-5-auto-stocks-are-among-top.html | SPERRY MOVES UP AS LEADING ISSUE; 5 Auto Stocks Are Among Top Sellers of 1963 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/younger-leader-is-chosen-by-swedish-communists.html | Younger Leader Is Chosen By Swedish Communists | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/airlines-chalk-up-revenue-increase-of-8-control-of-expenses-could.html | Airlines Chalk Up Revenue Increase of 8%; Control of Expenses Could Swell Profit Figures in '64 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/mexicans-take-junior-cup.html | Mexicans Take Junior Cup | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/hawks-triumph-over-bruins-53-victory-by-chicago-breaks-3game-losing.html | HAWKS TRIUMPH OVER BRUINS, 5â€‘3; Victory by Chicago Breaks 3â€‘Game Losing Streak | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/strike-is-averted-at-39-cemeteries-terms-will-be-disclosed-at-union.html | STRIKE IS AVERTED AT 39 CEMETERIES; Terms Will Be Disclosed at Union Meeting Tonight | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/barnett-again-stars.html | Barnett Again Stars | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/business-bookshelf-statistics-study-finds-things-seldom-what-they.html | Business Bookshelf: Statistics Study Finds Things Seldom What They Seem | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/largebank-sets-earnings-record-profit-of-bankers-trust-co-put-at.html | LARGEBANK SETS EARNINGS RECORD; Profit of Bankers Trust Co. Put at $3.44 a Share | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/chicago-show-introduces-new-furniture-spring-exhibition-of.html | Chicago Show Introduces New Furniture; Spring Exhibition of Furnishings Opens Today | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/expansion-is-key-in-virgin-islands-but-congress-may-remove-some.html | EXPANSION IS KEY IN VIRGIN ISLANDS; But Congress May Remove Some Trade Exemptions | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/james-j-mlaughlin.html | JAMES J. M'LAUGHLIN | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/strike-in-colombo-continues.html | Strike in Colombo Continues | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/boys-like-cleric-in-brownsville-pastor-tells-what-attracts-them-to.html | BOYS LIKE CLERIC IN BROWNSVILLE; Pastor Tells What Attracts Them to His Church | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/failures-decline-to-fouryear-low-but-total-liabilities-reach-a-peak.html | FAILURES DECLINE TO FOURâ€‘YEAR LOW; But Total Liabilities Reach a Peak of 1.38 Billion | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/corporate-expert-in-wilmington.html | Corporate Expert in Wilmington | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/osmers-will-aid-rockefeller-push-new-jersey-representative-heads.html | OSMERS WILL AID ROCKEFELLER PUSH; New Jersey Representative Heads 4â€‘State Campaign | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/clothing-makers-press-drive-to-make-men-styleconscious.html | Clothing Makers Press Drive To Make Men Styleâ€‘Conscious | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/capital-hopeful-on-tariff-talks-expects-kennedy-round-to-produce.html | CAPITAL HOPEFUL ON TARIFF TALKS; Expects Kennedy Round to Produce General Cuts | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/textiles-makers-ring-up-profits-despite-losses-in-production.html | Textiles Makers Ring Up Profits Despite Losses in Production; MANâ€‘MADE FIBERS SHOW GAIN OF 14%; Imports of Cotton Forced Manufacturers to Switch Some Loom Capacity | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/troops-called-to-end-riots-over-hair-in-pakistan-city.html | Troops Called to End Riots Over Hair in Pakistan City | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/new-dye-product-due.html | New Dye Product Due | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/plane-with-nine-still-missing.html | Plane With Nine Still Missing | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/security-measures-for-pope-tightened.html | SECURITY MEASURES FOR POPE TIGHTENED | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/twyman-scores-key-baskets.html | Twyman Scores Key Baskets | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/good-year-for-champagne.html | Good Year for Champagne | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/activity-expands-inthe-southeast-outlook-believed-favorable-despite.html | ACTIVITY EXPANDS INTHE SOUTHEAST; Outlook Believed Favorable Despite Racial Unrest | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/stock-splits-show-drop-despite-rise-in-market-average.html | Stock Splits Show Drop Despite Rise In Market Average | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/sanborn-wins-3mile-race.html | Sanborn Wins 3â€‘Mile Race | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/exchange-plans-to-trade-in-rice-increase-in-us-production-spurs.html | EXCHANGE PLANS TO TRADE IN RICE; Increase in U.S. Production Spurs Futures Market | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/south-african-police-hear-general-uprising-is-planned.html | South African Police Hear General Uprising Is Planned | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/us-filmmakers-increase-output-more-movies-got-code-seal-in-63-than.html | U.S. FILMMAKERS INCREASE OUTPUT; More Movies Got Code Seal in â€˜63 Than Year Before | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/1963-stock-market-trading.html | 1963 STOCK MARKET TRADING | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/wagner-to-urge-albany-to-legalize-rent-strikes.html | Wagner to Urge Albany To Legalize Rent Strikes | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/paper-output-up-but-profit-lags-price-rises-expected-to-give-firmer.html | PAPER OUTPUT UP BUT PROFIT LAGS; Price Rises Expected to Give Firmer Tone in '64 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/eva-gabor-leaves-hospital.html | Eva Gabor Leaves Hospital | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/boy-struck-by-hitrun-car-dies-in-ramapo-hospital.html | Boy Struck by Hitâ€šÃ„Ã¶Run Car Dies in Ramapo Hospital | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/marinate-carrots.html | Marinate Carrots | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/assurance-sought-by-oil-companies.html | ASSURANCE SOUGHT BY OIL COMPANIES | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/wings-late-goal-gains-a-33-draw-ullman-tallies-in-3d-period-of-game.html | WINGS LATE GOAL GAINS A 3â€šÃ„Ã¬3 DRAW; Ullman Tallies in 3d Period of Game With Canadiens | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/city-seeks-way-to-avert-boycott-rights-agency-trying-to-get-school.html | CITY SEEKS WAY TO AVERT BOYCOTT; Rights Agency Trying to Get School Talks Started | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/sec-takes-on-a-tough-job.html | S.E.C. Takes on a Tough Job | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/early-hemisphere-talks-urged-by-caracas-on-coups-and-cuba.html | Early Hemisphere Talks Urged By Caracas on Coups and Cuba | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/road-to-better-slum-schools.html | Road to Better Slum Schools | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/august-santini.html | AUGUST SANTINI | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/traders-await-bell-for-kennedy-round.html | Traders Await Bell For Kennedy Round | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/ben-y-jamil-weds-marsha-ann-pearl.html | Ben Y. Jamil Weds Marsha Ann Pearl | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/wheat-prices-show-small-gain-in-week.html | Wheat Prices Show Small Gain in Week | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/outlook-is-hazy-in-philadelphia-county-area-is-seeking-richer.html | OUTLOOK IS HAZY IN PHILADELPHIA; 8â€šÃ„Ã¬County Area is Seeking Richer Business Diversity | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/computer-industry-unable-to-program-its-rocketing-sales.html | Computer Industry Unable to Program Its Rocketing Sales | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/merchant-group-opens-convention-5000-retailers-expected-here-for.html | MERCHANT GROUP OPENS CONVENTION; 5,000 Retailers Expected Here for 4â€šÃ„Ã¶Day Meeting of Trade Association | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/bodzinscheirman.html | Bodzinâ€šÃ„Ã¶Scheirman | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/administration-hopes-ride-on-tax-cut-6-growth-seen-this-year.html | Administration Hopes Ride on Tax Cut.; 6% Growth Seen This Year | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/prospects-for-passage-remain-bright-johnson-gives-bill-priority.html | Prospects for Passage Remain Bright; Johnson Gives Bill Priority | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/paul-prays-in-bethlehem-for-welfare-of-all-men.html | Paul Prays in Bethlehem For Welfare of All Men | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/orders-for-steel-turn-up-sharply-demand-rebounds-as-auto-concerns.html | ORDERS FOR STEEL TURN UP SHARPLY; Demand Rebounds as Auto Concerns Enter Market for February Metal; JANUARY OUTLOOK GOOD; Pealâ€šÃ„Ã¶Holiday Lag Is Ended â€šÃ„Ã¶Shipments Expected to Improve as Well | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/foreign-liquors-still-flowing-in-but-rise-in-duty-may-hurt-imports.html | FOREIGN LIQUORS STILL FLOWING IN; But Rise in Duty May Hurt Imports of Brandy | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/60-women-are-now-general-brokerage-partnerpeggy-a-schulder-is.html | 60 Women Are Now General Brokerage Partners;Peggy A. Schulder Is Latest Addition to Their Ranks; But Distaff Side of Wall St. Is Still Tiny Minority | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/stock-bond-dealings.html | STOCK & BOND DEALINGS | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/chess-has-the-ruy-after-centuries-been-equalized-by-fischer.html | Chess: Has the Ruy, After Centuries, Been Equalized by Fischer? | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/tax-office-dispenses-information-with-a-smile-mood-is-relaxed-at.html | Tax Office Dispenses Information With a Smile; MOOD IS RELAXED AT NEW TAX UNIT; Taxpayers Are Aided in Filling Out Returns | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/1963-bond-market-trading.html | 1963 BOND MARKET TRADING | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/3-gi-hurt-in-fighting.html | 3 G.I.' Hurt in Fighting | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/jersey-bell-carries-out-biggest-plant-expansion.html | Jersey Bell Carries Out Biggest Plant Expansion | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/all-except-profits-are-big-in-advertising-changes-problems-and.html | All Except Profits Are Big in Advertising; Changes, Problems and Acquisitions on Large Scale; But Rise in Volume Fails to Come Up to Forecasts | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/text-of-popes-address-to-patriarch.html | Text of Pope's Address to Patriarch | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/london-estimates-put-63-sales-of-soviet-gold-above-400-tons.html | London Estimates Put '63 Sales Of Soviet Gold Above 400 Tons | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/drive-takes-pope-into-judaea-hills-pontiff-also-sees-samaria-on-his.html | DRIVE TAKES POPE INTO JUDAEA HILLS; Pontiff Also Sees Samaria on His Trip to Israel | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/cocker-spaniel-wins-best-in-show-biggs-snow-prince-gains-top-prize.html | Cocker Spaniel Wins Best in Show; Biggs' Snow Prince Gains Top Prize Over 309 Dogs | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/expert-assails-arabs-on-water-tells-zionists-of-altruism-in-israels.html | EXPERT ASSAILS ARABS ON WATER; Tells Zionists of Altruism in Israel's Jordan Plan | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/blackface-in-britain.html | Blackface in Britain | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/a-river-story.html | A River Story | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/coliseum-boxing-to-start-tonight-mckinney-and-von-homburg-meet-in.html | COLISEUM BOXING TO START TONIGHT; McKinney and Von Homburg Meet in 10â€ŠRound Feature | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/texts-of-the-greetings-by-pontiff-and-israeli-president-and-hosts.html | Texts of the Greetings by Pontiff and Israeli President, and Host's Farewell | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 0001-01-01 | https://www.nytimes.com/1964/01/06/archives/bergen-county-banks-see-mortgage-lending-up-25.html | Bergen County Banks See Mortgage Lending Up 25% | False | Special to The New York Times | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/only-profits-fail-to-grow-on-farm-lag-in-net-income-persists.html | ONLY PROFITS FAIL TO GROW ON FARM; Lag in Net Income Persists Despite Bumper Harvest | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/publishers-hope-wider-market-will-mean-better-profit-margins.html | Publishers Hope Wider Market Will Mean Better Profit Margins; Executives Ready to Serve Rapidly Rising Number of Young Readers | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/welding-show-due-in-may.html | Welding Show Due in May | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/takahashi-better-leaves-hospital.html | TAKAHASHI BETTER, LEAVES HOSPITAL | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/executive-mobility-is-cited-in-dictating-machine-gain.html | Executive Mobility Is Cited In Dictating Machine Gain | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/rosalyn-carol-suna-fiancee-of-physician.html | Rosalyn Carol Suna Fiancee of Physician | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/9000-arbitration-cases-filed-discipline-disputes-top-the-list.html | 9,000 Arbitration Cases Filed; Discipline Disputes Top the List | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/charting-the-corporate-life.html | Charting the Corporate Life | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/troubles-persist-in-shipping-field-trade-widens-but-so-does-the.html | TROUBLES PERSIST IN SHIPPING FIELD; Trade Widens, but So Does the Number of Vessels | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/topics.html | Topics | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/guinean-to-visit-cambodia.html | Guinean to Visit Cambodia | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 0001-01-01 | https://www.nytimes.com/1964/01/06/archives/air-safety-rose-on-flights-by-domestic-lines-in-1963.html | Air Safety Rose on Flights By Domestic Lines in 1963 | False | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/further-construction-expansion-expected-gains63-provided.html | Further Construction Expansion Expected; Gains in'63 Provided Stability in the U.S. Economy; Tax Cuts and Urban Projects Due to Bring 5%Rise | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/text-of-popes-address-at-nazareth.html | Text of Pope's Address at Nazareth | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/the-big-business-of-sports-is-oddison-to-get-bigger.html | The Big Business of Sports Is Oddsâ€ŠOn to Get Bigger | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/arms-cutback-to-affect-nassau-but-county-looks-for-64-gains.html | Arms Cutback to Affect Nassau, But County Looks for '64 Gains | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/challenge-bowl-president-says-game-will-continue.html | Challenge Bowl President Says Game Will Continue | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/west-outshines-nation-in-income-defense-spending-holds-key-to-new.html | WEST OUTSHINES NATION IN INCOME; Defense Spending Holds Key to New Gains in 1964 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/132-acres-bought-by-rca-in-jersey-tract-near-camden-sold-by-culf.html | 132 ACRES BOUGHT BY R.C.A. IN JERSEY; Tract Near Camden Sold by Culf Oil for $432,000 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/hollywood-movie-producers-are-worried-by-foreign-market-subsidies.html | Hollywood Movie Producers Are Worried by Foreign Market; SUBSIDIES ABROAD ATTRACT STUDIOS; Average Film Gets 54% of Its Income Outside U.S.Â·â€ŠIndustry Threatened | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/commercial-banks-still-ponder-implications-of-trust-decision.html | Commercial Banks Still Ponder Implications of Trust Decision; Justice Department Batting Only .500 in Attempts to Thwart Mergers on the Basis of Court Ruling | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/postscript-to-letter.html | Postscript to Letter | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/legislature-meets-this-week-unproductive-session-expected.html | Legislature Meets This Week; Unproductive Session Expected | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/gas-buyers-grew-by-893000-in-63-568-billion-revenues-due-to-rise-to.html | GAS BUYERS GREW BY 893,000 IN '63; $6.8 Billion Revenues Due to Rise to $7.3 Billion | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/language-of-scientific-management-spoken-here-consultants-glossary.html | Language of Scientific Management Spoken Here; Consultant's Glossary of 140 Terms Is Compilation of Common Vocabulary | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/worldwide-investor-interest-reflected-in-new-listings.html | Worldwide Investor Interest Reflected in New Listings | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/troops-quitbritish-guiana-arousing-residents-fears.html | Troops QuitBritish Guiana, Arousing Residents' Fears | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/somber-attitude-lingers-in-dallas.html | SOMBER ATTITUDE LINGERS IN DALLAS | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/italian-line-aide-retires.html | Italian Line Aide Retires | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/judith-s-fine-is-a-bride.html | Judith S. Fine Is a Bride | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/canada-expands-apower-project-cost-breakthrough-seen-in.html | CANADA EXPANDS Aâ€šÃ„Â¹POWER PROJECT; Cost Breakthrough Seen in 500,000â€šÃ„Â¹Kilowatt Reactor | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/changes-dynamic-north-of-the-city-westchester-rockland-and-putnam.html | CHANGES DYNAMIC NORTH OF THE CITY; Westchester, Rockland and Putnam Spur Growth | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/100-reds-believed-killed-in-one-action-fiveday-advance-called.html | 100 Reds Believed Killed in One Action â€šÃ„Â® Fiveâ€šÃ„Â¹Day Advance Called Failure | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/british-aide-lands-in-nassau.html | British Aide Lands in Nassau | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/more-lighting-fixtures-sold.html | More Lighting Fixtures Sold | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/new-cigarette-lists-its-tar-and-nicotine.html | New Cigarette Lists Its Tar and Nicotine | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/new-orleans-tops-variety-of-records-aims-higher-for64.html | New Orleans Tops Variety of Records; Aims Higher for'64 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/sales-rise-is-seen-in-variety-wares.html | SALES RISE IS SEEN IN VARIETY WARES | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/mutual-funds-face-future-optimistically-25-billion-in-net-assets.html | Mutual Funds Face Future Optimistically; $25 Billion in Net Assets Supports Rosy Outlook; Public Appears to. Have Adopted the Pooling Concept | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/trading-stamps-continue-gains-870-million-1963-mark-is-expected-to.html | TRADING STAMPS CONTINUE GAINS; $870 Million 1963 Mark Is Expected to Rise 10% | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/flynn-becomes-un-parish-head-monsignor-is-relinquishing-diocesan.html | FLYNN BECOMES U.N. PARISH HEAD; Monsignor Is Relinquishing Diocesan Radioâ€šÃ„Â¹TV Post | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/state-data-pool-for-crime-urged-governor-to-ask-formation-of-unit.html | STATE DATA POOL FOR CRIME URGED; Governor to Ask Formation of Unit in Message | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/more-increases-forecast-in-sales-of-roller-bearings.html | More Increases Forecast In Sales of Roller Bearings | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 0001-01-01 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/household-furniture-sales-were-5-62-billion-in-1963.html | Household Furniture Sales Were $5.62 Billion in 1963 | False | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/us-to-see-sumo-wrestlers.html | U.S. to See Sumo Wrestlers | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/its-christmas-eve-for-eastern-church.html | IT's CHRISTMAS EVE FOR EASTERN CHURCH | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/consumer-gets-a-us-champion.html | Consumer Gets a U.S. Champion | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/books-can-help-parents-answer-childs-question.html | Books Can Help Parents Answer Child's Question | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/leading-economists-forecast-rise-in-gross-national-product.html | Leading Economists Forecast Rise in Gross National Product | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/many-experts-fear-growth-will-create-a-new-price-spiral.html | Many Experts Fear Growth Will Create A New Price Spiral | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/william-f-borcher.html | WILLIAM F. BORCHER | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/6-hurt-and-10-evacuated-in-harlem-tenement-fire.html | 6 Hurt and 10 Evacuated in Harlem Tenement Fire | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/rangers-beat-leafs-32-and-draw-within-3-points-of-4thplace-wings.html | Rangers Beat Leafs, 3â€šÃ„Â¹2, and Draw Within 3 Points of 4thâ€šÃ„Â¹Place Wings; PLANTE STANDOUT IN THIRD PERIOD; Goalie Protects Blueâ€šÃ„Â¹ Lead â€šÃ„Â®Electric Clock Failure Adds to Drama for Fans | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/volume-declined-over-the-counter-small-investor-remembered-losses.html | VOLUME DECLINED OVER THE COUNTER; Small Investor Remembered Losses and Stayed Away | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/soviet-is-accused-of-antisemitism.html | SOVIET IS ACCUSED OF ANTI-SEMITISM | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/state-seeks-to-spur-exports-and-lure-industry.html | State Seeks to Spur Exports and Lure Industry | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/film-business-slumps-in-italy.html | Film Business Slumps in Italy | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/shields-adds-two-partners.html | Shields Adds Two Partners | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/businessmangovernor-spurs-commerce-in-the-virgin-islands-paiewonsky.html | Businessmanâ€šÃ„Â¹Governor Spurs Commerce in the Virgin Islands; Paiewonsky Is Halfway to His Goal of Establishing 50 New Industries | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/barns-of-bonn.html | Barns of Bonn | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/varviso-to-lead-first-met-met-aida-john-macurdy-making-debut-as-ramfis.html | VARVISO TO LEAD FIRST MET â€šÃ„Â¹AIDAâ€šÃ„Â¹; John Macurdy Making Debut as Ramfis in Verdi Opera | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/sulphur-tanker-to-ghange-trade-vessel-will-carry-molten-mineral-to.html | SULPHUR TANKER TO GHANGE TRADE; Vessel Will Carry Molten Mineral to Europe | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/italian-foreign-minister-will-leave-discord-at-home.html | Italian Foreign Minister Will Leave Discord at Homeâ€šÃ„Â¹London Likes Blackface | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/laos-reds-said-to-repel-attack-on-strategic-city.html | Laos Reds Said to Repel Attack on Strategic City | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/1963-american-exchange.html | 1963 AMERICAN EXCHANGE | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/mcarthy-takes-au-12mile-run-beats-gruber-by-300-yards-in-first-of.html | M'CARTHY TAKES A.A.U. 12â€šÃ„Â¹MILE RUN; Beats Gruber by 300 Yards in First of Winter Series | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/news-analysis-agreement-on-transit-statecity-understanding-on-a.html | News Analysis; Agreement on Transit; Stateâ€šÃ„Â¹City Understanding on a Study Is Chief Gain From T.W.U. Settlement | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/mayor-seeks-funds-for-four-of-shakespeare-in-city-parks.html | Mayor Seeks Funds for Tour 0f Shakespeare in City Parks | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/midwest-likes-johnsons-style-and-foresees-another-big-year.html | Midwest Likes Johnson's Style And Foresees Another Big Year | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/us-action-is-due-on-securities-tax-interest-equalization-bill-due.html | U.S. ACTION IS DUE ON SECURITIES TAX; Interest A¬ifu Equalization Bill Due for Passage Soon | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/victor-j-booth.html | VICTOR J. BOOTH | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/grace-national-bank.html | Grace National Bank | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/knicks-rout-76ers-142118-to-snap-philadelphia-5game-winning-streak.html | Knicks Rout 76ers, 142â€šÃ„Â"118, to Snap Philadelphia's 5â€šÃ„Â"Game Winning Streak; NEW YORK AHEAD THROUGHOUT GAME; Boozer's 26 Points Pace Victoryâ€šÃ„Â¶Lakers Beat Celtics by 97â€šÃ„Â"95 | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/a-rockefeller-surprise.html | A Rockefeller Surprise | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/news-of-advertising.html | News of Advertising | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/thants-reply-expected-soon.html | Thant's Reply Expected Soon | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/us-trust-policy-gains-direction-orrick-answering-charge-of.html | U.S. TRUST POLICY GAINS DIRECTION; Orrick Answering Charge of Scattershot Operation | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/americans-expected-to-eat-97-pounds-of-beef-each.html | Americans Expected to Eat 97 Pounds of Beef Each | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/uaw-chiefs-seek-race-by-williams.html | U.A.W. CHIEFS SEEK RACE BY WILLIAMS | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/59-new-listings-set-a-bigboard-record.html | 59 NEW LISTINGS SET A BIGâ€šÃ„Â"BOARD RECORD | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/lincoln-scores-nice-sets-mark-fullback-gains-349-yards-in-total.html | LINCOLN SCORES NICE, SETS MARK; Fullback Gains 349 Yards in Total Offense and Goes 67 for a Touchdown | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/pope-and-orthodox-leader-meet-and-open-door-to-coopera-tion-pontiff.html | POPE AND ORTHODOX LEADER MEET AND OPEN â€šÃ„Â'DOORâ€šÃ„Â¨ TO COOPERA TION; PONTIFF CALLS FOR UNITED CHURCH; ACCORD IS SOUGHT; 2 Church Heads Begin Talks in Jerusalem With Embrace | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/general-macarthurs-memoirs-planned-as-abgt-v-series.html | General MacArthur's Memoirs Planned as A.B.G.-T V Series | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/potato-futures-show-drop.html | Potato Futures Show Drop | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/david-l-cahn-weds-miss-jean-p-evans.html | David L. Cahn Weds Miss Jean P. Evans | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/a-thirsty-nation-drinks-more-beer-932-million-barrels-soldpackage.html | A THIRSTY NATION DRINKS MORE BEER; 93.2 Million Barrels Soldâ€šÃ„Â¶Package Volume Is High | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/big-jersey-banks-seeking-to-end-curb-on-establishing-branches-law.html | Big Jersey Banks Seeking to End Curb on Establishing Branches; Law Drastically Limits the Total Assetsâ€šÃ„Â¶Howell Has Urged Amendment | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/plastics-production-sets-11th-record.html | Plastics Production Sets 11th Record | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/11-receive-honors-in-st-johns-rite.html | 11 RECEIVE HONORS IN ST. JOHN's RITE | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/cosmic-ray-origin-indicated-in-test-findings-back-theory-that.html | COSMIC RAY ORIGIN INDICATED IN TEST; Findings Back Theory That Supernovae Are Sources | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/french-find-rugby-in-scotland-wet-and-dry-in-wrong-places.html | French Find Rugby in Scotland Wet and Dry in Wrong Places | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-06 | 1964-01-06 | https://www.nytimes.com/1964/01/06/archives/dominican-cabinet-named.html | Dominican Cabinet Named | True | | 1992-01-24 | RE0000569012 | B00000083051 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/5-cities-may-join-schools-boycott-rights-leaders-to-consider-united.html | 5 CITIES MAY JOIN SCHOOLS BOYCOTT; Rights Leaders to Consider United Action in North | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/negro-ministers-press-jobs-plea-rockefeller-urged-to-open.html | NEGRO MINISTERS PRESS JOBS PLEA; Rockefeller Urged to Open Construction Unions | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/news-analysis-mayor-on-rent-strike-bill-to-withhold-money-for.html | News Analysis; Mayor on Rent Strike; Bill to Withhold Money for Repairs Is Seen as Effort to Localize Trouble | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/spokesman-for-lodge-heard.html | Spokesman for Lodge Heard | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/gov-brown-is-willing.html | Gov. Brown Is Willing | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/volume-for-sears-exceeds-5-billion.html | VOLUME FOR SEARS EXCEEDS $5 BILLION | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/city-will-act-today-on-2-acts-dealing-with-rent-controls.html | City Will Act Today On 2 Acts Dealing With Rent Controls | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/vatican-meeting-expected.html | Vatican Meeting Expected | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/strike-warning-given.html | Strike Warning Given | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/statements-at-amman.html | Statements at Amman | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/in-the-nation-if-the-voters-are-to-have-a-clear-choice.html | In The Nation; If the Voters Are to Have â€šÃ„Â'A Clear Choiceâ€šÃ„Â¨ | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/miss-rouillion-edward-seibert-to-be-married-teacher-at-brearley-is.html | Miss Rouillion, Edward Seibert To Be Married; Teacher at Brearley Is Fiancee of Lieutenant Stationed in France | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/hospital-issue-set-today.html | Hospital Issue Set Today | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/macke-vending-company-and-progressive-cafeterias.html | Macke Vending Company And Progressive Cafeterias | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/british-pound-and-german-mark-gain-at-foreign-exchange-here.html | British Pound and German Mark Gain at Foreign Exchange Here | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/indiana-loses-5th-in-row.html | Indiana Loses 5th in Row | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/bridge-jacoby-now-a-recordholder-showed-wizardy-long-ago.html | Bridge: Jacoby, Now a Recordâ€šÃ„Â¯Holder, Showed Wizardry Long Ago | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/governor-to-offer-legislature-a-program-to-prevent-crime.html | Governor to Offer Legislature A Program to Prevent Crime | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/sidelights-pay-for-bankers-varies-widely.html | Sidelights; Pay for Bankers Varies Widely | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/truman-criticizes-goldwater-remark.html | TRUMAN CRITICIZES GOLDWATER REMARK | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/sister-attendant-of-miss-morgan-at-her-wedding-radcliffe-alumna.html | Sister Attendant Of Miss Morgan At Her Wedding; Radcliffe Alumna Bride of Robert Hutchins of School of Design | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/city-five-downs-howard-u-6562.html | CITY FIVE DOWNS HOWARD U., 65â€šÃ„Â¯62 | False | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/reds-escape-trap-in-vietnam-clash-encircled-troops-slip-past-lines.html | REDS ESCAPE TRAP IN VIETNAM CLASH; Encircled Troops Slip Past Lines Carrying Wounded | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/rise-stevens-to-discuss-singing-at-a-lecturetea.html | Rise Stevens to Discuss Singing at a Lectureâ€šÃ„Â¯Tea | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/electronics-company-elects-new-president.html | Electronics Company Elects New President | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/letters-to-the-times-what-turks-fear-in-cyprus-minority-said-to-see.html | Letters to The Times; What Turks Fear in Cyprus; Minority Said to See Danger to State if Constitution Is Changed | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/leftists-win-brazil-vote.html | Leftists Win Brazil Vote | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/cabin-in-sky-set-back.html | â€šÃ„Â¯Cabin in Skyâ€šÃ„Â¯ Set Back | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/thyssen-reports-need-for-capital.html | THYSSEN REPORTS NEED FOR CAPITAL | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/douglas-m-morgan.html | DOUGLAS M. MORGAN | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/installment-credit-continues-to-rise.html | Installment Credit Continues to Rise | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/index-of-commodity-prices-slips-slightly-to-952-level.html | Index of Commodity Prices Slips Slightly to 95.2 Level | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/tv-to-offer-an-informal-look-at-moviemaking-in-many-lands.html | TV to Offer an Informal Look At Moviemaking in Many Lands | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/text-of-the-popes-address-at-the-church-of-the-nativity-in.html | Text of the Pope's Address at the Church of the Nativity in Bethlehem and His Appeal for Peace | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/electrical-fault-delays-long-island-commuters.html | Electrical Fault Delays Long Island Commuters | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/con-ed-withdraws-its-bid-to-construct-atom-plant-in-city.html | Con Ed Withdraws Its Bid to Construct Atom Plant in City | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/cuba-starts-sugar-harvest.html | Cuba Starts Sugar Harvest | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/bonds-trading-is-quiet-as-bankers-plan-bids-on-new-issues-treasury.html | Bonds: Trading Is Quiet as Bankers Plan Bids on New Issues; TREASURY ISSUES MOVE NARROWLY; Price Changes Also Small for Corporate Group and Municipal Obligations | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/uaw-head-denies-a-bid-to-williams.html | U.A.W. HEAD DENIES A BID TO WILLIAMS | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/east-german-to-aid-nazis-prosecution.html | EAST GERMAN TO AID NAZIS' PROSECUTION | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/jewish-guild-to-celebrate.html | Jewish Guild to Celebrate | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/adelphi-chooses-trustee.html | Adelphi Chooses Trustee | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/party-head-says-hes-an-alcoholic-resigns-post-as-chairman-of.html | PARTY HEAD SAYS HE'S AN ALCOHOLIC; Resigns Post as Chairman of Vermont Democrats | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/phone-union-says-local-must-stay-presses-fight-in-state-court.html | PHONE UNION SAYS LOCAL MUST STAY; Presses Fight in State Court Against Disaffiliation | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/peruvians-report-red-plot.html | Peruvians Report Red Plot | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/market-edges-up-in-active-trading-profit-taking-in-afternoon-cuts.html | MARKET EDGES UP IN ACTIVE TRADING; Profit Taking in Afternoon Cuts Early Gains, but Key Averages Close at Highs; VOLUME IS 5.48 MILLION; Steels, Nonferrous Metals, Oils and Drugs Among the Strongest Groups | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/mrs-h-w-wiley-suffragette-dies-aided-husband-in-fight-for-pure-food.html | MRS. H. W. WILEY, SUFFRAGETTE, DIES; Aided Husband in Fight for Pure Food and Drug Law | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/2state-unit-urged-for-commuter-lines.html | 2â€‹Ã‚Â¨State Unit Urged For Commuter Lines | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/1000-twu-men-denounce-contract.html | 1,000 T.W.U. MEN DENOUNCE CONTRACT | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/demands-outlined-by-turk.html | Demands Outlined by Turk | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/deangelis-is-cited-for-contempt-again.html | DEANGELIS IS CITED FOR CONTEMPT AGAIN | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/moore-college-chooses-head.html | Moore College Chooses Head | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/east-orange-space-leased.html | East Orange Space Leased | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/creditors-meeting-set-on-warehouse-concern.html | Creditors' Meeting Set On Warehouse Concern | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/cyprus-approves-a-un-peace-role-tells-thant-of-acceptance-in.html | CYPRUS APPROVES A U.N. PEACE ROLE; Tells Thant of Acceptance in Principle of Observer to Check Ceaseâ€‹Ã‚Â¨Fire | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/boston-museum-left-bulk-of-opera-singers-estate.html | Boston Museum Left Bulk Of Opera Singer's Estate | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/ruby-police-tie-denied.html | Rubyâ€‹Ã‚Â¨Police Tie Denied | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/wirtz-reenters-railroad-dispute-seeks-to-break-stalemate.html | WIRTZ REâ€‹Ã‚Â¨ENTERS RAILROAD DISPUTE; Seeks to Break Stalemate Threatening a Walkout | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/carry-back-sires-a-colt.html | Carry Back Sires a Colt | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/shop-talk-resort-wear-from-mexico-seen-in-shop.html | Shop Talk; Resort Wear From Mexico Seen in Shop | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/mets-open-shea-stadium-box-office.html | Mets Open Shea Stadium Box Office | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/art-from-clean-fun-to-plain-smut-girlie-exhibitopens-at-pace.html | Art: From Clean Fun to Plain Smut; Girlie Exhibitâ€‹Ã‚Â¨Opens at Pace Gallery; 10 Are Represented in Show of Pop Art | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/it-seems-for-a-while-to-work-police-repaired-damage.html | It Seems, for a While, to Work; Police Repaired Damage | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/president-in-note-cautions-sukarno-on-malaysia-issue.html | President, in Note, Cautions Sukarno On Malaysia Issue | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/letters-to-the-times-filling-vice-presidents-office.html | Letters to The Times; Filling Vice President's Office | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/johnson-higgins-and-don-miller-xo.html | Johnson & Higgins And Don Miller Co. | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/democrats-warned-by-naacp.html | Democrats Warned by N.A.A.C.P. | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/pneumonia-kills-man-44-with-chimpanzee-kidneys.html | Pneumonia Kills Man, 44, With Chimpanzee Kidneys | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/gadsby-to-wear-helmet-on-ice.html | Gadsby to Wear Helmet on Ice | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/guardsmen-go-free-in-alabama-bombing.html | Guardsmen Go Free In Alabama Bombing | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/lupe-serrano-has-daughter.html | Lupe Serrano Has Daughter | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/rusk-will-visit-korea-after-parley-in-tokyo.html | Rusk Will Visit Korea After Parley in Tokyo | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/canadians-will-receive-identification-numbers.html | Canadians Will Receive Identification Numbers | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/johnson-slashes-deficit-estimate.html | JOHNSON SLASHES DEFICIT ESTIMATE | False | By EDWIN L. DALE Jr.; Special to The New York Times | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/jj-shubert-will-aids-family-fund-document-filed-for-probate-has.html | J.J. SHUBERT WILL AIDS FAMILY FUND; Document, Filed for Probate, Has Bequests of $4 Million | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/japan-cuts-eurodollar-rate.html | Japan Cuts Eurodollar Rate | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/canadians-cautious-on-power-proposal.html | Canadians Cautious On Power Proposal | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/french-say-cuba-exaggerates-de-gaulles-chat-with-envoy.html | French Say Cuba Exaggerates De Gaulle's Chat With Envoy | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/letters-to-the-times-students-back-goldwater-opportunity-seen-for.html | Letters to The Times; Students Back Goldwater; Opportunity Seen for Youth to Turn to Conservatism | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/booksauthors.html | Booksâ€‹Ã‚Â¨Authors | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/whether-playing-or-working-many-japanese-find-that-new-york-is.html | Whether Playing or Working, Many Japanese Find That New York Is a Wonderful Substitute for Tokyo; JAPANESE ENJOY BIT OF TOKYO HERE; Oriental Food, Recreation and Customs Abound | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/albany-mark-set-by-advance-bills-nearly-3000-measures-are-prefiled.html | ALBANY MARK SET BY ADVANCE BILLS; Nearly 3,000 Measures Are Prefiled for '64 Session | False | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/sales-and-profits-are-topics-at-retailers-meeting-retailers-tackle.html | Sales and Profits Are Topics at Retailers' Meeting; RETAILERS TACKLE PROFIT PROBLEMS; Merchants Ponder How to Keep Earnings Abreast Of Advancing Sales; FOURâ€‹Ã‚Â¨DAY PARLEY OPENS; Conference Convenes Here in a Period of Record Consumer Spending | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/state-gives-hogan-data-on-theatrical-financing.html | State Gives Hogan Data On Theatrical Financing | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/224-messages-sent-by-pope-in-holy-land.html | 224 MESSAGES SENT BY POPE IN HOLY LAND | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/nkrumah-regime-calls-for-purge-drive-on-capitalists-follows.html | NKRUMAH REGIME CALLS FOR PURGE; Drive on 'Capitalists' Follows Assassination Attempt | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/strike-is-called-at-coast-track-negotiations-of-dispute-are.html | STRIKE IS CALLED AT COAST TRACK; Negotiations of Dispute Are Terminated, Union Says | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/daughter-to-the-donigers.html | Daughter to the Donigers | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/book-of-johnsons-writings-and-talks-due-next-month.html | Book of Johnson's Writings And Talks Due Next Month | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/michigan-state-wins-10690.html | Michigan State Wins, 106â€Â¦â€90 | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/france-pledges-cambodia-arms-modern-tanks-and-combat-planes-are.html | FRANCE PLEDGES CAMBODIA ARMS; Modern Tanks and Combat Planes Are Offered for Defense of Neutrality | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/atlanticunion-oil-merger-0ff-texacoâ€Â¦â€superior-talks-are-on.html | Atlanticâ€Â¦â€Union Oil Merger 0ff; Texacoâ€Â¦â€Superior Talks Are On | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/a-coast-ban-sought-on-rightist-militia.html | A COAST BAN SOUGHT ON RIGHTIST MILITIA | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/polo-grounds-value-is-weighed-in-court.html | POLO GROUNDS VALUE IS WEIGHED IN COURT | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/17-million-note-sold-by-seeburg-juke-box-maker-borrows-from-two-big.html | $17 MILLION NOTE SOLD BY SEEBURG; Juke Box Maker Borrows From Two Big Insurers | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/injury-retires-prove-it.html | Injury Retires Prove It | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/e-a-wuenschel-a-theologian-65-catholic-priest-authority-on-holy.html | E. A. WUENSCHEL, A THEOLOGIAN, 65; Catholic Priest, Authority on Holy Shroud, Is Dead | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/american-ends-jungle-hike.html | American Ends Jungle Hike | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/new-businesses-on-the-rise.html | New Businesses on the Rise | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/6-drug-companies-get-pricing-order-told-by-agency-to-reset-fee-on.html | 6 DRUG COMPANIES GET PRICING ORDER; Told by Agency to Reset Fee on Antibiotic Independently | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/critic-at-large-california-redwoods-a-countrys-natural-and.html | Critic at Large; California Redwoods, a Country's Natural and Spiritual Resource, Are in Danger | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/marcino-in-sunnyside-bout.html | Marcino in Sunnyside Bout | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/smoking-report-is-due-saturday-scientists-expected-to-link.html | SMOKING REPORT IS DUE SATURDAY; Scientists Expected to Link Cigarettes and Cancer but Urge More Research; U. S. SPONSORED STUDY; Manufacturers Fear Data but Many Doubt Longâ€Â¦â€Run Effect on Their Sales | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/treasury-bill-rates-rise-at-weekly-us-auction.html | Treasury Bill Rates Rise At Weekly U.S. Auction | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/2-indian-peace-walkers-march-before-white-house.html | 2 Indian â€Â¦â€Peace Walkersâ€Â¦â€ March Before White House | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/books-of-the-times-a-new-romp-through-the-wapshot-landscapes.html | Books of The Times; A New Romp Through the Wapshot Landscapes | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/mayor-of-atlanta-urges-city-to-end-segregation.html | Mayor of Atlanta Urges City to End Segregation | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/new-trips-by-pope-foreseen-us-visit-considered-possible-pontiff.html | New Trips by Pope Foreseen; U.S. Visit Considered Possible; Pontiff Receives Many Invitations From Abroad That Appeared Impossible Before His Holyâ€Â¦â€Land Decision | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 0001-01-01 | https://www.nytimes.com/1964/01/07/archives/ribicoff-rules-out-bid-in-64.html | Ribicoff Rules Out Bid in '64 | False | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/xavier-bars-a-speech-on-campus-by-barnett.html | Xavier Bars a Speech On Campus by Barnett | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/high-court-rejects-auto-traderos-case.html | HIGH COURT REJECTS AUTO TRADEâ€Â¦â€IN CASE | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/regents-propose-fiscal-freedom-for-city-schools-power-to-levy-tax.html | REGENTS PROPOSE FISCAL FREEDOM FOR CITY SCHOOLS; Power to Levy Tax Included in Plansâ€Â¦â€Study by Board and Wagner Requested | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/protest-on-kashmir-rejected-by-india.html | PROTEST ON KASHMIR REJECTED BY INDIA | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/garment-maker-bought-by-bvd-purchase-of-united-mills-is-estimated.html | GARMENT MAKER BOUGHT BY B.V.D.; Purchase of United Mills Is Estimated at $2 Million | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/some-nassau-schools-gain.html | Some Nassau Schools Gain | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/furnishings-design-prizes-awarded.html | Furnishings Design Prizes Awarded | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/ceylons-propeking-reds-organize-separate-party.html | Ceylon's Proâ€Â¦â€Peking Reds Organize Separate Party | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/wall-is-resealed-but-brandt-is-seeking-a-new-accord.html | Wall Is Resealed but Brandt Is Seeking a New Accord | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/bellamy-of-bullets-fined-twice-for-not-hustling.html | Bellamy of Bullets Fined Twice for Not Hustling | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/law-student-to-wed-miss-claire-senecal.html | Law Student to Wed Miss Claire Senecal | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/reaction-is-mixed-to-city-slum-plan-many-groups-are-cool-to.html | REACTION IS MIXED TO CITY SLUM PLAN; Many Groups Are Cool to Proposals by Wagner | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/johnson-phones-sandburg-on-poets-86th-birthday.html | Johnson Phones Sandburg On Poet's 86th Birthday | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 0001-01-01 | https://www.nytimes.com/1964/01/07/archives/ada-critizes-congress-record.html | A.D.A. CRITIZES CONGRESS RECORD | False | Special to The New York Times | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/public-operation-of-lirr-urged-dennison-bids-supervisors-press-for.html | PUBLIC OPERATION OF L.I.R.R. URGED; Dennison Bids Supervisors Press for an Authority | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/martine-carol-out-of-musical.html | Martine Carol Out of Musical | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/henry-ford-2d-dedicates-auto-plant-in-portugal.html | Henry Ford 2d Dedicates Auto Plant in Portugal | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/ps-2-honors-kennedy.html | P. S. 2 Honors Kennedy | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/undertakers-ask-for-time-on-tv-to-answer-kildare.html | Undertakers Ask for Time On TV to Answer â€šÃ„Â¥Kildareâ€šÃ„Â¨ | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/mrs-lowell-johnson.html | MRS. LOWELL JOHNSON | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/greek-queen-to-visit-us.html | Greek Queen to Visit U.S. | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/harry-g-haft-75-coat-manufacturer.html | HARRY G. HAFT, 75, COAT MANUFACTURER | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/exemptions-listed-for-securities-tax.html | EXEMPTIONS LISTED FOR SECURITIES TAX | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/artist-covering-2400-square-feet-maragliotti-works-here-on-a-mural.html | ARTIST COVERING 2,400 SQUARE FEET; Maragliotti Works Here on a Mural for Harrisburg | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/charles-freedman-rabbi-in-westbury.html | CHARLES FREEDMAN, RABBI IN WESTBURY | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/edward-toland-77-writer-and-teacher.html | EDWARD TOLAND, 77, WRITER AND TEACHER | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/volkswagen-increases-prices-of-trucks-in-us-move-is-prompted-by.html | Volkswagen Increases Prices of Trucks in U.S.; Move Is Prompted by Rise in Tariffs Because of the â€šÃ„Â¥Chicken Warâ€šÃ„Â¨ | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/u-s-against-conference-now.html | U. S. Against Conference Now | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/schlesinger-likely-to-remain-in-post.html | SCHLESINGER LIKELY TO REMAIN IN POST | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/aaron-howard-penned-cited.html | Aaron, Howard, Penned Cited | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/suffolk-invests-millions.html | Suffolk Invests Millions | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/armored-car-delivers-5933333-to-finder.html | Armored Car Delivers $59,333.33 to Finder | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/man-in-the-news-ambitious-vietnamese.html | Man in the News; Ambitious Vietnamese | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/3-municipal-issues-are-offered-in-day.html | 3 MUNNICIPAL ISSUES ARE OFFERED IN DAY | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/moscow-press-mentions-popes-trip-for-first-time.html | Moscow Press Mentions Pope's Trip for First Time | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/a-supper-dance-monday-will-aid-concert-opera-benefit-for.html | A Supper Dance Monday Will Aid Concert Opera; Benefit for Association Is Honoring Thomas Sherman at Plaza | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/vikings-sign-rose-of-auburn.html | Vikings Sign Rose of Auburn | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/king-watches-from-copter.html | King Watches From 'Copter | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/hats-are-small-at-sally-victor.html | Hats Are Small At Sally Victor | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/florida-milk-tax-upheld-curbs-on-imports-upset.html | Florida Milk Tax Upheld; Curbs on Imports Upset | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 0001-01-01 | https://www.nytimes.com/1964/01/07/archives/young-republicans-to-hear-romney-in-capital-jan-23.html | Young Republicans to Hear Romney in Capital Jan. 23 | False | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/fivealarm-fire-destroys-one-hudson-pier-and-damages-two-others.html | Fiveâ€šÃ„Â¨Alarm Fire Destroys One Hudson Pier and Damages Two Others | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/peking-ends-fair-in-mexico.html | Peking Ends Fair in Mexico | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/alec-head-will-marry-miss-eaves-in-london.html | Alec Head Will Marry Miss Eaves in London | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/4dayold-ranger-makes-good-richardson-saves-puck-after-goal-that.html | 4â€šÃ„Â¨Day'â€šÃ„Â¥Old Ranger Makes Good; Richardson Saves Puck After Goal That Beat Leafs; Aggressive Rookie Pleases Crowds With Hard Play | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/high-court-rebuffs-move-to-upset-racing-decision.html | High Court Rebuffs Move To Upset Racing Decision | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/ncaa-puts-iowa-and-centenary-on-probation-for-recruiting-violations.html | N.C.A.A. Puts Iowa and Centenary on Probation for Recruiting Violations; 3 OTHER SCHOOLS ALSO PENALIZED; Washington State, Alabama and Houston Reprimanded â€šÃ„Â¥Indiana Sanctions Lifted | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/airlines-prepare-to-reduce-fares-separate-schedules-filed-by-11-of.html | AIRLINES PREPARE TO REDUCE FARES; Separate Schedules Filed by 11 of 18 Big Lines | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/new-man-at-auburn.html | New Man at Auburn | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/worthington-gets-contract.html | Worthington Gets Contract | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 0001-01-01 | https://www.nytimes.com/1964/01/07/archives/johnson-to-present-awards-here-feb-6.html | JOHNSON TO PRESENT AWARDS HERE FEB. 6 | False | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/pace-routs-hunter.html | Pace Routs Hunter | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/us-ambassador-to-return-to-his-post-in-honduras.html | U.S. Ambassador to Return To His Post in Honduras | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/popes-appeal-for-peace.html | Pope's Appeal for Peace | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/griffith-stadium-sold.html | Griffith Stadium Sold | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/embroidery-lessons.html | Embroidery Lessons | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/franklin-brodil-former-athlete-football-player-at-columbia-and.html | FRANKLIN BRODIL, FORMER ATHLETE; Football Player at Columbia and E6œ†Š‚Å²Stockbroker Dies | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/the-theater-a-musical-pimpernel-production-opens-at-the-gramercy.html | The Theater: A Musical œ†Š‚Å²Pimpernel'œ†Š‚Å² ; Production Opens at the Gramercy Arts; Title Role Is Played by David Daniels | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/cutting-tax-liability-recent-court-rulings-are-listed-on-what-a-tax.html | Cutting Tax Liability; Recent Court Rulings Are Listed On What a Taxpayer Can Deduct | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/3-engines-helping-centrals-no-840-gets-in-hour-late.html | 3 Engines Helping, Central's No. 840 Gets In Hour Late | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/rector-puts-curse-on-vandals.html | Rector Puts Curse on Vandals; | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/banks-list-loss-in-ira-haupt-case-3-major-institutions-here.html | BANKS LIST LOSS IN IRA HAUPT CASE; 3 Major Institutions Here Acknowledge Sum May Reach $11 Million | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/production-hits-record.html | Production Hits Record | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/head-of-family-bureau-sworn.html | Head of Family Bureau Sworn | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/pope-receives-cardinals.html | Pope Receives Cardinals | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/negro-at-auburn-attends-classes.html | NEGRO AT AUBURN ATTENDS CLASSES | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/three-rob-woman-and-two-callers-in-brooklyn-home.html | Three Rob Woman and Two Callers In Brooklyn Home | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/furnishing-prizes-given-to-6-writers.html | Furnishing Prizes Given to 6 Writers | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/w-h-simon-fiance-of-michele-s-soffian.html | W. H. Simon Fiance Of Michele S. Soffian | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/anglican-message-given-pope.html | Anglican Message Given Pope | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/john-inglis-company-names-chief-executive.html | John Inglis Company Names Chief Executive | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/western-reserve-life-and-american-investment-life.html | Western Reserve Life And American Investment Life | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/resnik-play-opens-feb-12.html | Resnik Play Opens Feb. 12 | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/rand-mcnally-co-and-robert-o-law-co.html | Rand McNally & Co. and Robert O. Law Co. | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/companies-report-gains-to-analysts.html | COMPANIES REPORT GAINS TO ANALYSTS | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/bridgeport-brass-fills-post.html | Bridgeport Brass Fills Post | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/president-drafts-a-brief-message-plans-the-shortest-state-of-union.html | PRESIDENT DRAFTS A BRIEF MESSAGE; Plans the Shortest State of Union Talk Since 1934 | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/koehring-company-and-thew-shovel.html | Koehring Company and Thew Shovel | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/fawn-restaurant-regains-license-by-judges-order.html | Fawn Restaurant Regains License by Judge's Order | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/argentine-auto-racer-killed.html | Argentine Auto Racer Killed | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/port-fears-loss-of-grain-traffic-tobin-asks-local-to-remove.html | PORT FEARS LOSS of GRAIN TRAFFIC; Tobin Asks Local to Remove Labor'œ†Š‚Å²'Cost Blockade' | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/commodities-brazil-coffee-futures-rise.html | Commodities: Brazil Coffee Futures Rise | False | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/czechosiovak-six-beats-us.html | Czechosiovak Six Beats U.S. | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/rabbi-robbed-in-temple.html | Rabbi Robbed in Temple | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/1963-savings-bond-sales-rose-to-best-level-in-seven-years.html | 1963 Savings Bond Sales Rose To Best Level in Seven Years | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/enginemens-chief-backs-merger-of-2-rail-unions.html | Enginemen's Chief Backs Merger of 2 Rail Unions | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/combustion-engineering-elects.html | Combustion Engineering Elects | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/ben-bella-gets-an-airliner-as-gift-from-khrushchev.html | Ben Bella Gets an Airliner As Gift From Khrushchev | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/wood-field-and-stream-for-the-hunter-a-new-gun-designed-to-take.html | Wood, Field and Stream; For the Hunter, a New Gun Designed to Take Deer and Bag Varmints | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/farrell-and-bauer-of-st-johns-to-run-in-boston-on-saturday.html | Farrell and Bauer of St. John's To Run in Boston on Saturday | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/congress-slumber-or-action.html | Congress: Slumber or Action? | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/port-morris-site-in-bronx-is-sold-investors-acquire-5-acres-from.html | PORT MORRIS SITE IN BRONX IS SOLD; Investors Acquire 5 Acres from New York Central | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/new-schoolprayer-program.html | New SchoolâˆÂÂ¯Prayer Program | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/masuko-outpoints-kikuchi.html | Masuko Outpoints Kikuchi | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/food-news-cranberries-for-dessert.html | Food News: Cranberries for Dessert | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/charter-is-held-to-abet-secrecy-vanishing-of-information-is-held-to.html | CHARTER IS HELD TO ABET SECRECY; Vanishing of Information Is Deplored by Civic Group | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/novice-skating-queen-off-to-seek-junior-laurels.html | Novice Skating Queen Off to Seek Junior Laurels | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/3-generals-tighten-control-of-vietnam.html | 3 Generals Tighten Control of Vietnam | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/new-cellist-for-philadelphia.html | New Cellist for Philadelphia | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/louisiana-parish-ends-ban-signs-15-negroes-to-vote.html | Louisiana Parish Ends Ban, Signs 15 Negroes to Vote | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/child-to-mrs-bowers-3d.html | Child to Mrs. Bowers 3d | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/foreign-aid-agency-plans-own-reforms.html | Foreign Aid Agency Plans Own Reforms | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/buyers-are-arriving-at-record-pace-here.html | Buyers Are Arriving At Record Pace Here | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/rockefeller-backer-pays-call.html | Rockefeller Backer Pays Call | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/renewal-units-to-open-bids.html | Renewal Units to Open Bids | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/burton-dana-names-partner.html | Burton, Dana Names Partner | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/goldwater-to-stay-out.html | Goldwater to Stay Out | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/7th-name-change-made-by-architectural-firm.html | 7th Name Change Made By Architectural Firm | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/prices-for-coffee-raised-by-roasters.html | PRICES FOR COFFEE RAISED BY ROASTERS | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/pope-and-patriarch-pray-that-faithful-may-be-one.html | Pope and Patriarch Pray That Faithful May Be One | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/mckinley-ralston-match-set.html | McKinleyâˆÂÂ¯Ralston Match Set | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/16-russians-favor-broader-exchanges.html | 16 RUSSIANS FAVOR BROADER EXCHANGES | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/screen-woman-of-morbid-dispositionjeanne-moreau-starred-in-moderato.html | Screen: Woman of Morbid Disposition;Jeanne Moreau Starred in 'Moderato Cantabile' Film by Miss Duras Opens at Fine Arts | True | By Bosley Crowther | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/capital-confirms-message.html | Capital Confirms Message | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/controls-to-be-urged.html | Controls to Be Urged | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/the-tough-ncaa-relents-just-a-bit.html | The Tough N.C.A.A. Relents Just a Bit | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/sweeneyscott.html | SweeneyâˆÂÂ®Scott | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/rep-byrnes-to-run-as-gop-favorite-son-in-wisconsin.html | Rep. Byrnes to Run as G.O.P. Favorite Son in Wisconsin | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/crime-inquiry-in-rhode-island.html | Crime Inquiry in Rhode Island | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/pope-takes-olive-tree.html | Pope Takes Olive Tree | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/president-makes-peace-with-texan-he-paddled.html | President Makes Peace With Texan He Paddled | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/6-admitted-before-high-court.html | 6 Admitted Before High Court | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/banquets-shifted-after-astor-fire-burnedatortortor-busmedelot-ballroom-had-been.html | BANQUETS SHIFTED AFTER ASTOR FIRE; BurnedâˆÂÂ¯Out Ballroom Had Been Booked to July | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/injury-to-partner-forces-withdrawal-of-skating-ace.html | Injury to Partner Forces Withdrawal of Skating Ace | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/showcause-order-granted-against-piston-ringmaker.html | ShowâˆÂÂ¯Cause Order Granted Against Piston Ring Maker | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/goldwater-sees-johnson-hobbled-kennedy-program-liability-he-says.html | GOLDWATER SEES JOHNSON HOBBLED; Kennedy Program Liability, He Says, Opening Drive | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/general-motors-adds-a-director-to-its-board.html | General Motors Adds A Director to Its Board | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/engle-will-seek-return-to-senate-says-his-recovery-permits-coast.html | ENGLE WILL SEEK RETURN TO SENATE; Says His Recovery Permits Coast Reâ€¦Â¨election Race | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/muscovites-mark-christmas.html | Muscovites Mark Christmas | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/braves-sign-felipe-alou.html | Braves Sign Felipe Alou | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/southern-illinois-coach-quits.html | Southern Illinois Coach Quits | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/soo-line-asks-cut-in-rates-on-grain.html | SOO LINE ASKS CUT IN RATES ON GRAIN | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/wholesale-prices-register-increases.html | WHOLESALE PRICES REGISTER INCREASES | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/patent-licenses-exchanged.html | Patent Licenses Exchanged | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/advertising-account-changes-announced.html | Advertising Account Changes Announced | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/dodgers-named-63-team-of-year-celtics-2d-in-poll-are-far.html | DODGERS NAMED '63 TEAM OF YEAR; Celtics, 2d in Poll, Are Far Behindâ€¦Â¨Bears Finish 3d | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/1000-at-johnson-party-for-white-house-staff.html | 1,000 at Johnson Party for White House Staff | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/1year-maturities-are-95609072991.html | 1â€¦Â¨YEAR MATURITIES ARE $95,609,072,991 | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/canadas-reserves-fell-in-december.html | CANADA'S RESERVES FELL IN DECEMBER | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/bank-of-new-york-selects-two.html | Bank of New York Selects Two | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/a-cable-contract-sought-by-mackay.html | A CABLE CONTRACT SOUGHT BY MACKAY | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/theologians-find-gain-for-unity-in-church-heads-meetings.html | Theologians Find Gain For Unity in Church Heads' Meetings | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/city-acts-to-protect-the-hero-sandwich.html | City Acts to Protect The Hero Sandwich | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/vaughn-meader-goes-back-to-work-comedian-opens-new-routine-at-blue.html | Vaughn Meader Goes Back to Work; Comedian Opens New Routine at Blue Angel; Song Parodies, Skits and Gags Make Up Show | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/hilton-to-box-batey-tonight.html | Hilton to Box Batey Tonight | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/midcontinent-telephone-and-eastern-rowan.html | Midâ€¦Â¨Continent Telephone And Eastern Rowan | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/bronx-man-killed-on-ind.html | Bronx Man Killed on IND | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/turkey-agrees-to-meeting.html | Turkey Agrees to Meeting | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/3-to-address-drama-desk.html | 3 to Address Drama Desk | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/studebaker-shifts-marketing-officers.html | STUDEBAKER SHIFTS MARKETING OFFICERS | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/high-court-hears-libel-award-plea-times-sees-peril-to-press-in.html | HIGH COURT HEARS LIBEL AWARD PLEA; Times Sees Peril to Press in Alabama Damage Cases | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/exchanges-with-moscow.html | Exchanges With Moscow | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/vanderbilt-hands-kentucky-2d-loss-on-goal-at-buzzer.html | Vanderbilt Hands Kentucky 2d Loss On Goal at Buzzer | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/dahomey-votes-new-charter.html | Dahomey Votes New Charter | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/silwall-paying-14-wins-by-7-lengths.html | SILWALL, PAYING $14, WINS BY 7 LENGTHS | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/financing-concern-elects-a-chairman-and-president.html | Financing Concern Elects A Chairman and President | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/output-of-steel-shows-sharp-rise-production-climbs-by-129-from.html | OUTPUT OF STEEL SHOWS SHARP RISE; Production Climbs by 12.9% From Preceding Week | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/b-m-road-asks-to-reduce-service.html | B. & M. ROAD ASKS TO REDUCE SERVICE | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/the-end-of-the-pilgrimage.html | The End of the Pilgrimage | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/finley-signs-contract-to-transfer-athletics-to-louisville-league.html | Finley Signs Contract to Transfer Athletics to Louisville; LEAGUE SANCTION NEEDED FOR SHIFT; 7 Clubs Must Approve Move â€¦Â® Cronin Calls Meeting Here for Jan. 16 | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/bonnie-a-forgeron-is-prospective-bride.html | Bonnie A. Forgeron Is Prospective Bride | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/pontiff-blesses-throng-at-departure-king-vows-to-work-for-peace.html | Pontiff Blesses Throng at Departure â€¦Â® King Vows to Work for Peace | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/joseph-p-smith-vice-president-and-director-of-ap-is-dead.html | Joseph P. Smith, Vice President And Director of A.&P., Is Dead | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/ticketsale-abuses-denied-by-repertory.html | TICKETâ€¦Â¨SALE ABUSES DENIED BY REPERTORY | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/miss-costa-in-debut-in-mets-traviata.html | MISS COSTA IN DEBUT IN MET'S â€¦Â¨TRAVIATAâ€¦Â¨ | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/neediest-assisted-by-old-and-young-grandmother-sends-a-gift-for.html | NEEDIEST ASSISTED BY OLD AND YOUNG; Grandmother Sends a Gift for â€šÃ„Ã'Courageous Childrenâ€šÃ„Ã' Named in the Appeal; FUND REACHES $554,039; Anonymous Donor, â€šÃ„Ã'Old but Lucky,â€šÃ„Ã' Contributes for Elderly Lonely Person | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/new-drama-shifts-theaters.html | New Drama Shifts Theaters | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/manhattan-savings-increases-interest.html | MANHATTAN SAVINGS INCREASES INTEREST | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/astor-trusts-sell-6th-ave-site-to-uris.html | ASTOR TRUSTS SELL 6TH AVE. SITE TO URIS | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/cotton-futures-climb-slightly-price-gains-range-from-5-to-60-cents.html | COTTON FUTURES CLIMB SLIGHTLY; Price Gains Range From 5 to 60 Cents a Bale | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/martinmarietta-and-australian-concern.html | Martinâ€šÃ„Ã'Marietta And Australian Concern | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/caroline-back-in-class-now-af-british-embassy.html | Caroline Back in Class, Now af British Embassy | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 0001-01-07 | https://www.nytimes.com/1964/01/07/archives/rodriguez-takes-pro-golf-by-16-shots-on-54hole-205.html | Rodriguez Takes Pro Golf By 16 Shots on 54â€šÃ„Ã'Hole 205 | False | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/backed-in-new-hampshire.html | Backed in New Hampshire | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/john-morrell-and-h-h-meyer.html | John Morrell And H. H. Meyer | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/test-on-patriarch-meeting.html | Test on Patriarch Meeting | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/chase-manhattan-bank-opens-its-head-office.html | Chase Manhattan Bank Opens Its Head Office | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/supreme-courts-reporter-leaves-post-after-18-years.html | Supreme Court's Reporter Leaves Post After 18 Years | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/prices-on-london-stock-market-are-fairly-steady-at-close-shares.html | Prices on London Stock Market Are Fairly Steady at Close; SHARES IMPROVE ON PARIS BOARD; Royal Dutchâ€šÃ„Ã'Shell Gains in Amsterdamâ€šÃ„Ã'Steels Buoy Exchange in Brussels | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/american-exchange-picks-posner-again.html | AMERICAN EXCHANGE PICKS POSNER AGAIN | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/jersey-man-named-head-of-wood-workers-union.html | Jersey Man Named Head Of Wood Workers' Union | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/malaysia-ponders-defense.html | Malaysia Ponders Defense | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/mrs-loraine-wood.html | MRS. LORAINE WOOD | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/irish-bob-tells-all-the-boxing-worlds-not-his-oyster-mckinney-quits.html | Irish Bob Tells All the Boxing World's Not His Oyster; McKinney Quits in Tears After Loss at the Coliseum; First Ring Program at Arena Draws Crowd of 1,500 | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/bakers-secretary-working-in-capital.html | BAKER's SECRETARY WORKING IN CAPITAL | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/letters-to-the-times-to-force-house-repairs.html | Letters to The Times; To Force House Repairs | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 0001-01-01 | https://www.nytimes.com/1964/01/07/2-us-skiers-place-in-slalom-top-10.html | 2 U.S. SKIERS PLACE IN SLALOM'S TOP 10 | False | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/newsmen-burst-into-room-as-pope-and-patriarch-meet.html | Newsmen Burst Into Room As Pope and Patriarch Meet | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/finney-skips-performance.html | Finney Skips Performance | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/pennsylvania-inheritance-by-yugoslavs-held-legal.html | Pennsylvania Inheritance By Yugoslavs Held Legal | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/custom-shop-director-celebrates-50th-year.html | Custom Shop Director Celebrates 50th Year | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/kansas-city-gives-extension.html | Kansas City Gives Extension | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/rialto-to-adopt-new-film-policy-theater-is-being-renovated-for.html | RIALTO TO ADOPT NEW FILM POLICY; Theater Is Being Renovated for Foreign Art Movies | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/reidparsons.html | Reidâ€šÃ„Ã'Parsons | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/australia-beats-so-africa-and-takes-lead-in-cricket.html | Australia Beats So. Africa And Takes Lead in Cricket | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/no-atom-plant-for-queens.html | No Atom Plant for Queens | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/kiss-of-peace-repeated.html | â€šÃ„Ã'Kiss of Peaceâ€šÃ„Ã' Repeated | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/schering-appoints-president.html | Schering Appoints President | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/general-motors-lifts-car-sales-3937295-autos-sold-in-63-an-increase.html | GENERAL MOTORS LIFTS CAR SALES; 3,937,295 Autos Sold in '63, an increase of 7% | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/all-prices-rise-in-grain-market-soybeans-gain-on-exports-and-short.html | ALL PRICES RISE IN GRAIN MARKET; Soybeans Gain on Exports and Short Covering | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/hodges-to-review-2-disputed-rulings-by-ship-aid-board.html | Hodges to Review 2 Disputed Rulings By Ship Aid Board | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/canadian-football-league-continues-meeting-here.html | Canadian Football League Continues Meeting Here | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/overhauled-court-at-work-in-chicago.html | OVERHAULED COURT AT WORK IN CHICAGO | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/merrick-places-revue-on-agenda-but-a-h-cohen-reasserts-interest-in.html | MERRICK PLACES REVUE ON AGENDA; But A. H. Cohen Reasserts Interest in â€šÃ„Ã¶'Lovely Warâ€šÃ„Ã¹ | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/max-factor-gets-park-ave-space-regional-office-set-up-in-bankers.html | MAX FACTOR GETS PARK AVE. SPACE; Regional Office Set Up in Bankers Trust Building | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/the-kennedy-memorial.html | The Kennedy Memorial | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/curb-is-ordered-on-school-loans-levitt-bans-borrowing-to-profit.html | CURB IS ORDERED ON SCHOOL LOANS; Levitt Bans Borrowing to Profit From Low Interest | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/firemen-promoted-when-stay-is-lifted.html | FIREMEN PROMOTED WHEN STAY IS LIFTED | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/negotiations-slow-but-smooth.html | Negotiations Slow but Smooth | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/greek-officials-sworn-in.html | Greek Officials Sworn In | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/fiat-sales-for-1963-rose-by-224-million.html | FIAT SALES FOR 1963 ROSE BY $224 MILLION | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/2-federal-mediators-enter-national-truck-pact-talks.html | 2 Federal Mediators Enter National Truck Pact Talks | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/bowdoin-cheers-scholars-after-victory-on-tv-quiz.html | Bowdoin Cheers Scholars After Victory on TV Quiz | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/brandt-role-demanded.html | Brandt Role Demanded | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/statements-in-rome.html | Statements in Rome | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/patterson-stops-amonti-in-eighth-round-after-dropping-him-three.html | Patterson Stops Amonti in Eighth Round After Dropping Him Three Times; FORMER CHAMPION SHOWS RUSTINESS; 11,700 Stockholm Fans See Patterson, In His Return to Competition, Beat Italian | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/furnishings-men-expect-good-year-see-trouble-as-possible-in-labor.html | FURNISHINGS MEN EXPECT GOOD YEAR; See Trouble as Possible in Labor Negotiations | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/israelis-pleased-by-popes-visit-eshkol-hails-lofty-personality.html | Israelis Pleased by Pope's Visit; Eshkol Hails â€šÃ„Ã¶'Lofty Personalityâ€šÃ„Ã¹ | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/rome-hails-pope-on-arrival-home-from-holy-land-official-welcome-by.html | ROME HAILS POPE ON ARRIVAL HOME FROM HOLY LAND; Official Welcome by Segni and Ovations Mark End of Pontiff's Pilgrimage; PAUL BLESSES CROWDS; Important Church Changes Will Result From Trip, Vatican Aides Predict | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/goldwater-backers-plan-state-headquarters-here.html | Goldwater Backers Plan State Headquarters Here | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/emerson-advances-in-australia-tennis.html | EMERSON ADVANCES IN AUSTRALIA TENNIS | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/sports-in-europe-kruger-to-get-own-stable-after-100000-trot-german.html | Sports in Europe; Kruger to Get Own Stable After $100,000 Trot; German to Race Elaine Rodney in Rich Prix d'Amerique; Ace Driverâ€šÃ„Ã¹'Trainer Signed by Santipasta Outfit in Italy | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/kansas-state-is-upset.html | Kansas State Is Upset | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/floyd-after-fighting-8-rounds-watches-brother-ray-lose-in-6.html | Floyd, After Fighting 8 Rounds, Watches Brother Ray Lose in 6 | False | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/draft-lodge-campaigns-started-in-7-communities.html | â€šÃ„Ã¶'Draft Lodgeâ€šÃ„Ã¹' Campaigns Started in 7 Communities | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/new-league-session-set.html | New League Session Set | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/harney-captures-los-angeles-golf-shoots-71-for-280-to-win-by.html | HARNEY CAPTURES LOS ANGELES GOLF; Shoots 71 for 280 to Win by Strokeâ€šÃ„Ã¹'Nichols 2d | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/karachi-silences-militant-critics-17-heads-of-extremist-party.html | KARACHI SILENCES MILITANT CRITICS; 17 Heads of Extremist Party Jailed as Subversive | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/dental-society-names-chief.html | Dental Society Names Chief | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/a-boston-kennedy-dinner-yidded-649710-in-october.html | A Boston Kennedy Dinner Yielded $649,710 in October | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/mattel-profits-reach-a-record-net-for-9-months-rises-to-515-million.html | MATTEL PROFITS REACH A RECORD; Net for 9 Months Rises to $5.15 Million, or $1.93 | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/catering-to-the-working-woman.html | Catering to the Working Woman | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/high-court-to-act-soon-on-schools-in-virginia-area.html | HIGH COURT TO ACT SOON ON SCHOOLS IN VIRGINIA AREA | False | By ANTHONY LEWIS; Special to The New York Times | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/scranton-shuns-contest.html | Scranton Shuns Contest | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/oswalds-mother-cites-new-letter-son-told-her-how-to-help-him-get.html | OSWALD'S MOTHER CITES NEW LETTER; Son Told Her How to Help Him Get Early Discharge | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/presidential-papers-missing-since-1962-found-in-detroit.html | Presidential Papers Missing Since 1962 Found in Detroit | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/john-l-hughes-77-exjudge-in-jersey.html | JOHN L. HUGHES, 77, EX-JUDGE IN JERSEY | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/lawyers-for-miss-taylor-burton-and-fisher-confer.html | Lawyers for Miss Taylor, Burton and Fisher Confer | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/letters-to-the-times-citys-christmas-trees.html | Letters to The Times; City's Christmas Trees | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/cemetery-workers-ratify-pact-with-1050-raise.html | Cemetery Workers Ratify Pact With $10.50 Raise | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/music-an-evening-with-stockhausen-composer-appears-in-a.html | Music: An Evening With Stockhausen; Composer Appears in a LectureâÃÂ¦âÃÂ¦Recital | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/manila-awaits-sukarno.html | Manila Awaits Sukarno | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/5th-inauguration-for-tubman.html | 5th Inauguration for Tubman | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/isador-tornberg-designed-presses.html | ISADOR TORNBERG, DESIGNED PRESSES | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/johnson-visit-to-yarborough-seals-reconciliation.html | Johnson Visit to Yarborough Seals Reconciliation | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/a-break-with-hoffa-is-denied-by-gibbons.html | A BREAK WITH HOFFA IS DENIED BY GIBBONS | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/us-rubber-company-names-vice-president.html | U.S. Rubber Company Names Vice President | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/rabbi-isaac-spira-headed-aged-home.html | RABBI ISAAC SPIRA, HEADED AGED HOME | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-07 | 1964-01-07 | https://www.nytimes.com/1964/01/07/archives/congolese-attacks-nkrumah.html | Congolese Attacks Nkrumah | True | | 1992-01-24 | RE0000568932 | B00000083060 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/security-and-police-chiefs-are-replaced-by-bulgarians.html | Security and Police Chiefs Are Replaced by Bulgarians | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/bonn-plans-cut-in-income-taxes-average-drop-of-6-drafted-to.html | BONN PLANS CUT IN INCOME TAXES; Average Drop of 6% Drafted to Stimulate Economy | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/cornell-triumphs-9787.html | Cornell Triumphs, 97âÃÂ¦âÃÂ87 | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/broadway-plans-producers-code-theater-league-appoints-2-groups-to.html | BROADWAY PLANS PRODUCERS' CODE; Theater League Appoints 2 Groups to Form Rules | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/joey-adams-father-dies.html | Joey Adams's Father Dies | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/ap-reports-drop-in-earnings-but-profit-decline-narrows-during.html | A. & P. REPORTS DROP IN EARNINGS; But Profit Decline Narrows During 59âÃÂ¦âÃÂMonth Period | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/high-court-hears-libel-arguments-alabama-negro-ministers-appeal.html | HIGH COURT HEARS LIBEL ARGUMENTS; Alabama Negro Ministers Appeal Verdict on Ad | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/gift-to-neediest-honors-first-son-first-son-contributor-is-one-of-220-who.html | GIFT TO NEEDIEST HONORS FIRST SON; Contributor Is One of 220 Who Sent $3,242 in Day âÃÂ¦âÃÂ¦Fund Up to $557,282; WANT STIRS SYMPATHY; Many Donors Contrast Own Blessings With Woes of Families in Appeal | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/community-of-greek-monks-condemns-church-unity-talks.html | Community of Greek Monks Condemns Church Unity Talks | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/evening-hats-are-floral.html | Evening Hats Are Floral | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/ohio-brewery-to-close.html | Ohio Brewery to Close | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/miners-protest-at-white-house-kentuckians-seeking-food-jobs-and.html | MINERS PROTEST AT WHITE HOUSE; Kentuckians Seeking âÃÂ¦âÃÂ¦'Food, Jobs and JusticeâÃÂ¦âÃÂ¦' | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/2-on-police-ousted-in-new-rochelle.html | 2 ON POLICE OUSTED IN NEW ROCHELLE | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/the-primitive-sleep.html | The Primitive Sleep | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/president-appoints-rabinovitz-a-judge.html | PRESIDENT APPOINTS RABINOVITZ A JUDGE | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/st-francis-routed.html | St. Francis Routed | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/new-look-for-london-exchange.html | New Look for London Exchange | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/scranton-submits-11-billion-budget.html | SCRANTON SUBMITS $1.1 BILLION BUDGET | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/fergusonallen.html | FergusonâÃÂ¦âÃÂ¦Allen | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/receiver-appointed-for-bayonne-tanks.html | RECEIVER APPOINTED FOR BAYONNE TANKS | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/2-agencies-announce-major-shifts.html | 2 Agencies Announce Major Shifts | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/aide-in-otepka-case-changes-testimony.html | AIDE IN OTEPKA CASE CHANGES TESTIMONY | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/council-63-votes-jersey-city-raises.html | COUNCIL, 6-3, VOTES JERSEY CITY RAISES | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/city-center-plans-27-shows-in-gilbert-and-sullivan-season.html | City Center Plans 27 Shows In Gilbert and Sullivan Season | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/sidelights-business-profits-show-increase.html | Sidelights; Business Profits Show Increase | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/state-gop-backs-rockfeller-drive-committee-endorses-his-bid-in-a.html | STATE G.O.P. BACKS ROCKFELLER DRIVE; Committee Endorses His Bid in a Surprise Action | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/war-averted-home-says.html | War Averted, Home Says | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/pauling-views-smoking-as-worse-than-fallout.html | Pauling Views Smoking As Worse Than Fallout | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/young-is-suspended-by-hockeys-chief.html | YOUNG IS SUSPENDED BY HOCKEY'S CHIEF | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/earnings-increased-by-bank-in-chicago.html | EARNINGS INCREASED BY BANK IN CHICAGO | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/juan-t-cabrera-fiance-of-ann-m-eisentrager.html | Juan T. Cabrera Fiance Of Ann M. Eisentrager | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/john-t-nolan.html | JOHN T. NOLAN | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/lisa-konrads-wins-title.html | Lisa Konrads Wins Title | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/legislator-frustrated.html | Legislator Frustrated | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/us-baptist-group-arrives-in-georgian-soviet-republic.html | U.S. Baptist Group Arrives In Georgian Soviet Republic | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/miracle-worker-to-be-given.html | â€šÃ„Ã²Miracle Workerâ€šÃ„Ã´ to Be Given | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/designer-offers-oneday-service-decorating-advice-for-office-and.html | DESIGNER OFFERS ONE-DAY SERVICE; Decorating Advice for Office and Home is Provided | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/vought-to-be-freed-in-alimony-default.html | VOUGHT TO BE FREED IN ALIMONY DEFAULT | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/firecracker-thing-goes-off-in-police-station-injuring-2-men.html | Firecracker 'Thing' Goes Off In Police Station, Injuring 2 Men | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/bronx-marking-golden-jubilee-with-eyes-on-further-progress.html | Bronx Marking Golden Jubilee, With Eyes on Further Progress | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/howard-h-baker-representative-tennessee-republican-dies-supporter.html | HOWARD H. BAKER, REPRESENTATIVE; Tennessee Republican Dies â€šÃ„Ã¶Supporter of T.V.A. | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/18-airlines-agree-on-lower-fares-but-2-still-oppose-details-in.html | 18 AIRLINES AGREE ON LOWER FARES; But 2 Still Oppose Details in Atlantic Group's Plan | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/130-million-raised-by-ny-telephone-in-refunding-move.html | $130 Million Raised By N. Y. Telephone In Refunding Move | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/briton-sees-tension-easing.html | Briton Sees Tension Easing | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/negroes-register-in-louisiana.html | Negroes Register in Louisiana | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/building-owners-here-erecting-ohio-structure.html | Building Owners Here Erecting Ohio Structure | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/two-groups-will-build-motel-chain-in-canada.html | Two Groups Will Build Motel Chain In Canada | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/power-corp-of-canada-and-canada-week.html | Power Corp. of Canada And Canada Week | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/street-campaign-advised.html | Street Campaign Advised | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/maj-gen-john-s-bragdon-70-of-civil-aeronautics-board-dies.html | Maj. Gen. John S. Bragdon, 70, Of Civil Aeronautics Board Dies | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/leaders-arrive-in-turkey-dispatch-of-the-times-london.html | Leaders Arrive in Turkey; Dispatch of The Times. London | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/bullock-unit-boardsname-malcolm-muir.html | Bullock Unit BoardsName Malcolm Muir | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/goldwater-goes-to-new-hampshire-and-romney-speaks-in-washington.html | Goldwater Goes to New Hampshire and Romney Speaks in Washington; GOLDWATER OPENS HIS PRIMARY DRIVE; Confers in New Hampshire With Aidesâ€šÃ„Ã¶Romney Says He'd Accept Nomination | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/23-highspeed-days-daytona-beach-calls-it-speed-week-but-dates-arc.html | 23 High-Speed Days; Daytona Beach Calls It Speed Week, But Dates Are Feb. 1 to Feb. 23 | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/financing-being-made-available-for-equipment-plant-in-mexico.html | Financing Being Made Available For Equipment Plant in Mexico | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/foreign-affairs-a-hobsons-choice-for-the-new-year.html | Foreign Affairs; A Hobson's Choice for the New Year | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/officermanship-in-washington-or-how-to-tell-a-mans-position-by-his.html | Officermanship in Washington, or How to Tell a Man's Position by His Wastebasket; CAPITAL â€šÃ„Ã²STATUSâ€šÃ„Ã´ : A SYMBOL GUIDE; The Art of Oneâ€šÃ„Ã´pmanship Goes Far Beyond Price or Length of an Auto; FURNISHINGS SHOW RANK; Indoor Garages, Low Plates, Trips in Black Mercurys All Play Vital Roles | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/kildare-tv-producers-defend-funeral-episode.html | 'Kildare' TV Producers Defend Funeral Episode | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/jim-brown-to-get-bell-award.html | Jim Brown to Get Bell Award | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/hawks-accuracy-tells.html | Hawk's Accuracy Tells | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/kennedy-bridge-in-belgium.html | Kennedy Bridge in Belgium | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/drama-discussions-to-be-held.html | Drama Discussions to Be Held | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/crane-lifting-press-buckles.html | Crane Lifting Press Buckles | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/bankers-trust-branch-approved-on-long-island.html | Bankers Trust Branch Approved on Long Island | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/majors-subsidize-college-nines-with-ncaas-cooperation.html | Majors Subsidize College Nines With N.C.A.A.'s Cooperation | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/newsweek-offers-reward-over-counterfeit-issue.html | Newsweek Offers Reward Over Counterfeit Issue | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/film-shorts-set-by-local-groups-library-and-museum-plan-series-of.html | FILM SHORTS SET BY LOCAL GROUPS; Library and Museum Plan Series of Top Features | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/l-richard-keeffe.html | L. RICHARD KEEFFE | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/oswalds-widow-now-reported-convinced-of-husbands-guilt-rejects.html | Oswald's Widow Now Reported Convinced of Husband's Guilt; Rejects Suggestions That She Sue Ruby or Dallas for Her Husband's Death | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/4-north-rhodesia-towns-attacked-in-political-strife.html | 4 North Rhodesia Towns Attacked in Political Strife | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/robert-cromwell-a-mining-engineer.html | ROBERT CROMWELL, A MINING ENGINEER | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/warren-panel-to-consider-brief-in-oswalds-defense.html | Warren Panel to Consider Brief in Oswald's Defense | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/new-york-arbitrator-heads-board-named-in-rail-dispute.html | New York Arbitrator Heads Board Named in Rail Dispute | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/albany-session-convenes-today-governor-will-address-joint.html | ALBANY SESSION CONVENES TODAY; Governor Will Address Joint MeetingâŠâŠ/Fight Foreseen on Train-Crew Law | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/election-reforms-urged-on-albany-by-citizens-union.html | Election Reforms Urged on Albany By Citizens Union | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/citizens-group-to-raise-funds-by-art-display-wildenstein-exhibition.html | Citizens Group To Raise Funds By Art Display; Wildenstein Exhibition to Mark 20th Year of Children's Agency | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/ice-follies-at-the-garden-11000-attracted-to-opening-night.html | âŠâŠ'Ice FolliesâŠâŠ' at the Garden; 11,000 Attracted to Opening Night | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/the-librarys-just-claim.html | The Library's Just Claim | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/old-deed-shows-river-on-site-of-polo-grounds.html | Old Deed Shows River On Site of Polo Grounds | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/soviet-and-japan-to-hold-technical-exchange-talks.html | Soviet and Japan to Hold Technical Exchange Talks | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/xavier-clarifies-stand-on-barnett.html | XAVIER CLARIFIES STAND ON BARNETT | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/us-speed-skaters-depart-tonight-for-winter-olympics.html | U.S. Speed Skaters Depart Tonight for Winter Olympics | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/british-sell-buses-to-cuba-defying-us-trade-curb.html | British Sell Buses to Cuba, Defying U.S. Trade Curb | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/william-maloney-exunion-leader-83.html | WILLIAM MALONEY, EX-UNION LEADER, 83 | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/white-house-hints-shriver-could-fill-2d-place-on-ticket.html | White House Hints Shriver Could Fill 2d Place on Ticket | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/algerians-riot-in-oran-to-protest-unemployment.html | Algerians Riot in Oran To Protest Unemployment | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/avc-receives-tenders-for-477-of-its-stock.html | A.V.C. Receives Tenders For 47.7% of Its Stock | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/50-million-notes-sold-for-allied-stores-corp.html | $50 Million Notes Sold For Allied Stores Corp. | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/intelligence-network-reviewed-in-move-to-reduce-duplication-group.html | Intelligence Network Reviewed In Move to Reduce Duplication; Group Named by Johnson Will Survey Activities of State Department and Military Agents, as Well as C.I.A. | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/utilitys-debenturesconverted.html | Utility's DebenturesConverted | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/stocks-register-a-moderate-gain-steels-nonferrous-metals-and.html | STOCKS REGISTER A MODERATE GAIN; Steels, Nonferrous Metals and Airlines Strong as Average Rises 1.04/ VOLUME IS 5.7 MILLION; Profit Taking Hits Several Recent Gainers âŠâŠ® Rises Top Drops, 591-474 | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/ethyl-refinances-its-longterm-debt.html | ETHYL REFINANCES ITS LONG-TERM DEBT | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/congo-to-rule-all-to-angola-rebels-help-from-reds-must-go-via.html | CONGO TO RULE AID TO ANGOLA REBELS; Help From Reds Must Go Via Government Channels | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/santa-clara-team-buys-its-coach-a-3400-car.html | Santa Clara Team Buys Its Coach a $3,400 Car | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/2-us-officers-killed-in-vietnam-test-flight.html | 2 U.S. Officers Killed in Vietnam Test Flight | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/british-consider-sale-routine.html | British Consider Sale Routine | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/city-hall-plight-squeezing-in-10-more-men-new-council-staffers.html | City Hall Plight: Squeezing In 10 More Men; New Council Staffers Compete for Space in the Basement | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/southern-pacific-quits-association.html | Southern Pacific Quits Association | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/american-express-whose-activities-reach-around-the-world-has-a.html | American Express, Whose Activities Reach Around the World, Has a Problem in Bayonne; ALLIED OIL DEALS PLAGUE CONCERN; American Express Unit's Activity Affects Parent | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/patricia-oconnor-to-wed.html | Patricia O'Connor to Wed | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/marcello-role-sung-by-uppman-at-met.html | MARCELLO ROLE SUNG BY UPPMAN AT MET | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/dispute-threatens-big-phone-merger.html | Dispute Threatens Big Phone Merger | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/exrockettes-recall-the-line-tell-of-16hour-days-and-7day-weeks-for.html | Ex-Rockettes Recall' The Line'; Tell of 16-Hour Days and 7-Day Weeks for $46 in '32 | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/radio-and-tv-to-carry-state-of-union-message.html | Radio and TV to Carry State of Union Message | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/a-metric-system-study-for-u-s-is-advocated.html | A Metric System Study For U. S. Is Advocated | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/other-western-bids-cited.html | Other Western Bids Cited | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/brother-of-mrs-nhu-flees.html | Brother of Mrs. Nhu Flees | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/gain-claimed-by-soviet.html | Gain Claimed by Soviet | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/message-to-give-tax-cut-priority-johnsons-address-today-to-stress.html | MESSAGE TO GIVE TAX CUT PRIORITY; Johnson's Address Today to Stress Civil Rights Also | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/graduate-quarters-begun.html | Graduate Quarters Begun | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/paris-sees-shift-by-u.s.-on-allies-pompidou-says-they-now-are.html | PARIS SEES SHIFT BY U.S. ON ALLIES; Pompidou Says They Now Are Accepted as Equals | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/quill-on-the-receiving-end.html | Quill on the Receiving End | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/presbytery-in-city-begins-fund-drive.html | PRESBYTERY IN CITY BEGINS FUND DRIVE | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/truman-in-country-boy-style-filming-tv-series-on-presidency.html | Truman, in Country-Boy Style, Filming TV Series on Presidency | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/rca-to-televise-meeting-on-coast.html | R.C.A. to Televise Meeting on Coast | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/ethics-committee-sets-5-hearings-says-it-will-draft-code-for.html | ETHICS COMMITTEE SETS 5 HEARINGS; Says It Will Draft Code for Legislators by March 10 | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/strikebound-santa-anita-says-it-can-always-be-supermarket-or-home.html | Strikebound Santa Anita Says It Can Always Be Supermarket or Home Site; OFFERS REPORTED FOR TRACK's LAND; Official Says Ticket Sellers' Strike May Shut Down Santa Anita â€¦â€˜Foreverâ€™ | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/first-lady-to-visit-pennsylvania-area-hit-by-joblessness.html | First Lady to Visit Pennsylvania Area Hit by Joblessness | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/william-p-kirk.html | WILLIAM P. KIRK | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/restrictions-put-on-cabinet-trips-johnson-wants-a-top-aide-in.html | RESTRICTIONS PUT ON CABINET TRIPS; Johnson Wants a Top Aide in Capital at All Times | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/sec-clarifies-rule-on-proxy-material.html | S.E.C. CLARIFIES RULE ON PROXY MATERIAL | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/man-in-the-news-un-career-diplomat-laurence-victor-michelmore.html | Man in the News; U.N. Career Diplomat; Laurence Victor Michelmore | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/paperboard-output-shows-a-85-drop.html | PAPERBOARD OUTPUT SHOWS A 8.5% DROP | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/advertising-piggyback-commercial-fight.html | Advertising: Piggy-back Commercial Fight | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/cypriotes-agree-to-reopen-roads-extension-of-ceasefire-to-begin.html | CYPRIOTES AGREE TO REOPEN ROADS; Extension of Cease-Fire to Begin Todayâ€¦â€˜British Aid in Successful Talks | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/brooke-hollister-prospective-bride-miss-brooke-hollister.html | Brooke Hollister Prospective Bride; Miss Brooke Hollister | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/football-coaches-elect-oregon-man-president.html | Football Coaches Elect Oregon Man President | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/swiss-national-bank-tells-of-a-3way-money-deal.html | Swiss National Bank Tells Of a 3-Way Money Deal | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/grede-parties-agree-on-policy.html | Greek Parties Agree on Policy | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/koufax-to-get-awards-as-player-of-year-and-top-series-performer-sid.html | Koufax to Get Awards as Player of Year and Top Series Performer; SID MERCER PRIZE TO BE GIVEN FEB. 2; Dodger Ace Also Picked for Ruth Awardâ€¦â€˜He's First to Win Both in Same Year | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/soviet-calls-for-fewer-controls-in-cultural-exchanges-as-talks-open.html | Soviet Calls for Fewer Controls in Cultural Exchanges as Talks Open | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/wcbstv-expands-list-of-specials-station-spending-1-million-on.html | WCBS-TV EXPANDS LIST OF SPECIALS; Station Spending $1 Million on Increased Coverage | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/wiley-sons-publishers-names-3-vice-presidents.html | Wiley & Sons, Publishers, Names 3 Vice Presidents | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/talbert-in-new-post-at-banknote-concern.html | Talbert in New Post At Banknote Concern | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/son-to-the-a-r-mcginleys.html | Son to the A. R. McGinleys | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/economic-growth-in-soviet-lagging-cia-study-finds-agency-reports.html | ECONOMIC GROWTH IN SOVIET LAGGING, C.I.A. STUDY FINDS; Agency Reports Rise of 2.5% a Year, Well Below the U.S. Development Rate; GOLD RESERVE FALLING; Slowdown Laid to Setback in Farming and Shift of Investment Plans | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/crozier-of-wings-shuts-out-bruins.html | CROZIER OF WINGS SHUTS OUT BRUINS | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/korea-food-pact-reported.html | Korea Food Pact Reported | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/mopac-certificates-awarded.html | Mopac Certificates Awarded | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/colin-mcphee-composer-dies.html | Colin McPhee, Composer, Dies | False | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/us-lines-names-head-of-fleet.html | U.S. Lines Names Head of Fleet | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/hodges-says-big-wheat-subsidy-is-designed-to-cut-soviet-costs-state.html | Hodges Says Big Wheat Subsidy Is Designed to Cut Soviet Costs; Statement Contradicts State Department Denial of Move to Trim Shipping Expense | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/fashion-show-to-help-george-junior-republic.html | Fashion Show to Help George Junior Republic | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/laos-talk-snagged-on-truce-policing.html | LAOS TALK SNAGGED ON TRUCE POLICING | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/stocks-decline-on-london-board-paris-market-shows-gain-in-light.html | STOCKS DECLINE ON LONDON BOARD; Paris Market Shows Gain in Light Trading | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/new-corporates-come-to-market-new-york-telephone-issue-greeted.html | NEW CORPORATES COME TO MARKET; New York Telephone Issue Greeted Enthusiastically â€šÃ„Ã¶Governments Rise | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/bahamas-is-granted-selfrue-by-britain.html | Bahamas Is Granted Self-Rue by Britain | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/teacher-charges-hazards-in-class-files-suit-over-conditions-in.html | TEACHER CHARGES HAZARDS IN CLASS; Files Suit Over Conditions in Fashion High School Shop | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/melbourne-gets-tiros-signal.html | Melbourne Gets Tiros Signal | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/boy-for-the-jerry-lewises.html | Boy for the Jerry Lewises | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/rise-is-extended-by-other-grades-weather-effects-and-new-world-pact.html | RISE IS EXTENDED BY OTHER GRADES; Weather Effects and New World Pact Are Main Factors in Increases | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/six-die-in-colombian-attack.html | Six Die in Colombian Attack | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/danes-back-kennedy-fund.html | Danes Back Kennedy Fund | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/pillsbury-sets-a-profit-record-net-for-half-put-at-216-a-share-for.html | PILLSBURY SETS A PROFIT RECORD; Net for Half Put at $2.16 a Share, for Gain of 20c | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/letters-to-the-times-appraisal-of-cuba-assailed-opponent-of-castro.html | Letters to The Times; Appraisal of Cuba Assailed; Opponent of Castro Says He Owes His Power to Russian Support | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/sammartino-wins-on-coliseum-mat.html | SAMMARTINO WINS ON COLISEUM MAT | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/two-bishops-consecrated.html | Two Bishops Consecrated | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/steel-products-show-increase-in-shipments.html | Steel Products Show Increase in Shipments | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/soviet-reported-to-agree-to-modify-jets-for-india.html | Soviet Reported to Agree To Modify Jets for India | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/romney-leaves-room-for-draft-says-hes-not-running-but-would-accept.html | ROMNEY LEAVES ROOM FOR DRAFT; Says He's Not Running but Would Accept Nomination | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/twins-sign-stigman-glover.html | Twins Sign Stigman, Glover | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/growers-back-sale.html | Growers Back Sale | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/wagner-preparing-attack-on-poverty.html | Wagner Preparing Attack on Poverty | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/us-machines-aid-san-jose-in-clearing-volcano-ash.html | U.S. Machines Aid San Jose In Clearing Volcano Ash | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/picketing-leads-to-hasty-talks-on-benefits-under-transit-pact.html | Picketing Leads to Hasty Talks On Benefits Under Transit Pact | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/italys-reds-plan-a-reorganization.html | ITALY'S REDS PLAN A REORGANIZATION | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/pilgrimage-and-politics-jordan-is-sensitive-to-papal-speeches-and.html | Pilgrimage and Politics; Jordan Is Sensitive to Papal Speeches And Effect on Arab-Israeli Dispute | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/wheat-men-get-shipping-terms-waiver-right-explained-on-usflag.html | WHEAT MEN GET SHIPPING TERMS; Waiver Right Explained on U.S.-Flag Requirement | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/mcloy-cautions-on-arms-reliance-says-political-issues-must-be.html | M'CLOY CAUTIONS ON ARMS RELIANCE; Says Political Issues Must Be Settled Before Cutback | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/congress-meets-taxcut-bill-put-at-top-of-agenda-leaders-place-it.html | CONGRESS MEETS; TAX-CUT BILL PUT AT TOP OF AGENDA; Leaders Place It Ahead of Civil Rights After They Confer With Johnson; AGED CARE HIGH ON LIST; Opening Sessions Briefâ€™â€š President Speaks Today on State of the Union | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/architects-seek-role-in-decor.html | Architects Seek Role In Decor | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/white-plains-man-found-dead.html | White Plains Man Found Dead | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/soo-line-cuts-rail-rates-for-grain-during-winter.html | Soo Line Cuts Rail Rates For Grain During Winter | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 0001-01-08 | https://www.nytimes.com/1964/01/08/archives/proposal-designed-to-utilize-air-space-and-to-replace-74-year-old-building.html | Proposal Designed to Utilize Air Space and to Replace 74-Year-Old Building | False | By GENE CURRIVAN | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/coffee-prices-to-be-raised.html | Coffee Prices to Be Raised | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/bernard-mamet-weds-margaret-della-bratley.html | Bernard Mamet Weds Margaret Della Bratley | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/san-diego-surgeon-found-slain-in-tub.html | SAN DIEGO SURGEON FOUND SLAIN IN TUB | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/customs-revenue-at-record.html | Customs Revenue at Record | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/oneparty-state-planned-in-uganda.html | OneâÂÂÂParty State Planned in Uganda | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/protestant-counsel-sees-church-weak-in-racial-struggle.html | Protestant Counsel Sees Church Weak In Racial Struggle | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/woman-accused-in-death-of-california-millionaire.html | Woman Accused In Death Of California Millionaire | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/navy-missile-project-shelved-more-versatile-system-planned.html | Navy Missile Project Shelved; More Versatile System Planned | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/federal-reports-sought.html | Federal Reports Sought | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/lakes-bus-strike-averted.html | Lakes Bus Strike Averted | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/slur-on-pontiff-charged.html | Slur on Pontiff Charged | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/overcharges-on-oil-laid-to-6-concerns.html | OVERCHARGES ON OIL LAID TO 6 CONCERNS | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/6-in-family-killed-in-fire-at-trenton.html | 6 IN FAMILY KILLED IN FIRE AT TRENTON | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/leon-h-easom.html | LEON H. EASOM | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/scrap-copper-wire-price-up.html | Scrap Copper Wire Price Up | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/ogden-phipps-56-is-new-chairman-in-place-of-widener.html | Ogden Phipps, 56, Is New Chairman in Place of Widener | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/karlh-ullstein-publisher-dead-member-of-noted-german-family-concern.html | KARL H. ULLSTEIN, PUBLISHER, DEAD; Member of Noted German Family Concern Was 71 | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/democrats-regain-power-in-rockland-on-switch-of-vote.html | Democrats Regain Power in Rockland On Switch of Vote | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/chandlerjones.html | ChandlerâÂÂÂJones | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/un-mission-on-industry-arrives-in-tunis-for-tour.html | U.N. Mission on Industry Arrives in Tunis for Tour | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/japanese-olympians-depart.html | Japanese Olympians Depart | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/sales-of-tickets-must-hit-100000-shea-confident-total-can-be.html | SALES OF TICKETS MUST HIT $100,000; Shea Confident Total Can Be Reached by Nov. 19âÂÂÂIf Tobacco Bowl Sanctioned | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/consuls-general-of-50-countries-attendgalahere-benefit-for.html | Consuls General Of 50 Countries AttendGalaHere; Benefit for Polyclinic Held in the Hilton's Grand Ballroom | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/air-products-to-build-plant.html | Air Products to Build Plant | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/brandt-to-spurn-bid-by-east-germans-for-talks.html | Brandt to Spurn Bid by East Germans for Talks | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/article-97156808-no-title.html | Article 97156808 -- No Title | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/school-boycott-divides-negroes-wilkinss-view-is-criticized-by.html | SCHOOL BOYCOTT DIVIDES NEGROES; Wilkins's View Is Criticized by Rights Leaders Here | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/box-offices-are-robbed-in-midtown-and-brooklyn.html | Box Offices Are Robbed In Midtown and Brooklyn | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/sukarno-reaches-manila-for-talks-on-malaysia.html | Sukarno Reaches Manila for Talks on Malaysia | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/city-detective-aide-takes-yonkers-post.html | CITY DETECTIVE AIDE TAKES YONKERS POST | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/thant-sees-peril-in-mideast-in-64-fears-un-will-face-issues-there.html | THANT SEES PERIL IN MIDEAST IN '64; Fears U.N. Will Face Issues There âÂÂÂ'More ThanâÂÂÂ' Once | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/glassboro-ties-mark.html | Glassboro Ties Mark | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/arthur-pease-82-educator-is-dead-former-amherst-president-taught.html | ARTHUR PEASE, 82, EDUCATOR, IS DEAD; Former Amherst President Taught Latin at Harvard | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/johnson-greets-a-cutâ8âUp-he-once-spanked-texas-furniture-man-says.html | Johnson Greets a Cut âÂÂ8âÂUp He Once Spanked; Texas Furniture Man Says President Was Popular Teacher | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/henry-ford-2d-in-spain.html | Henry Ford 2d in Spain | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 0001-01-08 | https://www.nytimes.com/1964/01/08/archives/mitsui-increases-its-pan-am-space.html | MITSUI INCREASES ITS PAN AM SPACE | False | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/osterman-trial-set-for-march-2-first-of-several-in-state-liquor.html | Osterman Trial Set for March 2, First of Several in State Liquor Scandals | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/credit-executive-retires.html | Credit Executive Retires | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/2-operas-prepared-at-guthrie-theater.html | 2 OPERAS PREPARED AT GUTHRIE THEATER | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/hearing-on-baker-slated-tomorrow.html | HEARING ON BAKER SLATED TOMORROW | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/two-greeks-jailed-here-for-citizenship-fraud.html | Two Greeks Jailed Here For Citizenship Fraud | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/food-economy-in-wines-and-spirits.html | Food; Economy in Wines and Spirits | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/coast-guard-to-study-charges-a-rising-out-of-lakonia-disaster.html | Coast Guard to Study Charges A rising Out of Lakonia Disaster | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/con-ed-will-buy-labrador-power-electricity-to-come-from-what-will.html | CON ED WILL BUY LABRADOR POWER; Electricity to Come From What Will Be the World's Largest Power Plant; LOCAL PRESSURE DENIED; Company's Chairman Says Decision Was Based on Favorable Economics | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/vatican-paper-reviews-tour.html | Vatican Paper Reviews Tour | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/state-wont-offer-temporary-tax-aid.html | STATE WONT OFFER TEMPORARY TAX AID | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/john-daniel-wing-74-an-exstockbroker.html | JOHN DANIEL WING, 74, AN EX-STOCKBROKER | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/hofstra-downs-upsala-98-to-71.html | HOFSTRA DOWNS UPSALA, 98 TO 71 | False | Special to The New York Times | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/us-bars-shipment-of-dry-milk-to-cuba.html | U.S. BARS SHIPMENT OF DRY MILK TO CUBA | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/3-school-suits-lost-by-u-s-in-the-south.html | 3 School Suits Lost By U. S. in the South | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/mrs-gibson-a-danes.html | MRS. GIBSON A. DANES | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/british-pound-firm-in-trading-canadian-dollar-is-unchanged.html | British Pound Firm in Trading; Canadian Dollar Is Unchanged | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/baby-killed-in-fall-from-fifth-floor.html | BABY KILLED IN FALL FROM FIFTH FLOOR | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/queens-councilman-to-be-named-taoday.html | QUEENS COUNCILMAN TO BE NAMED TAODAY | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/story-of-a-fire-routine-drama-its-one-of-200-every-day-that-test.html | STORY OF A FIRE; ROUTINE DRAMA; It's One of 200 Every Day That Test City Firemen | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/meredith-e-paul-engaged-to-wed-nathaniel-grew-arts-student.html | Meredith E. Paul Engaged to Wed Nathaniel Grew; Arts Student at Boston U. and Veterinarian Planning Nuptials | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/miss-andre-stryker-plans-spring-bridal.html | Miss Andre Stryker Plans Spring Bridal | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/cotton-is-mixed-in-quiet-trading-prices-range-from-down-40-cents-to.html | COTTON IS MIXED IN QUIET TRADING; Prices Range From Down 40 Cents to Up 25 Cents | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/plenty-for-albany-to-do.html | Plenty for Albany to Do | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/u-n-observer-discussed.html | U. N. Observer Discussed | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/richardsonmurrell-inci-and-gascoignecrowther.html | Richardson–Merrell, Inc. And Gascoigne–Crowther | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/althea-gibson-is-voted-greater-new-york-award.html | Althea Gibson Is Voted Greater New York Award | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/j-arthur-olson-72-housing-developer.html | J. ARTHUR OLSON, 72, HOUSING DEVELOPER | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/algeria-aids-tanganyika.html | Algeria Aids Tanganyika | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/charles-h-dugdale.html | CHARLES H. DUGDALE | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/hanna-mining-seeking-dismissal-of-us-suit.html | Hanna Mining Seeking Dismissal of U.S. Suit | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/100-negro-youths-march-in-atlanta-100-negro-youths-march-in-atlanta.html | 100 NEGRO YOUTHS MARCH IN ATLANTA; 100 NEGRO YOUTHS MARCH IN ATLANTA; Students Stay Out of Class to â€šÃ„Ã¹Learn Civics in Streetsâ€šÃ„Ã¹ | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/chou-is-feted-in-albania.html | Chou Is Feted in Albania | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/westinghouse-elects-two.html | Westinghouse Elects Two | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/ballet-flashy-5-minute-pas-de-deux-new-balanchine-work-is-entitled.html | Ballet: Flashy 5-Minute Pas de Deux; New Balanchine Work Is Entitled â€šÃ„Ã¹Tarantellaâ€šÃ„Ã¹; Patricia McBride and Villella Perform | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/germanistic-society-will-give-quadrille-ball-friday-at-plaza.html | Germanistic Society Will Give Quadrille Ball Friday at Plaza | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/family-flees-to-west.html | Family Flees to West | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/article-1-no-title.html | Article 1 — No Title | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/no-questions-deal-is-offered-for-goya.html | â€šÃ„Ã¹NO QUESTIONSâ€šÃ„Ã¹ DEAL IS OFFERED FOR GOYA | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/nlrb-sets-vote-for-phone-unions-three-groups-in-contest-to.html | N.L.R.B. SETS VOTE FOR PHONE UNIONS; Three Groups in Contest to Represent Employes | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/jenifer-gordon-married.html | Jenifer Gordon Married | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/cushman-bakeries-ending-business-saturday-after-109-years.html | Cushman Bakeries Ending Business Saturday, After 109 Years | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/check-on-protectionism.html | Check on Protectionism | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/income-and-costs-set-columbia-mark.html | INCOME AND COSTS SET COLUMBIA MARK | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/greece-frees-42-leftists.html | Greece Frees 42 Leftists | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/japan-to-honor-war-dead.html | Japan to Honor War Dead | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/price-of-exchange-seat-rises.html | Price of Exchange Seat Rises | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/doctors-to-get-smoking-report.html | Doctors to Get Smoking Report | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/clarkson-six-tops-ecac-standings.html | CLARKSON SIX TOPS E.C.A.C. STANDINGS | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/negro-exclusion-on-jury-leads-to-retrial-for-youth.html | Negro Exclusion on Jury Leads to Retrial for Youth | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/fiscal-finagling-laid-to-governor-teamster-charges-seen-as.html | FISCAL â€˜FINAGLINGâ€™ LAID TO GOVERNOR; Teamster Charges Seen as Withdrawal of Support | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/letters-to-the-times-for-school-integration-begin-with-adults-not.html | Letters to The Times; For School Integration; Begin With Adults, Not Children, Urban League Ex-official Says | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/warriors-top-celtics-9289.html | Warriors Top Celtics, 92-89 | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/soviet-may-raze-cathedral.html | Soviet May Raze Cathedral | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/woman-who-tells-colors-by-touch-mystifies-psychologist.html | Woman Who Tells Colors by Touch Mystifies Psychologist | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/books-of-the-times-dull-depravity-on-the-main-line.html | Books of The Times; Dull Depravity on the Main Line | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/russell-in-protest-returns-a-medal-to-east-germans.html | Russell, in Protest, Returns A Medal to East Germans | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/tanganyika-ends-policy-favoring-africans-in-jobs.html | Tanganyika Ends Policy Favoring Africans in Jobs | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/14-die-in-peruvian-bus-crash.html | 14 Die in Peruvian Bus Crash | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/actors-to-waive-one-days-pay-for-2-kennedy-cancellations.html | Actors to Waive One Day's Pay For 2 Kennedy Cancellations | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/negro-heads-school-board.html | Negro Heads School Board | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/store-buyer-enjoys-living-a-double-life.html | Store Buyer Enjoys Living A Double Life | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/canadian-six-to-play-in-europe.html | Canadian Six to Play in Europe | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/tv-orient-express-edwin-newman-of-nbc-takes-a-ride-across-europe-on.html | TV: â€˜Orient Expressâ€™; Edwin Newman of N.B.C. Takes a Ride Across Europe on Famous Train | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/rochester-to-transfer-pupils-to-improve-racial-balance.html | Rochester to Transfer Pupils to Improve Racial Balance | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/bridge-hand-at-new-years-party-brings-festive-bidding.html | Bridge; Hand at New Year's Party; Brings Festive Bidding | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/encyclical-seen-on-issue-of-unity-popes-trip-said-to-commit-church.html | ENCYCLICAL SEEN ON ISSUE OF UNITY; Pope's Trip Said to Commit Church to Ecumenism | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/stamford-revives-downtown-renewal-with-million-grant.html | Stamford Revives Downtown Renewal With Million Grant | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/new-felt-and-tape-made-for-the-home.html | New Felt and Tape Made for the Home | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/maryland-panel-criticizes-boxing-but-no-criminal-negligence-is.html | MARYLAND PANEL CRITICIZES BOXING; But No Criminal Negligence Is Found in Knox's Death | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/wood-field-and-stream-four-black-ducks-spotted-in-hudson-far-from.html | Wood, Field and Stream; Four Black Ducks Spotted in Hudson, Far From Labrador Home | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/williams-bars-michigan-race.html | Williams Bars Michigan Race | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/khrushchev-back-in-soviet.html | Khrushchev Back in Soviet | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/royals-set-back-76ers-by-130110-twyman-scores-29-points-hawks-rout.html | ROYALS SET BACK 76ERS BY 1301-10; Twyman Scores 29 Points â€”Hawks Rout Bullets | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/europes-steel-pool-postpones-decision-on-tariff-increase.html | Europe's Steel Pool Postpones Decision On Tariff Increase | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/untying-an-african-knot.html | Untying an African Knot | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/california-sells-two-bond-issues.html | CALIFORNIA SELLS TWO BOND ISSUES | False | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/britain-exerts-pressure-to-prevent-price-rises.html | Britain Exerts Pressure To Prevent Price Rises | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/economy-drive-cuts-reactor-in-midwest.html | ECONOMY DRIVE CUTS REACTOR IN MIDWEST | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/couple-arraigned-in-theft-of-documents-in-archives.html | Couple Arraigned in Theft Of Documents in Archives | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/soybeans-slide-most-grains-dip-local-sales-and-stoploss-orders.html | SOYBEANS SLIDE; MOST GRAINS DIP; Local Sales and Stopâ€‘Lossâ€™ Loss Orders Depress Prices | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/2-governing-bodies-are-set-up-in-yemen.html | 2 GOVERNING BODIES ARE SET UP IN YEMEN | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/third-west-coast-store-is-planned-by-ohrbachs.html | Third West Coast Store Is Planned by Ohrbach's | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/groom-suspended-in-drugging-case-piacone-admits-that-he-stimulated.html | GROOM SUSPENDED IN DRUGGING CASE; Piacone Admits That He Stimulated Trotter | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/uscanada-talks-to-open.html | U.S.-Canada Talks to Open | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/letters-to-the-times-fluoridating-water-deliberate.html | Letters to The Times; Fluoridating Water Deliberate | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/us-criticizes-deal.html | U.S. Criticizes Deal | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/dynalectron-corporation-and-hydrocarbon-research.html | Dynalectron Corporation And Hydrocarbon Research | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/german-military-rejects-20.html | German Military Rejects 20% | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/american-news-places-notes.html | American News Places Notes | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 0001-01-01 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/mrs-catherine-h-h-crosby-mother-or-singer-was-90.html | Mrs. Catherine H. H. Crosby, Mother or Singer, Was 90 | False | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/japanese-report-retailing-gains.html | JAPANESE REPORT RETAILING GAINS | False | By LEONARD SLOANE | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/ely-jacques-kahn-weds-mrs-myller.html | Ely Jacques Kahn Weds Mrs. Myller | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/3-admitted-to-high-court.html | 3 Admitted to High Court | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/sports-of-the-times-new-boy-at-notre-dame.html | Sports of The Times; New Boy at Notre Dame | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/934-injured-and-11-killed-in-traffic-here-last-week.html | 934 Injured and 11 Killed In Traffic Here Last Week | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/gives-message-to-eshkol.html | Gives Message to Eshkol | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/steamship-line-plans-21-split-dividend-rise-is-also-voted-by.html | STEAMSHIP LINE PLANS 2-1 SPLIT; Dividend Rise Is Also Voted by Canadian Concern | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/czarnikowrionda-elects.html | Czarnikow-Rionda Elects | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/fireworks-kill-10-in-mexico.html | Fireworks Kill 10 in Mexico | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/letters-to-the-times-explanation-of-survival.html | Letters to The Times; Explanation of Survival | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/innsbruck-snow-ready-for-games-shortage-danger-overcome-by-planting.html | INNSBRUCK SNOW READY FOR GAMES; Shortage Danger Overcome by Planting Ice Bricks | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/freeâ€šÃ„Ã´tuition-plan-upheld-by-mayor-scrvane-and-beame-score-proposal.html | FREEâ€šÃ„Ã´TUITION PLAN UPHELD BY MAYOR; Scrvane and Beame Score Proposal of Regents | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/new-aid-budget-expected-to-call-for-34-billion-estimate-reflects.html | NEW AID BUDGET EXPECTED TO CALL FOR $3.4 BILLION; Estimate Reflects Reduction in Agency Personnel and a â€šÃ„Ã´Tightenedâ€šÃ„Ã´ Program | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/law-suit-denied-by-owner-of-as-finley-calls-earlier-report-a.html | LAW SUIT DENIED BY OWNER OF A'S; Finley Calls Earlier Report a â€šÃ„Ã´Manufactured Liar€šÃ„Ã´ | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/index-of-commodity-prices-shows-no-change-at-95-2.html | Index of Commodity Prices Shows No Change at 95.2 | False | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 0001-01-01 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/johnson-to-present-awards-in-mental-field-here-feb-5.html | Johnson to Present Awards In Mental Field Here Feb. 5 | False | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/saul-o-sidore.html | SAUL O. SIDORE | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/ella-m-genung.html | ELLA M. GENUNG | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/kulukundis-plan-dealt-a-setback-2-major-creditors-object-to-revised.html | KULUKUNDIS PLAN DEALT A SETBACK; 2 Major Creditors Object to Revised Revamping | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/marielle-goitschel-wins-slalom-miss-saubert-us-disqualified-french.html | Marielle Goitschel Wins Slalom; Miss Saubert, U.S., Disqualified; French Skier Takes Swiss Race With Combined Time of 111.02 Seconds - American Girl Misses Gate | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/building-awards-up-in-new-york-state.html | BUILDING AWARDS UP IN NEW YORK STATE | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/gets-5-years-in-stock-theft.html | Gets 5 Years in Stock Theft | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/washington-the-state-of-the-president-and-other-matters.html | Washington; The State of the President and Other Matters | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/youth-indicted-on-murder-charge-in-city-college-athletes-death.html | Youth Indicted on Murder Charge In City College Athlete's Death | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/un-refugee-head-on-way-to-beirut-michelmore-to-take-up-job-of-aid.html | U.N. REFUGEE HEAD ON WAY TO BEIRUT; Michelmore to Take Up Job of Aid to Palestine Arabs | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/transtate-bid-to-fly-here-from-buffalo-is-rejected.html | Transtate Bid to Fly Here From Buffalo Is Rejected | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/hilton-victor-over-batey-in-sunnyside-main-bout.html | Hilton Victor Over Batey In Sunnyside Main Bout | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/japan-honors-exus-envoy.html | Japan Honors Ex-U.S. Envoy | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/new-tenant-group-threatens-a-strike.html | NEW TENANT GROUP THREATENS A STRIKE | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/cigarette-that-lists-tar-level-leaves-tobacco-investors-cold.html | Cigarette That Lists Tar Level Leaves Tobacco Investors Cold | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/negro-woman-loses-extradition-appeal.html | NEGRO WOMAN LOSES EXTRADITION APPEAL | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/new-yorker-buys-site-for-jersey-store-area.html | New Yorker Buys Site For Jersey Store Area | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/scm-corporation-appoints-two.html | SCM Corporation Appoints Two | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/3-peace-corps-aides-injured.html | 3 Peace Corps Aides Injured | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/store-jeweler-wins-in-court.html | Store Jeweler Wins in Court | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/benefit-for-settlement.html | Benefit for Settlement | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/letters-to-the-times-quality-of-medical-care.html | Letters to The Times; Quality of Medical Care | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/new-palace-for-hirohito-to-reflect-old-and-new.html | New Palace for Hirohito To Reflect Old and New | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/edgar-maass-dead-historical-novelist.html | EDGAR MAASS DEAD; HISTORICAL NOVELIST | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/nehru-reported-seriously-iii-doctors-order-complete-rest.html | Nehru Reported Seriously III; Doctors Order âÃÂ¦Complete Restâ€ÃÂ | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/kennedys-views-on-arts-printed-new-book-to-include-essay-the.html | KENNEDY'S VIEWS ON ARTS PRINTED; New Book to Include Essay the President Wrote | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/mrs-wagner-keeps-political-secret.html | Mrs. Wagner Keeps Political Secret | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-08 | 1964-01-08 | https://www.nytimes.com/1964/01/08/archives/trout-in-great-bear-lake-caught-1350-feet-down.html | Trout in Great Bear Lake Caught 1,350 Feet Down | True | | 1992-01-24 | RE0000568926 | B00000083053 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/crime-rate-up-6-in-italy-auto-accidents-also-spurt.html | Crime Rate Up 6% in Italy; Auto Accidents Also Spurt | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 0001-01-01 | https://www.nytimes.com/1964/01/09/archives/canadian-freighter-is-first-to-dock-at-quebec-in-1964.html | Canadian Freighter Is First To Dock at Quebec in 1964 | False | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/city-university-seeks-to-ease-requirements.html | City University: Seeks To Ease Requirements | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/athenagoras-is-called-home.html | Athenagoras Is Called Home | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/britain-to-exercise-tighter-tv-control.html | BRITAIN TO EXERCISE TIGHTER TV CONTROL | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/some-experts-skeptical.html | Some Experts Skeptical | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/pupils-in-newark-to-get-id-cards-move-tied-to-truancy-drive.html | PUPILS IN NEWARK TO GET ID. CARDS; Move Tied to Truancy Drive Scheduled for Feb. 3 | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/group-plans-a-memorial-to-kennedy-in-palestine.html | Group Plans a Memorial To Kennedy in Palestine | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/gloves-loaded-dempsey-says-no-willard-supports-charges-made-by.html | GLOVES LOADED? DEMPSEY SAYS NO; Willard Supports Charges Made by Kearns | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/navy-downs-liu-9357.html | Navy Downs L.I.U., 93-57 | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/phyllis-s-robinove-engaged-to-a-rabbi.html | Phyllis S. Robinove Engaged to a Rabbi | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/gldwater-hits-johnson-speech-hetours-new-hampshire-in-quest-of-gop.html | GLDWATER HITS JOHNSON SPEECH; HeTours New Hampshire in Quest of G.O.P. Votes | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/johnson-state-of-union-address-provides-budget-of-979-billion-war.html | JOHNSON STATE OF UNION ADDRESS PROVIDES BUDGET OF $97.9 BILLION, WAR ON POVERTY, ATOMIC CUTBACK; URGES RIGHTS BILL; Drop of $500 Million in Federal Spending Seen by President; Johnson State of Union Address Provides $97.9 Billion Budget and War on Poverty; CALLS FOR ACTION TO SECURE RIGHTS, President Plans Cutback in Nuclear Productionâ€ÃÂ¦Asks Tax Reduction by Feb. 1 | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/new-jet-freighter-service.html | New Jet Freighter Service | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/robert-kennedy-defeats-despair-decides-to-stay-on-in-cabinet.html | Robert Kennedy Defeats Despair; Decides to Stay On in Cabinet Position Through Election; President Asks Him to Continue Filling a Special Role | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/bishop-101-marries-couple-83-and-72-friends-47-years.html | Bishop, 101, Marries Couple, 83 and 72, Friends 47 Years | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/state-police-hauls-pupils-in-alabama.html | STATE POLICE HAULS PUPILS IN ALABAMA | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/pauls-pilgrimage-meeting-with-athenagoras-is-viewed-as-first-step.html | Paul's Pilgrimage; Meeting With Athenagoras Is Viewed As First Step on a Long Road to Unity | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/executive-is-named-by-horn-hardart.html | Executive Is Named By Horn & Hardart | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/air-service-reports.html | Air Service Reports | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/books-of-the-times-that-famous-group-of-people-otto-kahn.html | Books of The Times; That Famous Group of People: Otto Kahn | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/ceylonpakistan-talk-is-set.html | Ceylon-Pakistan Talk Is Set | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/3-raiders-killed-in-sarawak.html | 3 Raiders Killed in Sarawak | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/more-physicians-at-bedside.html | More Physicians at Bedside | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/luther-hodgess-sister-dies.html | Luther Hodge's Sister Dies | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/johnson-orders-reduction-in-nuclear-arms-output-johnson-orders-a.html | Johnson Orders Reduction In Nuclear Arms Output; Johnson Orders a Reduction In Output of Nuclear Weapons | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/drug-is-approved-for-inhalation-use-as-antidepressant.html | Drug Is Approved For Inhalation Use As Anti-Depressant | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/republic-aiding-men-it-laid-off-company-hit-by-cutbacks-locates.html | REPUBLIC AIDING MEN IT LAID OFF; Company, Hit by Cutbacks, Locates 1,800 Openings at Other Concerns; UNION LESS OPTIMISTIC; Jobless L. I. Employes Meet With Mixed Success in Search for Work | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/us-to-ease-impact-of-con-ed-project.html | U.S. to Ease Impact Of Con Ed Project | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/adelaide-stoppd-to-wed.html | Adelaide Stoeppd to Wed | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/johnsons-speech-pushes-stocks-up-trading-sears-as-president-asks-a.html | JOHNSON's SPEECH PUSHES STOCKS UP; Trading Sears as President Asks a Tax Reductionâ€¦â€¦Indexes Reach Highs; MARKET HAILS MESSAGE; 645 Issues Gain and 445 Decline â€¦â€¦ 61 Climb to 1963-64 Peak Levels | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/brown-asks-change-in-the-federal-system.html | BROWN ASKS CHANGE IN THE FEDERAL SYSTEM | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/mayor-bolsters-building-agmy-4hour-tour-brings-a-move-to-speed.html | MAYOR BOLSTERS BUILDING AGENY; 4â€¦â€¦Hour Tour Brings a Move to Speed Prosecutions | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/studebaker-gets-new-credit-plan-refinances-25-million-loan-and-adds.html | STUDEBAKER GETS NEW CREDIT PLAN; Refinances $25 Million Loan and Adds $10 Million | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/hoffa-sets-deadline-jan-15.html | Hoffa Sets Deadline Jan. 15 | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/inquiry-is-begun-by-coast-guard-allegations-in-rescue-effort-by-us.html | INQUIRY IS BEGUN BY COAST GUARD; Allegations in Rescue Effort by U.S. Freighter at Issue | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/bucks-county-aide-sworn.html | Bucks County Aide Sworn | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/robinson-elected-president-of-albany-correspondents.html | Robinson Elected President Of Albany Correspondents | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/encyclopedia-americana-gets-new-editor-in-chief.html | Encyclopedia Americana Gets New Editor in Chief | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/british-ship-at-port-after-19day-tow.html | BRITISH SHIP AT PORT AFTER 19-DAY TOW | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/mutual-fund-shows-gain-in-net-assets.html | MUTUAL FUND SHOWS GAIN IN NET ASSETS | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/sukarnos-bid-to-manila.html | Sukarno's Bid to Manila | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/finns-face-incometax-rise.html | Finns Face Income-Tax Rise | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/big-broad-program-asked-in-virginia-harrison-tells-legislators.html | BIG BROAD PROGRAM ASKED IN VIRGINIA; Harrison Tells Legislators State Is Becoming Urban | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/merchants-pick-boston-retailer-schmalz-new-head-of-association-once.html | Merchants Pick Boston Retailer; Schmalz, New Head of Association, Once Served Harvard | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/us-seeks-court-order-to-destroy-reducing-pills.html | U.S. Seeks Court Order To Destroy â€¦â€¦Reducingâ€¦â€¦ Pills | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/albany-ga-court-convicts-marchers.html | ALBANY, GA., COURT CONVICTS MARCHERS | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/iona-tops-lridgeport.html | Iona Tops Lridgeport | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/new-years-gifts-sent-to-neediest-boy-1-2-vows-to-make-world.html | NEW YEARâ€¦â€¦'S GIFTS SENT TO NEEDIEST; Boy, 1 2, Vows to Make World Betterâ€¦â€¦Others Start â€¦â€¦'64 With a Donation; $3,694 RECEIVED IN DAY; 52d Fund Now Has $560,976 From 13,581 Donorsâ€¦â€¦'5 Checks From Abroad | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/harold-neuhof-surgeon-here79-leader-in-thoracic-work-dies-of-crash.html | HAROLD NEUHOF, SURGEON HERE,79; Leader in Thoracic Work Dies of Crash Injuries | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/sales-of-new-autos-hit-record-in-1963-at-77-million-units.html | Sales of New Autos Hit Record in 1963 At 7.7 Million Units | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/progress-is-seen-in-tugboat-talks-union-leader-says-he-does-not.html | PROGRESS IS SEEN IN TUGBOAT TALKS; Union Leader Says He Does Not 'Anticipate a Strike' | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/approval-in-paris.html | Approval in Paris | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/rice-can-be-a-humble-dish-or-a-grand-one-the-versatile-grain-is.html | Rice Can Be a Humble Dish or a Grand One; The Versatile Grain Is Prized by Many Peoples; Called â€¦â€¦'Staff of Lifeâ€¦â€¦' in Far East, It Makes French Dessert; Italians Are Found To Be Among the Finest Cookers of Rice | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/swedish-hardboard-freed-of-us-tariff.html | Swedish Hardboard Freed of U.S. Tariff | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/de-paul-beats-notre-dame.html | De Paul Beats Notre Dame | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/kansas-gop-aide-retiring.html | Kansas G.O.P. Aide Retiring | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/kennedy-mentioned-3-times-in-message.html | Kennedy Mentioned 3 Times in Message | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/alabama-awards-15-million-issue-first-boston-group-wins-highway.html | ALABAMA AWARDS $15 MILLION ISSUE; First Boston Group Wins Highway Agency Bonds | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/unionist-enters-house-race.html | Unionist Enters House Race | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/hutchinson-will-undergo-radiological-treatment.html | Hutchinson Will Undergo Radiological Treatment | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/aquarium-gets-a-rarity-gray-seal-born-in-captivity.html | Aquarium Gets a Rarity: Gray Seal Born in Captivity | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/us-to-step-up-its-peace-drive-in-attempt-to-nudge-moscow-to.html | U.S. to Step Up Its Peace Drive in Attempt to Nudge Moscow to Reciprocate; JOHNSON POLICY AIMS AT ACCORD; Nuclear Arms Agreement Is Likely to Be Pushed at Geneva This Month | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/treasury-offers-a-new-refunding-plans-to-trade-six-issues-maturing.html | TREASURY OFFERS A NEW REFUNDING; Plans to Trade Six Issues Maturing This Year for Longer-Term Issues $4.75 BILLION LIMIT SET Roosa Says Move Is Based Partly on Improvement in Budget Prospects | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/pope-gives-refugees-5000.html | Pope Gives Refugees $5,000 | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/mayor-gets-plans-for-roosevelt-park.html | MAYOR GETS PLANS FOR ROOSEVELT PARK | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/professor-is-named-london-fellow.html | Professor Is Named London Fellow | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/exdefector-quits-tokyo-for-peking.html | EX-DEFECTOR QUITS TOKYO FOR PEKING | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/action-postponed-on-custodian-pay-schools-agree-to-a-7day-delay-to.html | ACTION POSTPONED ON CUSTODIAN PAY; Schools Agree to a 7-Day Delay to Resolve Dispute | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/chou-ends-albanian-talks-will-leave-for-tunis-today.html | Chou Ends Albanian Talks; Will Leave for Tunis Today | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/summary-by-tass.html | Summary by Tass | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/european-fisheries-talks-are-reconvened-in-london.html | European Fisheries Talks Are Reconvened in London | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/warning-is-given-on-pricing-in-ads-merchant-group-cautioned-on.html | WARNING IS GIVEN ON PRICING IN ADS; Merchant Group Cautioned on Deceptive Advertising in Services to Buyers | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/shriver-arrives-in-turkey-will-give-inonu-a-message.html | Shriver Arrives in Turkey; Will Give Inonu a Message | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/dr-julius-raab-dies-in-austria-exchancellor-forged-republic.html | Dr. Julius Raab Dies in Austria; Ex-Chancellor Forged Republic; Obtained Soviet Withdrawal of Troops to End Occupation After Pledge of Neutrality; Dr. Raab, the nation's ChanÂ·Â‰cellor from 1953 to 1961, led a mission to Moscow that brought about Soviet agreement to the Allied withdrawal from this country on a pledge that AusÂ·Â‰tria would practice neutrality.; The Moscow success was sealed by the fourâ€šÃ„Ã´power state treaty with Austria on May 15,1955.; At Dr. Raab's bedside in Floridsdorf Hospital at his death was his wife, Hermine. The couple had no children.; Radio and television networks interrupted programs to anÂ·Â‰nounce Dr. Raab's death and after a minute of silence switchedto mourning music.; United His Party; Some called him a phlegÂ·Â‰matic ox, a burbling frog, or a good-natured bear. But to most people, Julius Raab was a sly political fox, and a boss. He could handle men. He was a superb behindâ€šÃ„Ã´theâ€šÃ„Ã´scenes poÂ·Â‰litical dealer, able to unite into a homogenous whole a People's party composed of peasants, inÂ·Â‰dustrialists, clerks and workers.; Dr. Raab's success in ending 10 years of East-West occupaÂ·Â‰tion made him a national hero. And when he and Premier Khrushchev met thereafter, the Soviet leader would throw an arm around the Austrian and say, "My Friend, Chancellor Raab." There would be great smiles and patting by the two rotund figures.; Dr. Raab got along with the Russians quite well, partly beÂ·Â‰cause he was a small-town poÂ·Â‰litician with an earthy style. He spoke the local dialect, rather than High German and he spoke softly. One often had to lean forward to hear him.; His most effective weapon, it was said, was the pregnant siÂ·Â‰lence. Only rarely did he open his mouth, and then it often was to remove the long, curved cigar, or perhaps to utter someÂ·Â‰thing to the point.; At one People's party conferÂ·Â‰ence it was to shout "Kusch"â€šÃ„Ã´that upâ€šÃ„Ã´to the secretary genÂ·Â‰eral of the party, Alfred Maleta.; Dr. Raab, who became ChanÂ·Â‰cellor on April 2, 1953, mainÂ·Â‰tained a great calm under cirÂ·Â‰cumstances that would have frazzled the nerves of an emoÂ·Â‰tional man.; Julius Raab was born on Nov. 29, 1891, at St. Polten in Lower Austria. He was of medium height, bulky, and greatly atÂ·Â‰tached to white Austrian wine and food. He came from the sturdy Austrian middle class â€šÃ„Ã´and looked it.; His father was an architect and builder. His mother was Franziska Wohlmeyer Raab. He attended the classical grammar school at Seitenstetten and obÂ·Â‰tained a degree in engineering at the Technische Hochschule in Vienna.; Entered Politics in 1927; After service in World War I, in which he attained the rank of first lieutenant, he entered his father's contracting business. He joined the conservative Christian Socialists and was elected in 1927 to the National Assembly as a representative of the National Association of Small Businessmen and WorkÂ·Â‰ers.; Up to 1934, during years of sharp ideological conflict in Austria, Dr. Raab was an offiÂ·Â‰cial of the politically oriented National Assembly. For the next four years he was a member of the Federal Economic Council, and in 1938, shortly before the Nazis annexed Austria, he was Minister of Trade and TransporÂ·Â‰tation in the fourth Cabinet of Chancellor Kurt Schuschnigg.; When the Nazis came in, Dr. went out. Through the war he was connected with a Vienna madâ€šÃ„Ã´building concern, but reÂ·Â‰turned to politics in 1945 in the coalition government formed by Karl Renner. Dr. Raab was MinÂ·Â‰ister of Reconstruction. Austria was under fourâ€šÃ„Ã´power military occupation, and the Soviet troops were the most irksome.; It was the Russians who said no when Dr. Raab was offered the post of Trade Minister, sayâ€šÃ„Ã´ | True |  |  | 1992-01-09 | RE0000568928 | B00000083056 |  |  |  |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/bowery-bank-raises-rates.html | Bowery Bank Raises Rates | True |  | 1992-01-24 | RE0000568928 | B00000083056 |  |  |  |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/salamonrudolph.html | Salamonâ€šÃ„Ã´Rudolph | True |  | 1992-01-24 | RE0000568928 | B00000083056 |  |  |  |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/3-foreign-concerns-exempted-from-tax.html | 3 FOREIGN CONCERNS EXEMPTED FROM TAX | True |  | 1992-01-24 | RE0000568928 | B00000083056 |  |  |  |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/finney-to-leave-luther-jan2-john-heffeman-winner-of-an-obie-will.html | FINNEY TO LEAVE â€šÃ„Ã²LUTHER'â€šÃ„Ã´ JAN 2; John Heffeman, Winner of an Obie, Will Succeed Him | True |  | 1992-01-24 | RE0000568928 | B00000083056 |  |  |  |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/quebec-to-investigate-trial-and-execution-of-prospector.html | Quebec to Investigate Trial and Execution of Prospector | True |  | 1992-01-24 | RE0000568928 | B00000083056 |  |  |  |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/owners-learn-to-train-their-pets.html | Owners Learn to Train Their Pets | True |  | 1992-01-24 | RE0000568928 | B00000083056 |  |  |  |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/new-cyprus-tension-imperils-reopening-of-roads.html | New Cyprus Tension Imperils Reopening of Roads | True |  | 1992-01-24 | RE0000568928 | B00000083056 |  |  |  |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/welcomed-in-bonn.html | Welcomed in Bonn | True |  | 1992-01-24 | RE0000568928 | B00000083056 |  |  |  |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/sukarno-cancels-appeal-to-manila-drops-efforts-to-achieve-a-boycott.html | SUKARNO CANCELS APPEAL TO MANILA; Drops Efforts to Achieve a Boycott of Malaysia | True |  | 1992-01-24 | RE0000568928 | B00000083056 |  |  |  |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/mrs-sally-leiman-wed.html | Mrs. Sally Leiman Wed | True |  | 1992-01-24 | RE0000568928 | B00000083056 |  |  |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/czechs-defeat-us-six-six43.html | Czechs Defeat U.S. Six, 4-3 | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/world-hears-address.html | World Hears Address | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/futterman-is-pressing-diversification-program.html | Futterman Is Pressing Diversification Program | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/council-freshmen-act-boldly-one-even-talks-allotted-minute.html | Council Freshman Act Boldly; One Even Talks Allotted Minute | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/richard-e-fuller.html | RICHARD E. FULLER | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/maritime-strike-is-ended-as-brazil-agrees-to-bonus.html | Maritime Strike Is Ended As Brazil Agrees to Bonus | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/index-of-commodity-prices-unchanged-at-957-level.html | Index of Commodity Prices Unchanged at 95.7 Level | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/antigaullist-show-has-paris-premiere.html | ANTI-GAULLIST SHOW HAS PARIS PREMIERE | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/court-halts-rent-for-Â¬Â¬UNFITÂ¬Â SLUMS; Says Tenants Need Not Pay Unless Repairs Are Made and Hazards Ended | COURT HALTS RENT FOR Â¬Â¬UNFITÂ¬Â SLUMS; Says Tenants Need Not Pay Unless Repairs Are Made and Hazards Ended | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/womens-league-guide-out.html | Women's League Guide Out | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/foe-of-reds-guilty-in-retail-boycott.html | FOE OF REDS GUILTY IN RETAIL BOYCOTT | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/series-of-discussions-scheduled-for-parents.html | Series of Discussions Scheduled for Parents | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/hawks-will-support-young-against-nhl-suspension.html | Hawks Will Support Young Against N.H.L. Suspension | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/mccann-named-by-white.html | McCann Named by White | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/2-parties-assail-romney-ondraft-remark-on-availability-held-poorly.html | 2 PARTIES ASSAIL ROMNEY ONDRAFT; Remark on Availability Held Poorly Timed in State | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/helen-davis-fiancee-ofedmundchaitman.html | Helen Davis Fiancee OfEdmundChaitman | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/german-lieder-night-offered-at-hunter.html | GERMAN LIEDER NIGHT OFFERED AT HUNTER | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/letters-to-the-times-for-realistic-boat-drills.html | Letters to The Times; For Realistic Boat Drills | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/british-to-train-cubans.html | British to Train Cubans | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/sidney-e-stern.html | SIDNEY E. STERN | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/letters-to-the-times-foley-square-plan-opposed-architect-urges.html | Letters to The Times; Foley Square Plan Opposed; Architect Urges Action to Shift Setting of Federal Building | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/shelley-is-sworn-in-san-fracisco.html | SHELLEY IS SWORN IN SAN FRACISCO | False | By LAWRENCE E. DAVIES, Special to The New York Times | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/new-city-council-bitterly-debates-committee-posts-35member-bodys.html | NEW CITY COUNCIL BITTERLY DEBATES COMMITTEE POSTS; 35-Member Body's Opening Session Upset by Attack of Reform Democrats | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/bullets-vanquish-pistons-106-to-99.html | BULLETS VANQUISH PISTONS, 106 TO 99 | False | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/dow-elects-nobel-chemist.html | Dow Elects Nobel Chemist | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/role-of-gospels-stressed-by-pope-he-asks-catholics-to-return-to.html | ROLE OF GOSPELS STRESSED BY POPE; He Asks Catholics to Return to Sources of Faith | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/british-defend-bus-sale-to-cuba-as-nonpolitical.html | British Defend Bus Sale to Cuba as Nonpolitical | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/mcnamara-to-review-plan-to-close-upstate-air-facility.html | McNamara to Review Plan To Close Upstate Air Facility | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/erhard-seeks-unity-on-berlin-policy.html | Erhard Seeks Unity on Berlin Policy | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/loyola-tops-marquette-9680-for-11-th-victory-in-12-games.html | Loyola Tops Marquette, 96-80, For 11 th Victory in 12 Games | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/680723-visitors-to-u-s.html | 680,723 Visitors to U. S. | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/restaurant-defends-heroes.html | Restaurant Defends Heroes | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/prelate-is-back-in-montreal.html | Prelate Is Back in Montreal | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/london-airport-bustling.html | London Airport Bustling | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/alcoa-to-buy-more-power.html | Alcoa to Buy More Power | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/indonesia-charges-violations.html | Indonesia Charges Violations | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/chaikinitpitagorsky.html | Chaikini6ÂÂ¡ÂÂ®Pitagorsky | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/wagner-will-press-freetuition-drive.html | WAGNER WILL PRESS FREE-TUITION DRIVE | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/w-b-hutchinson-sr.html | W. B. HUTCHINSON SR. | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/2-union-trustees-ousted-and-fined.html | 2 UNION TRUSTEES OUSTED AND FINED | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-09 | 0001-01-01 | https://www.nytimes.com/1964/01/09/greek-parliament-is-closed.html | Greek Parliament Is Closed | False | Special to The New York Times | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/president-pitches-his-voice-low-and-hopes-high.html | President Pitches His Voice Low and Hopes High | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/johnson-cool-to-bid-to-meet-de-gaulle.html | Johnson Cool to Bid To Meet de Gaulle | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/skin-care-for-young-is-advised.html | Skin Care For Young Is Advised | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 0001-01-01 | https://www.nytimes.com/1964/01/09/archives/cab-drivers-41875-suit-on-port-body-cut-16000.html | Cab Driver's $41,875 Suit On Port Body Cut $16,000 | False | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/rockefeller-adds-to-budget-total-but-he-says-economies-will-offset.html | ROCKEFELLER ADDS TO BUDGET TOTAL; But He Says Economies Will Offset $33.4 Million Rise | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/carl-l-y-esselsen-corporate-lawyer.html | CARL L. Y. ESSELSEN, CORPORATE LAWYER | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/child-care-board-and-college-join-einstein-medical-will-help-jewish.html | CHILD CARE BOARD AND COLLEGE JOIN; Einstein Medical Will Help Jewish Association | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/farm-group-maps-drive.html | Farm Group Maps Drive | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/tax-men-all-smiles-for-a-day-at-dedication-of-headquarters.html | Tax Men All Smiles (For a Day) At Dedication of Headquarters | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/overseas-petroleum-elects.html | Overseas Petroleum Elects | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/party-in-idaho-for-goldwater-most-leaders-back-him-but-governor.html | PARTY IN IDAHO FOR GOLDWATER; Most Leaders Back Him, but Governor Remains Silent | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/un-circles-pleased.html | U.N. Circles Pleased | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/illness-forces-conductor-shift-during-sonnambula-at-met.html | Illness Forces Conductor Shift During â€šÃ„Â¨Sonnambulaâ€šÃ„Â¨ at Met | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/dsangelos-staff-to-survey-citys-watershed-areas.html | D'sAngelo's Staff to Survey City's Watershed Areas | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/percy-quits-bank-post-to-seek-illinois-office.html | Percy Quits Bank Post To Seek Illinois Office | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/reactions-to-film-on-children-varied.html | Reactions to Film on Children Varied | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/pekingdamascus-phone-link.html | Peking-Damascus Phone Link | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/ghana-is-viewed-as-going-marxist-regime-proclaiming-total-war-on.html | GHANA IS VIEWED AS GOING MARXIST; Regime Proclaiming â€šÃ„Â¨Total Warâ€šÃ„Â¨ on Capitalism | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/sir-martin-cites-devotion.html | Sir Martin Cites Devotion | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/twu-men-continue-to-denounce-quill.html | T.W.U. MEN CONTINUE TO DENOUNCE QUILL | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/emerson-advances-in-aussie-tourney.html | EMERSON ADVANCES IN AUSSIE TOURNEY | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/christmas-hiring-of-negroes.html | Christmas Hiring of Negroes | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/congo-signs-accord-on-belgians-status.html | CONGO SIGNS ACCORD ON BELGIANS' STATUS | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 0001-01-01 | https://www.nytimes.com/1964/01/09/archives/governor-is-for-new-ethics-code-stiffer-than-one-adopted-in-54.html | Governor Is for New Ethics Code Stiffer Than One Adopted in '54 | False | Special to The New York Times | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/integration-sought-at-rice-u.html | Integration Sought at Rice U. | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/session-is-opened-in-1700s-fashion-wilson-remarks-on-junior-body-in.html | SESSION IS OPENED IN 1700'S FASHION; Wilson Remarks on Junior Body in Washington | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/ama-head-scores-presidents-views.html | A.M.A. HEAD SCORES PRESIDENT'S VIEWS | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/auditors-assert-navy-paid-for-data-on-lots-it-owned.html | Auditors Assert Navy Paid For Data on lots It Owned | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/unions-hunt-jobs-for-bakery-workers.html | UNIONS HUNT JOBS FOR BAKERY WORKERS | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/new-norwalk-schools-head.html | New Norwalk Schools Head | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/admiral-corp-to-transfer-california-unit-to-chicago.html | Admiral Corp. to Transfer California Unit to Chicago | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/us-to-close-a-base-in-spain-and-bring-8000-home-by-july.html | U.S. to Close a Base In Spain and Bring 8,000 Home by July | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/robert-n-de-postels.html | ROBERT N. DE POSTELS | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/leafs-victorious-over-canadiens-61.html | LEAFS VICTORIOUS OVER CANADIENS, 6â€šÃ„Â¨1 | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/soviet-filling-desert-lake-dry-since-the-16th-century.html | Soviet Filling Desert Lake Dry Since the 16th Century | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/ghanaian-lawyer-arrested.html | Ghanaian Lawyer Arrested | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/in-the-nation-aspects-of-the-presidents-message-to-congress.html | In The Nation; Aspects of the President's Message to Congress | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/letters-to-the-times-collegaid-law-assailed-grants-to-church.html | Letters To The Times; College-Aid Law Assailed; Grants to Church Institutions Are Called Tax for Religion | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/blast-kills-father-of-5.html | Blast Kills Father of 5 | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/dissenter-in-ghana.html | Dissenter In Ghana | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/swedish-six-honored-here.html | Swedish Six Honored Here | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/sports-of-the-times-the-big-bear.html | Sports of The Times; The Big Bear | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/panel-criticized-on-negroes-jobs-naacp-aide-terms-it-impotent-in.html | PANEL CRITICIZED ON NEGROES&#39;&Acirc;&Acirc; JOBS; N.A.A.C.P. Aide Terms It â&#39;&Acirc;&Acirc;Impotentâ&#39;&Acirc;&Acirc; in the South | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/us-group-is-in-venezuela-for-orientation-seminar.html | U.S. Group is in Venezuela For Orientation Seminar | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/rutland-railways-tracks-put-into-use-by-new-line.html | Rutland Railway's Tracks Put Into Use by New Line | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/banker-on-coast-is-indicted-in-misapplication-of-funds.html | Banker on Coast Is Indicted In Misapplication of Funds | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/business-community-welcomes-extra-reduction-in-us-budget.html | Business Community Welcomes Extra Reduction in U.S. Budget | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/12-buried-in-rubble-in-oslo.html | 12 Buried in Rubble in Oslo | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/reichertnewton.html | Reichertâ&Acirc;&Acirc;!Newton | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/sulphur-car-ier-to-enter-service-rebuilt-marine-team-will-replace.html | SULPHUR CAR IER TO ENTER SERVICE; Rebuilt Marine Team Will Replace Vessel That Sank | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/tuscaloosa-indicts-five-in-explosions.html | TUSCALOOSA INDICTS FIVE IN EXPLOSIONS | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/cornell-conquers-princeton-six-54.html | CORNELL CONQUERS PRINCETON SIX, 5â&Acirc;&Acirc;*4 | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/illia-jails-exaide-in-argentina-15-days.html | ILLIA JAILS EX-AIDE IN ARGENTINA 15 DAYS | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/yonkers-youth-indicted-in-knife-slaying-of-boy.html | Yonkers Youth Indicted In Knife Slaying of Boy | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/europe-assembly-backs-grain-plan-sixnation-group-approves-cereal.html | EUROPE ASSEMBLY BACKS GRAIN PLAN; Six-Nation Group Approves Cereal Price Proposal | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/marathon33-troupe-gives-theater-a-plug.html | â&Acirc;&Acirc;Marathonâ&Acirc;&Acirc; 33â&Acirc;&Acirc; Troupe Gives Theater a Plug | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/keating-attacks-sale.html | Keating Attacks Sale | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/partner-in-haupt-joins-new-york-securities.html | Partner in Haupt Joins New York Securities | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/kislak-mortgage-corp-elects-new-president.html | Kislak Mortgage Corp. Elects New President | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/jobless-miners-assured-on-us-aid-to-kentucky.html | Jobless Miners Assured On U.S. Aid to Kentucky | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/interest-is-set-on-pan-am-issue-4-12-per-cent-rate-planned-on.html | INTEREST IS SET ON PAN AM ISSUE; 4 1/2 Per Cent Rate Planned on Debenture Offering | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/arthur-wrubel-64-childrens-clothier.html | ARTHUR WRUBEL, 64, CHILDRRN'S CLOTHIER | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/years-of-the-quiet-sun.html | Years of the Quiet Sun | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/faure-bids-paris-recognize-peking-de-gaulle-believed-to-back-former.html | FAURE BIDS PARIS RECOGNIZE PEKING; De Gaulle Believed to Back Former Premier's Views | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/adzhubei-recalls-joke-that-he-told-kennedy.html | Adzhubei Recalls Joke That He Told Kennedy | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/saigon-denies-departure.html | Saigon Denies Departure | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/head-of-ama-offers-forecast-on-cigarettes.html | Head of A.M.A. Offers Forecast on Cigarettes | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/willard-egolf-59-law-yer-president-of-u-s-beryllium.html | Willard Egolf, 59, Law yer President of U. S. Beryllium | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 0001-01-01 | https://www.nytimes.com/1964/01/09/british-lp-ets-american-legacy.html | BRITISH LP. ETS AMERICAN LEGACY | False | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/pauling-honored-by-2200-gives-program-for-peace.html | Pauling, Honored by 2,200, Gives Program for Peace | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/letters-to-the-times-governors-rail-stand.html | Letters to The Times; Governor's Rail Stand | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/governors-audience-in-addressing-legislature-rockefeller-also.html | Governor's Audience; In Addressing Legislature, Rockefeller Also Presented His Views to the Nation | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/14-die-in-iranian-bus-crash.html | 14 Die in Iranian Bus Crash | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/u-s-readers-turning-to-serious-materials.html | U. S. Readers Turning to Serious Materials | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/seat-on-house-panel-sought.html | Seat on House Panel Sought | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/f-and-of-foreign-policy.html | F. and of Foreign Policy | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/daniel-mgrath.html | DANIEL M'GRATH | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/hallie-b-walker-is-betrothed-to-drake-miller-batchelder.html | Hallie B. Walker Is Betrothed To Drake Miller Batchelder | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/profit-mark-set-by-food-company.html | PROFIT MARK SET BY FOOD COMPANY | False | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/three-exchange-seats-sold.html | Three Exchange Seats Sold | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/johnson-order-on-un-medal.html | Johnson Order on U.N. Medal | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/24-writers-took-6-weeks-to-draft-40minute-talk.html | 24 Writers Took 6 Weeks to Draft 40-Minute Talk | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/high-schools-to-get-more-student-data-for-college-entry.html | High Schools to Get More Student Data For College Entry | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/branch-motor-express-elects.html | Branch Motor Express Elects | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/seton-hall-9581-victor.html | Seton Hall 95⅝â„¢81 Victor | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/wood-field-and-stream-sportsmen-organize-to-defend-right-to-bear.html | Wood, Field and Stream; Sportsmen Organize to Defend Right to Bear Arms in Peace | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/the-state-of-the-union-.html | The State of the Union ... | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/pollock-exhibition-to-help-retarded.html | Pollock Exhibition To Help Retarded | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/moves-are-mixed-on-london-board-paris-market-advances-on-statement.html | MOVES ARE MIXED ON LONDON BOARD; Paris Market Advances on Statement From Premier | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-01 | 1964-01-01 | https://www.nytimes.com/1964/01/09/archives/jersey-gop-cuts-list-of-candidafes-for-the-senate-to-6.html | Jersey G.O.P. Cuts List of Candidafes For the Senate to 6 | False | Special to The New York Times | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/g-m-stockholders-planning-offering.html | G. M. STOCKHOLDERS PLANNING OFFERING | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/naga-rebels-raid-village-20-families-left-homeless.html | Naga Rebels Raid Village; 20 Families Left Homeless | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/daughter-to-mrs-laszlo.html | Daughter to Mrs. Laszlo | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/german-shepherds-sought.html | German Shepherds Sought | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/oregon-state-coed-is-timed-in-13738-as-90-competetraudl-hecher-of.html | Oregon State Coed Is Timed in 1:37.38 as 90 Compete-Traudl Hecher of Austria Second in 1:39.35 | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/message-viewed-as-election-key-capital-terms-it-political.html | MESSAGE VIEWED AS ELECTION KEY; Capital Terms It Political Documentâ€šÃ„Â®Hails Goals | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/program-offered-to-fight-poverty-johnson-stresses-education-more.html | PROGRAM OFFERED TO FIGHT POVERTY; Johnson Stresses Education â€šÃ„Â®More Funds Asked | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/advances-continue-in-prices-of-coffee-commodities-prices-of-coffee.html | Advances Continue In Prices of Coffee; Commodities: Prices of Coffee Continue to Advance in Cash and Futures Markets; POTATOES SPURT IN ACTIVE TRADING; Sugar, Hides and Copper Also Gainâ€šÃ„Â®Drops Shown in Rubber and Cocoa | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/official-impeached-in-taiwan.html | Official Impeached in Taiwan | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/court-to-weigh-bank-merger.html | Court to Weigh Bank Merger | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/peace-aim-is-hailed.html | Peace Aim Is Hailed | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/professor-to-teach-in-berlin.html | Professor to Teach in Berlin | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/senate-unit-cuts-corporate-taxes-panel-also-backs-new-plan-for.html | SENATE UNIT CUTS CORPORATE TAXES; Panel Also Backs New Plan for Family Deductions | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/johnson-biggins-elects.html | Johnson & Higgins Elects | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/american-stock-exchange-introduces-new-quotationlisting-system.html | American Stock Exchange Introduces New Quotation-Listing System | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/high-school-boy-goes-11-days-without-sleep.html | High School Boy Goes 11 Days Without Sleep | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/shattuck-denn-picks-director.html | Shattuck Denn Picks Director | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/duke-trips-clemson.html | Duke Trips Clemson | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/canada-to-lay-up-warships.html | Canada to Lay Up Warships | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/advertising-congestion-in-coldandsniffles-market.html | Advertising: Congestion in Cold-and-Sniffles Market | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/texas-takes-another-grantland-rice-award.html | Texas Takes Another: Grantland Rice Award | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/governor-sets-mild-program-in-his-message-sees-no-tax-rise-urges.html | GOVERNOR SETS MILD PROGRAM IN HIS MESSAGE; SEES NO TAX RISE; Urges Fight on Crime and Railâ€šÃ„Â®Law Repeal as Session Opens; GOVERNOR OFFERS A MILD PROGRAM | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/us-lists-proposals-for-cultural-pact.html | U.S. LISTS PROPOSALS FOR CULTURAL PACT | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/david-conley-fiance-of-miss-jane-munson.html | David Conley Fiance Of Miss Jane Munson | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/algerian-rioters-are-sentenced-by-two-special-courts-in-oran.html | Algerian Rioters Are Sentenced By Two Special Courts in Oran | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/mrs-h-j-bernstein.html | MRS. H. J. BERNSTEIN | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/temple-beats-st-johns.html | Temple Beats St. John's | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/fordham-quintet-sets-back-rutgers-6764-for-6th-victory-in-seven.html | Fordham Quintet Sets Back Rutgers, 67-64, for 6th Victory in Seven Games; STEVENS OF RAMS CORES IS POINTS; Fordham Leads by 10 at Half â€¦ Late Manhattan Drive Whips Adelphi, 93-77 | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/president-seeks-a-cut-in-overtime-urges-governmentimposed-high-rate.html | PRESIDENT SEEKS A CUT IN OVERTIME; Urges Government-Imposed High Rate to Reduce Extra Hours and Create Jobs | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/electricity-output-76-above-63-rate.html | ELECTRICITY OUTPUT 7.6% ABOVE â€¦'63 RATE | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/bonds-treasury-issues-tumble-on-rumors-of-new-finance-plans-phone.html | Bonds: Treasury Issues Tumble on Rumors of New Finance Plans; PHONE OFFERING IS SOLD QUICKLY; Balance on $80 Million of California Issues Is Cut to About $30 Million | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/u-s-scholar-to-take-post-at-chinese-refugee-school.html | U. S. Scholar to Take Post At Chinese Refugee School | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/lodge-bars-wisconsin-race.html | Lodge Bars Wisconsin Race | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/union-asks-shift-of-coast-races-bids-state-give-santa-anita-dates.html | UNION ASKS SHIFT OF COAST RACES; Bids State Give Santa Anita Dates to Other Tracks | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/democratic-chiefs-to-meet.html | Democratic Chiefs to Meet | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/city-housing-authority-to-move-offices-monday.html | City Housing Authority To Move Offices Monday | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/sidelights-insurer-fattens-premium-lure.html | Sidelights; Insurer Fattens Premium Lure | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/unofficial-rate-hits-new-low-on-the-brazilian-cruzeiro-here.html | Unofficial Rate Hits New Low On the Brazilian Cruzeiro Here | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 0001-01-01 | https://www.nytimes.com/1964/01/09/archives/rudder-club-names-top-aides-for-1964.html | RUDDER CLUB NAMES TOP AIDES FOR 1964 | False | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/ncaa-continues-basketball-curb-group-reaffirms-ban-on-play-in.html | N.C.A.A. CONTINUES BASKETBALL CURB; Group Reaffirms Ban on Play in Summer Leagues | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/discussions-on-beef-imports.html | Discussions on Beef Imports | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/uncle-wiggily-hopping-to-tv-bad-chaps-might-nibble-ears.html | Uncle Wiggily Hopping to TV; Bad Chaps Might Nibble Ears | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/high-school-youth-stabbed.html | High School Youth Stabbed | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/dutch-due-to-shift-us-envoy.html | Dutch Due to Shift U.S. Envoy | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/uswill-cite-lag-in-soviet-growth-to-deter-credits-will-tell-allies.html | U.S.WILL CITE LAG IN SOVIET GROWTH TO DETER CREDITS; Will Tell Allies Export Aid Would Help Moscow in Economic Difficulties; U.S, WILL CITE LAG TO DETER CREDITS | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/record-budget-sought.html | Record Budget Sought | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/bank-teller-is-arrested-after-reporting-own-theft.html | Bank Teller Is Arrested After Reporting Own Theft | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/lembo-gets-35-points.html | Lembo Gets 35 Points | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/gov-rockefeller-to-the-nation.html | Gov. Rockefeller to the Nation | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/britons-tv-visit-develops-a-snag-aftra-said-to-oppose-role-here-for.html | BRITON'S TV VISIT DEVELOPS A SNAG; AFTRA Said to Oppose Role Here for 'T.W.3' Originator | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/kings-point-loses-7058.html | Kings Point Loses, 70â€¦'58 | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/wings-for-the-skier-classes-start-at-bear-mountain-to-keep-tribe-of.html | Wings for the Skier; Classes Start at Bear Mountain to Keep Tribe of Jumpers From Decreasing | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/ranchers-fight-move-to-let-australia-aborigines-get-liquor.html | Ranchers Fight Move to Let Australia Aborigines Get Liquor | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/no-trace-found-of-pacificplane.html | No Trace Found of PacificPlane | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/60-students-attend-theater-discussion.html | 60 STUDENTS ATTEND THEATER DISCUSSION | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/makarios-denies-restraint-on-newsmen-from-turkey.html | Makarios Denies Restraint On Newsmen From Turkey | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/gasoline-stocks-register-a-gain-light-and-heavy-fuel-oil.html | GASOLINE STOCKS REGISTER A GAIN; Light and Heavy Fuel Oil Inventories Decline | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/nyasaland-plans-neutralist-policy.html | NYASALAND PLANS NEUTRALIST POLICY | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/nam-head-praises-johnsons-approach.html | N.A.M. HEAD PRAISES JOHNSON'S APPROACH | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/text-of-governor-rockefellers-annual-message-to-the-members-of-the.html | Text of Governor Rockefeller's Annual Message to the Members of the Legislature; Governor's Message Outlines Proposals in Crime Control, Civil Rights and Health | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/hospital-volunteer-83-gets-a-champagne-toast-woman-hailed-as-she.html | Hospital Volunteer, 83, Gets a Champagne Toast; Woman Hailed as She Begins Her 68th Year of Service; Spends 2 Days a Week helping Cancer Patients at Ewing | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/phone-union-backed-by-upstate-locals.html | PHONE UNION BACKED BY UPSTATE LOCALS | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/ralph-w-bumstead.html | RALPH W. BUMSTEAD | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/xl-5-runs-into-trouble-as-key-instruments-fail.html | Xâ€¦Â°15 Runs Into Trouble As Key Instruments Fail | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/police-are-still-identifying-dead-in-lakonia-disaster.html | Police Are Still Identifying Dead in Lakonia Disaster | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/johnsons-stress-on-easing-of-tensions-widely-approved-an-reaction.html | Johnson's Stress on Easing of Tensions Widely Approved â€¦Â;.Â.Â.U.N. Reaction Favorable | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/idaho-miner-is-rescued-after-27-hours-in-tunnel.html | Idaho Miner Is Rescued After 27 Hours in Tunnel | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/indonesian-quota-raised.html | indonesian Quota Raised | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/texts-of-johnsons-state-of-the-union-message-and-his-earlier-press.html | Texts of Johnson's State of the Union Message and His Earlier Press Briefing | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/baptists-acquire-site-in-maryland-former-macarthur-estate-to-be.html | BAPTISTS ACQUIRE SITE IN MARYLAND; Former MacArthur Estate To Be Home for Elderly | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/phoenix-given-1000-for-student-tickets.html | Phoenix Given $1,000 For Student Tickets | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/lasker-to-head-blind-fete.html | Lasker to Head Blind Fete | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/a-modified-new-deal-president-in-his-message-moves-to-take-middle.html | A Modified New Deal; President, in His Message, Moves to Take Middle Ground of Politics | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/reserves-rise-in-france.html | Reserves Rise in France | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/eisenhower-truman-and-nixon-weigh-presidential-succession.html | Eisenhower, Truman and Nixon Weigh Presidential Succession | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/nehrus-physicians-hint-he-had-stroke.html | Nehru's Physicians Hint He Had Stroke | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/tv-review-presidential-succession-discussed-on-cbs.html | TV Review; Presidential Succession Discussed on C.B.S. | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/driverless-car-injures-3-woman-and-2-children-driverless-car.html | Driverless Car Injures 3 Women and 2 Children; Driverless Car Injures 3 Women and 2 Children | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/clothing-manufacturerlauded.html | Clothing ManufacturerLauded | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/aide-claims-a-big-gain-in-rockefeller-popularity-asserts-polls-show.html | Aide Claims a Big Gain in Rockefeller Popularity; Asserts Polls Show Governor Even in New Hampshire and Ahead in Oregon | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/arbiters-upheld-on-rail-job-cuts-court-rejects-union-attack-on-law.html | ARBITERS UPHELD ON RAIL JOB CUTS; Court Rejects Union Attack on Law Creating Panel | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/notetaking-at-goya-show-barred-to-protect-paintings.html | Noteâ€¦Â.Â.Â!Taking at Goya Show Barred to Protect Paintings | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/whatever-it-is-man-tie-accepts-slugger-here-says-hes-agreeable-to.html | Whatever It Is, Man tie Accepts; Slugger Here, Says He's Agreeable to Any Yankee Offer; The Offer, of Course, Is Expected to Be Easy to Agree to | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/william-g-gow.html | WILLIAM G. GOW | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/walter-kidde-chooses-president.html | Walter Kidde Chooses President | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/finley-angry-at-cronin-for-restraint-of-tirade.html | Finley Angry at Cronin For Restraint of Tirade | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/reg-parnell-dead-racing-car-driver.html | REG. PARNELL DEAD; RACING CAR DRIVER | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/south-african-cricketers-defeat-new-south-wales.html | South African Cricketers Defeat New South Wales | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/turbulence-of-air-is-discounted-as-the-cause-of-jet-accidents.html | Turbulence of Air Is Discounted As the Cause of Jet Accidents | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/royal-is-chosen-as-coach-of-year-receives-a-ward-for-leading-texas.html | Royal Is Chosen as Coach of Year; Receives A ward for Leading Texas to National Honors; Small - College Vote Won by Edwards of Wittenberg | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/bridge-even-geniuses-must-study-their-opponents-methods.html | Bridge; Even Geniuses Must Study; Their Opponents' Methods | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/heleng-hicks-63-taught-at-hunter-exspeech-professor-dies-29-years.html | HELENG. HICKS, 63, TAUGHT AT HUNTER; Ex-Speech Professor Dies -29 Years at College | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/snow-isolates-greek-villages.html | Snow Isolates Greek Villages | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/janis-beers-betrothed.html | Janis Beers Betrothed | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 0001-01-09 | https://www.nytimes.com/1964/01/09/central-state-bank-lifts-earnings-26.html | CENTRAL STATE BANK LIFTS EARNINGS 26% | False | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/15000-strike-buick-over-job-standards.html | 15,000 STRIKE BUICK OVER JOB STANDARDS | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/dock-union-is-firm-on-soviet-boycott.html | DOCK UNION IS FIRM ON SOVIET BOYCOTT | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/japan-to-renew-control-over-loan-issues-by-banks.html | Japan to Renew Control Over Loan Issues by Banks | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/chess-quietly-positionally-fischer-cracks-his-opponents-line.html | Chess; Quietly, Positionally, Fischer; Cracks His Opponent's Line | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/italian-stage-hit-coming-here.html | Italian Stage Hit Coming Here | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/morrison-backed-in-louisiana.html | Morrison Backed in Louisiana | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/boys-club-plans-new-clubhouse-infordhamarea-madison-square-group.html | Boys Club Plans New Clubhouse InFordhamArea; Madison Square Group Also Announces Fete at â€šÃ„Â¹High Spiritsâ€šÃ„Â | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/li-bank-bars-smoking-on-job-in-effort-to-reduce-sick-leaves.html | L.I. Bank Bars Smoking on Job In Effort to Reduce Sick Leaves | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/johnson-presses-for-transit-help-seeking-500-million-grants-to-aid.html | JOHNSON PRESSES FOR TRANSIT HELP; Seeking $500 Million Grants to Aid Commuter Travel | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/billy-joe-to-be-honored.html | Billy Joe to Be Honored | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/cigar-chief-appointed-at-american-tobacco.html | Cigar Chief Appointed At American Tobacco | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/de-sales-harrison-jr-marries-mrs-godfrey.html | De Sales Harrison Jr. Marries Mrs. Godfrey | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/scranton-picks-state-aide-with-nationwide-farm-ties.html | Scranton Picks State Aide With Nationwide Farm Ties | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/braniff-names-aide-here.html | Braniff Names Aide Here | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/william-maybury-owner-of-the-trotter-galophone.html | William Maybury, Owner Of the Trotter Galophone | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/the-galindez-case-closed-at-columbia.html | THE GALINDEZ CASE CLOSED AT COLUMBIA | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/india-fires-second-rocket.html | India Fires Second Rocket | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/miss-tania-carr-engaged-to-wedo-l-st-john-jr-wedo-l-st-john-jr-exsorbonne-student-is.html | Miss Tania Carr Engaged to WedO. L. St. John Jr.; Exâ€šÃ„Â¹Sorbonne Student Is Fiancee of Soldier â€šÃ„Â®Nuptials in Spring | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/vice-president-chosen-by-olin-mathieson-unit.html | Vice President Chosen By Olin Mathieson Unit | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/newark-opposed-to-putting-jetport-on-bearfort-plateau.html | Newark Opposed to Putting Jetport on Bearfort Plateau | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/bahamas-population-up-54.html | Bahamas Population Up 54% | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/5th-in-cycle-given-by-lenox-quartet.html | 5TH IN CYCLE GIVEN BY LENOX QUARTET | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/50cent-dividend-declared-by-ford-as-sales-advance.html | 50-Cent Dividend Declared by Ford As Sales Advance | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/new-snow-needed.html | New Snow Needed | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/miss-warner-engaged-to-thomas-kennedy.html | Miss Warner Engaged To Thomas Kennedy | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/umpire-reverses-decision-barlick-to-return-to-baseball.html | Umpire Reverses Decision; Barlick to Return to Baseball | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/film-patrons-over-60-offered-lower-prices.html | Film Patrons Over 60 Offered Lower Prices | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/pattern-is-mixed-in-cotton-futures-as-trading-thins.html | Pattern Is Mixed In Cotton Futures As Trading Thins | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/decontrol-asked-of-rents-at-250-council-bill-offered-by-stein-comes.html | DECONTROL ASKED OF RENTS AT $250; Council Bill Offered by Stein Comes Under Wide Attack | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/knicks-lose-game-marred-by-fight-lakers-wins-136118-after-4-players.html | KNICKS LOSE GAME MARRED BY FIGHT; Lakers Win, 136â€šÃ„Â¨118, After 4 Players Are Ejected | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/house-approves-kennedy-center-cultural-project-planned-as.html | HOUSE APPROVES KENNEDY CENTER; Cultural Project Planned as Memorialâ€šÃ„Â®Measure Wins Despite G.O.P. Opposition | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/highlights-of-message.html | Highlights of Message | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/the-friendly-jungle-a-cooperative-mural-ornaments-new-settlement.html | â€šÃ„Â¹The Friendly Jungleâ€šÃ„Â¨ a Cooperative Mural, Ornaments New Settlement House Building; 49-PAINTER TEAM PRODUCES MURAL; 70-Foot Work by Members of Henry St. Settlement | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/reds-office-in-rome-bombed.html | Reds' Office in Rome Bombed | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/boston-u-eleven-gets-new-coach.html | Boston U. Eleven Gets New Coach | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/thompson-ramo-plans-expansion-seeks-to-buy-manufacturer-of-ball-and.html | THOMPSON RAMO PLANS EXPANSION; Seeks to Buy Manufacturer of Ball and Roller Bearings | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 0001-01-01 | https://www.nytimes.com/1964/01/09/defense-in-goldmark-case-rests.html | Defense in Goldmark Case Rests | False | Special to The New York Times | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/national-office-opened.html | National Office Opened | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/soybean-prices-mixed-at-close-most-grain-futures-move-within-narrow.html | SOYBEAN PRICES MIXED AT CLOSE; Most Grain Futures Move Within Narrow Range | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/paris-said-to-feel-confident.html | Paris Said to Feel Confident | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/royals-whip-76ers.html | Royals Whip 76ers | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-09 | 1964-01-09 | https://www.nytimes.com/1964/01/09/archives/cabbies-ask-safeguard-one-foils-2-holdup-men.html | Cabbies Ask Safeguard; One Foils 2 Holdup Men | True | | 1992-01-24 | RE0000568928 | B00000083056 | | | |
| 1964-01-10 | 0001-01-01 | https://www.nytimes.com/1964/01/10/eugene-casey-dies.html | EUGENE CASEY DIES | False | Special to The New York Times | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/mrs-bailhe-is-wed-to-edwin-b-dooley.html | Mrs. Bailhe Is Wed To Edwin B. Dooley | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/2000-bus-payroll-stolen.html | $2,000 Bus Payroll Stolen | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/lebanon-is-a-haven-for-arabs-capital.html | LEBANON IS A HAVEN FOR ARABS' CAPITAL | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/rebel-telephone-local-accuses-company-of-unfair-practices.html | Rebel Telephone Local Accuses Company of Unfair Practices | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/dr-julius-raab-to-receive-heros-funeral-in-austria.html | Dr. Julius Raab to Receive Hero's Funeral in Austria | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/pearsons-to-support-a-child.html | Pearsons to Support a Child | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/jetportreservoir-study-to-be-asked-by-hughes.html | JetportâE³Ã¸Â¢Reservoir Study To Be Asked by Hughes | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/carlino-foresees-no-bet-vote-in-64-asks-for-public-hearings-on-plan.html | CARLINO FORESEES NO BET VOTE IN '64; Asks for Public Hearings on Plan Before Any Action | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/yugoslavs-show-production-gains-15-rise-reported-despite-earthquake.html | YUGOSLAVS SHOW PRODUCTION GAINS; 15% Rise Reported Despite Earthquake in Skopje | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/refinery-project-expanded.html | Refinery Project Expanded | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/f-w-woolworth-co-elects-vice-president.html | F. W. Woolworth Co. Elects Vice President | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/reforms-in-south-vietnam.html | Reforms in South Vietnam | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/charles-e-andrews.html | CHARLES E. ANDREWS | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/catholic-doctor-is-penalized-for-her-birthcontrol-work.html | Catholic Doctor Is Penalized For Her BirthâE³Ã¸Â¢Control Work | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/gop-legislator-was-bought-in-rail-dispute-governor-says.html | G.O.P. Legislator Was âE³Ã¸Â¢BoughtâE³Ã¸Â¢ In Rail Dispute, Governor Says | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/bar-summons-conference-on-presidential-disability.html | Bar Summons Conference On Presidential Disability | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/hoboken-tube-booth-holdup-nets-2700-for-2-bandits.html | Hoboken Tube Booth Holdup Nets $2,700 for 2 Bandits | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/sports-of-the-times-man-of-distinction.html | Sports of The Times; Man of Distinction | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/80-safe-in-airline-as-lightning-hits-it.html | 80 SAFE IN AIRLINE AS LIGHTNING HITS IT | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/british-to-debate-defense-problem-labor-offers-a-bipartisan-plan-on.html | BRITISH TO DEBATE DEFENSE PROBLEM; Labor Offers a Bipartisan Plan on Strained Forces | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/chou-may-visit-somalia.html | Chou May Visit Somalia | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/books-of-the-times.html | Books of The Times | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/ireland-catching-up-with-tourist-needs.html | IRELAND CATCHING UP WITH TOURIST NEEDS | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/portugal-strives-to-hold-colonies-new-sacrifices-called-for-to-meet.html | PORTUGAL STRIVES TO HOLD COLONIES; New Sacrifices Called For to Meet Defense Needs | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/french-socialist-seeks-tie-to-reds-mollet-calls-for-discussion-of.html | FRENCH SOCIALIST SEEKS TIE TO REDS; Mollet Calls for Discussion of Party Divergences | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/kearns-tale-draws-a-denial-from-aide.html | KEARNS TALE DRAWS A DENIAL FROM AIDE | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/mrs-james-s-locke.html | MRS. JAMES S. LOCKE | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/montreal-to-honor-kennedy.html | Montreal to Honor Kennedy | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/scranton-signs-measures-reapportioning-legislature.html | Scranton Signs Measures Reapportioning Legislature | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/supreme-court-admits-three.html | Supreme Court Admits Three | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/historical-sites-plentiful-as-portuguese-attractions.html | Historical Sites Plentiful As Portuguese Attractions | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/liza-minnelli-ailing.html | Liza Minnelli Ailing | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/famous-for-fado.html | Famous for Fado | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/even-pawnshops-share-bonns-economic-boom.html | Even Pawnshops Share Bonn's Economic Boom | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/poverty-on-the-lower-east-side-6-live-in-a-day-father-of-9-live.html | Poverty on the Lower East Side: 6 Live âE³Ã¸Â¢Heavy LifeâE³Ã¸Â¢ on 1 Day; Father Laid Off 2 Months Ago From Job That Supplemented Janitor IncomeâE³Ã¸Â¢Church Gives Family Clothes | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/aec-aide-named-here.html | A.E.C. Aide Named Here | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/ford-dance-grants-assailed-in-letter.html | FORD DANCE GRANTS ASSAILED IN LETTER | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/connally-will-run-again-for-governorship-of-texas.html | Connally Will Run Again For Governorship of Texas | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/2-dead-in-colombian-strike.html | 2 Dead in Colombian Strike | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/romes-payments-balance-turns-heavily-adverse.html | Rome's Payments Balance Turns Heavily Adverse | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/maltese-are-wary-as-freedom-nears.html | MALTESE ARE WARY AS FREEDOM NEARS | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/stanley-warner-expands-division-theater-unit-growth-noted-at.html | STANLEY WARNER EXPANDS DIVISION; Theater Unit Growth Noted at Stockholder Meeting | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/tokyo-exchange-suspends-steamship-company-stock.html | Tokyo Exchange Suspends Steamship Company Stock | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/charles-f-merz.html | CHARLES F. MERZ | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/pearl-buck-gets-award-for-service-to-humanity.html | Pearl Buck Gets Award For Service to Humanity | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/childrens-service-to-gain.html | Children's Service to Gain | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/plumbers-group-here-elects-executive-officer.html | Plumbers Group Here Elects Executive Officer | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/duncan-c-pell-95-head-of-pell-family-association.html | Duncan C. Pell, 95, Head Of Pell Family Association | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/pleasure-boat-news-boats-arising-in-oddest-places-gimmicks-abundant.html | Pleasure Boat News; Boats Arising in Oddest Places; Gimmicks Abundant as Efforts Move Into High Gear; Frenetic Promotion Men Planning Big Ideas for Show | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/british-satirist-gets-a-work-visa-frost-originator-to-appear-on-t-w.html | BRITISH SATIRIST GETS A WORK VISA; Frost, Originator, to Appear on â€šÃ„Ã¬T. W. 3â€šÃ„Ã´ on TV Tonight | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/robert-kennedy-is-jolted-as-limousine-is-rammed.html | Robert Kennedy Is Jolted As Limousine Is Rammed | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/north-american-philips-elects.html | North American Philips Elects | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/116-million-is-approved-in-latin-american-loans.html | $11.6 Million Is Approved In Latin American Loans | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/bronco-line-coach-resigns.html | Bronco Line Coach Resigns | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/british-divided-on-issue.html | British Divided on Issue | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/benefit-for-nursery-school.html | Benefit for Nursery School | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 0001-01-01 | https://www.nytimes.com/1964/01/10/output-of-iron-and-steel-falters-in-first-half-of-63.html | Output of Iron and Steel Falters in First Half of '63 | False | Special to The New York Times | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/falsifying-blue-cross-claims-is-charged-to-a-few-doctors.html | Falsifying Blue Cross Claims Is Charged to â€šÃ„Ã²a Fewâ€šÃ„Ã´ Doctors | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/mary-pickford-is-grateful-her-films-were-preserved.html | Mary Pickford Is Grateful Her Films Were Preserved | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/record-fleet-of-29-in-race-from-miami.html | RECORD FLEET OF 29 IN RACE FROM MIAMI | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/ailing-nehru-misses-start-of-partys-convention-meeting-is-first-one.html | Ailing Nehru Misses Start of Party's Convention; Meeting Is First One Since Independence at Which He Is Not Opening Speaker | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/girl-of-13-paces-novice-field-in-national-figure-skating-bob-black.html | Girl of 13 Paces Novice Field in National Figure Skating; BOB BLACK LEADS IN MEN'S DIVISION; Miss Newberry Has Large Margin After Judging of School Figures | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/declines-comment.html | Declines Comment | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/free-trade-association-stays-in-stride-with-common-market.html | Free Trade Association Stays In Stride With Common Market | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/athens-backs-a-greek-plan.html | Athens Backs a Greek Plan | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/gains-in-economy-encourage-poles-growth-of-machine-industry-praised.html | GAINS IN ECONOMY ENCOURAGE POLES; Growth of Machine Industry Praised by Gomulka | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/efforts-fail-again-to-end-track-strike.html | EFFORTS FAIL AGAIN TO END TRACK STRIKE | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/william-macaulay-dead-at-71-irish-minister-to-holy-see.html | William Macaulay Dead at 71; Eidâ€šÃ„Ã´Irish Minister to Holy See | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/tax-anticipation-bills-show-increase-in-rate.html | Tax Anticipation Bills Show Increase in Rate | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/economist-says-kennedy-meant-to-name-him-to-federal-reserve.html | Economist Says Kennedy Meant To Name Him to Federal Reserve | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/miss-beverly-r-mitchell-fiancee-of-w-t-corbett-2d.html | Miss Beverly R. Mitchell Fiancee of W. T. Corbett 2d | False | Special to The New York Times | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/finney-resumes-luther-role.html | Finney Resumes â€šÃ„Ã²Lutherâ€šÃ„Ã´ Role | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/eauschwitz-aide-denies-death-role.html | EXâ€šÃ„Ã´AUSCHWITZ AIDE DENIES DEATH ROLE | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/german-exports-increase-in-year-bonn-pleased-by-reversal-of-early.html | GERMAN EXPORTS INCREASE IN YEAR; Bonn Pleased by Reversal of Early 1963 Trend | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/allstar-six-named-again-and-this-time-its-official.html | Allâ€šÃ„Ã´Star Six Named Again And This Time It's Official | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/goan-assembly-hails-india.html | Goan Assembly Hails India | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/news-of-skiing-operator-needs-lift-big-bromley-chief-worries-over.html | News of Skiing Operator Needs Lift; Big Bromley Chief Worries Over Parts As Patrons Fret About Delay | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/letters-to-the-times-noisy-garbage-collections.html | Letters to The Times; Noisy Garbage Collections | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/pencil-maker-elects-director.html | Pencil Maker Elects Director | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/shares-of-tektronix-listed-on-big-board.html | Shares of Tektronix Listed on Big Board | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/morris-sees-legal-problem-on-warrens-inquiry-role.html | Morris Sees Legal Problem On Warren's Inquiry Role | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/bonn-cuts-down-on-foreign-aid-program-reduced-by-16-despite-us.html | BONN CUTS DOWN ON FOREIGN AID; Program Reduced by 16% Despite U.S. Prodding | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/late-rally-lifts-prices-in-market-spurt-moves-key-averages-to.html | LATE RALLY LIFTS PRICES IN MARKET; Spurt Moves Key Averages to Historic Highs Again€§Â,Â¶Volume Dips Slightly; 565 ISSUES SHOW GAINS; Institutional Buying Seen After Early Profit Taking Weakens General List | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/economic-study-of-europe-and-middle-east-europe-approaches.html | ECONOMIC STUDY OF EUROPE AND MIDDLE EAST; Europe Approaches Decisions on Unity; Policies Are Reappraised After de Gaulle Emphasizes His Independent Stand€§Â,Â¶Major Nations Still Prosperous | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 0001-01-01 | https://www.nytimes.com/1964/01/10/lamston-to-reopen-celebrities-5-10-at-6th-ave-and-57th.html | Lamston to Reopen â€šÂ„Â¢Celebrities 5 & 10â€šÂ„Â¢ At 6th Ave. and 57th. | False | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/democrats-propose-westchester-bills.html | DEMOCRATS PROPOSE WESTCHESTER BILLS | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/city-aide-scores-halting-of-rents-mrs-gabel-asserts-money-is-needed.html | CITY AIDE SCORES HALTING OF RENTS; Mrs. Gabel Asserts Money Is Needed for Repairs | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/index-of-commodity-prices-edges-upward-0-1-to-95-8.html | Index of Commodity Prices Edges Upward 0.1 to 95.8 | False | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/raise-a-native-gets-top-rating-retired-colt-assigned-126-pounds-for.html | RAISE A NATIVE GETS TOP RATING; Retired Colt Assigned 126 Pounds for Experimental | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/boom-is-bringing-worries-to-swiss-growth-is-governed-by-need-for.html | BOOM IS BRINGING WORRIES TO SWISS; Growth Is Governed by Need for Manpower and Plants | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/vienna-choir-sings-work-by-offenbach.html | VIENNA CHOIR SINGS WORK BY OFFENBACH | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/rockland-split-on-gop-pledge-chairman-is-challenged-on-support-for.html | ROCKLAND SPLIT ON G.O.P. PLEDGE; Chairman Is Challenged on Support for Rockefeller | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 0001-01-01 | https://www.nytimes.com/1964/01/10/4-to-be-present-to-accept-film-critics-awards-jan-18.html | 4 to Be Present to Accept Film Critics Awards Jan. 18 | False | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/as-nkrumah-speeds-leftward.html | As Nkrumah Speeds Leftward | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/booklet-discusses-illness-of-children.html | Booklet Discusses Illness of Children | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/rise-of-8-per-cent-in-bigstore-sales-reported-for-week.html | Rise of 8 Per Cent In Bigâ€šÂ„Â¢Store Sales Reported for Week | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/earnings-tumble-sharply-at-lancashire-cotton-mills.html | Earnings Tumble Sharply At Lancashire Cotton Mills | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/24-older-drivers-defend-techniques-in-jersey-seminar.html | 24 Older Drivers Defend Techniques In Jersey Seminar | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/italian-5year-plan-sees-economic-gain.html | ITALIAN 5â€šÂ„Â¢YEAR PLAN SEES ECONOMIC GAIN | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/gilpatric-quits-as-defense-aide-vance-moves-up-as-deputy-to.html | GILPATRIC QUITS AS DEFENSE AIDE; Vance Moves Up as Deputy to McNamaraâ€šÂ„Â¢Ailes Is New Army Secretary | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/donovan-acts-to-broaden-grosss-plan-on-integration.html | Donovan Acts to Broaden Gross's Plan on Integration | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/perjury-laid-to-2-in-li-road-inquiry.html | PERJURY LAID TO 2 IN L.I. ROAD INQUIRY | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/emphasis-shifts-in-luxury-trades-haute-couture-opens-door-for.html | EMPHASIS SHIFTS IN LUXURY TRADES; Haute Couture Opens Door for Profitable Sidelines | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/states-collected-22-billion-in-63-revenues-at-peak-as-many-sales.html | STATES COLLECTED $22 BILLION IN '63; Revenues at Peak as Many Sales Taxes Are Raised | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/betancourt-assails-britain.html | Betancourt Assails Britain | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/senator-charges-missiles-are-not-dependable-favors-bombers.html | Senator Charges Missiles â€šÂ„Â¢Are Not Dependableâ€šÂ„Â¢ â€šÂ„Â¢Favors Bombers | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/welcomed-in-tokyo.html | Welcomed in Tokyo | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/contract-savings-reported-by-aerojetgeneral-corp.html | Contract Savings Reported By Aerojetâ€šÂ„Â¢General Corp. | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/soviet-is-trying-a-chemical-cure-for-its-ailments-national-program.html | SOVIET IS TRYING A CHEMICAL CURE FOR ITS AILMENTS; National Program Is Aimed at Matching the West in Industry and Farming AMBITIOUS GOALS LISTED; Moscow's Planners Seek to Avoid a Recurrence of the '63 Grain Failure | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/chou-welcomed-quietly-in-tunis-peking-premier-opens-talks-on.html | CHOU WELCOMED QUIETLY IN TUNIS; Peking Premier Opens Talks on Diplomatic Relations | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/california-takes-over-a-part-of-the-waldorf.html | California Takes Over A Part of the Waldorf | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/new-usia-official-named.html | New U.S.I.A. Official Named | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/hearings-are-set-on-rent-control-jan-23-and-feb-3-chosen-bitter.html | HEARINGS ARE SET ON RENT CONTROL; Jan. 23 and Feb. 3 Chosen â€ŠÂ¬Â†Bitter Fight Expected | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/south-african-population-up.html | South African Population Up | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/howell-scores-35-points.html | Howell Scores 35 Points | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/vegetableoil-case-hits-two-concerns-one-skips-dividend.html | Vegetableâ€ŠÂ¬Â†Oil Case Hits Two Concerns; One Skips Dividend | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/robert-shannon.html | ROBERT SHANNON | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/lemos-troupe-is-offering-a-play-in-greek-tonight.html | Lemos Troupe Is Offering A Play in Greek Tonight | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/sweden-surges-to-new-heights-despite-disappointing-harvest-and.html | Sweden Surges to New Heights Despite Disappointing Harvest and Severe Winter; NATIONAL PRODUCT SHOWS A 3.5% RISE; 5% Gain in 1964 Forecast â€ŠÂ¬Â†Restrictions Begun in Move to Control Boom | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/quips-mark-start-of-rights-hearing-celler-calls-for-fast-action.html | QUIPS MARK START OF RIGHTS HEARING; Celler Calls for Fast Action â€ŠÂ¬Â†Clashes With Smith for Hour on Bill's Scope | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/alliace-alive-indonesians-say-they-assure-filipinos-way-is-still.html | ALLIACE ALIVE, INDONESIANS SAY; They Assure Filipinos Way Is Still Open to Malaysia | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/pacifists-to-test-police-in-georgia-protest-of-albany-jailings-may.html | PACIFISTS TO TEST POLICE IN GEORGIA; Protest of Albany Jailings May Renew Racial Strife | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/british-labor-rejects-offer-for-daily-herald-holdings.html | British Labor Rejects Offer For Daily Herald Holdings | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/annual-benefit-for-a-s-p-c-a-set-for-jan-23-animal-kingdom-ball-to.html | Annual Benefit For A. S. P. C. A. Set for Jan. 23; Animal Kingdom Ball to Be at Sheratonâ€ŠÂ¬Â†East â€ŠÂ¬Â†Aides Named | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/new-era-dawns-on-legislature-carlino-recasts-work-days-as-mahoney.html | NEW ERA DAWNS ON LEGISLATURE; Carlino Recasts Work Days as Mahoney Saves Time | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/fair-game-to-open-feb-10-at-the-cort.html | â€ŠÂ¬Â†'FAIR GAME'â€ŠÂ¬Â† TO OPEN FEB. 10 AT THE CORT | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/f-b-wildman-to-marry-miss-joanne-johnson.html | F. B. Wildman to Marry Miss Joanne Johnson | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/plane-hits-auto-killing-two.html | Plane Hits Auto, Killing Two | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/saudis-preparing-projects-to-remake-face-of-the-nation.html | Saudis Preparing Projects to Remake Face of the Nation | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/racing-to-start-here-on-march-20-225day-season-with-201-at-aqueduct.html | RACING TO START HERE ON MARCH 20; 225â€ŠÂ¬Â†Day Season, With 201 at Aqueduct, Is Approved | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/5-minutes-work-for-a-beer.html | 5 Minutes' Work for a Beer | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/the-milan-international-trade-fair-april-1225-a-favourite-meeting.html | THE MILAN INTERNATIONAL TRADE FAIR APRIL 12â€ŠÂ¬Â†25; A Favourite Meeting Place for Businessmen from all over the World | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/britain-humming-with-prosperity-sharp-rebound-after-slump-is-a.html | BRITAIN HUMMING WITH PROSPERITY; Sharp Rebound After Slump Is a Pleasant Surprise | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/weaver-asks-expanded-transit-and-better-suburban-planning.html | Weaver Asks Expanded Transit And Better Suburban Planning | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/wilson-is-leaving-atom-commission-labor-and-industry-jockey-to-fill.html | WILSON IS LEAVING ATOM COMMISSION; Labor and Industry Jockey to Fill Key Vacancy | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/mounting-prices-arouse-concern-experts-differ-on-the-effect-but.html | MOUNTING PRICES AROUSE CONCERN; Experts Differ on the Effect, but Inflationary Trend Is Obvious in West | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/bulgaria-to-ease-visa-laws.html | Bulgaria to Ease Visa Laws | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/letters-to-the-times-warehoused-commodities.html | Letters to The Times; Warehoused Commodities | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/mayor-leaving-today-for-democratic-parley.html | Mayor Leaving Today For Democratic Parley | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/soft-coal-output-increases.html | Soft Coal Output Increases | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/portuguese-skilled-in-crafts.html | Portuguese Skilled in Crafts | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/measure-advanced-on-bank-insurance.html | MEASURE ADVANCED ON BANK INSURANCE | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/prices-of-stocks-on-the-london-exchange-decline-shares-advance-on.html | Prices of Stocks on the London Exchange Decline; SHARES ADVANCE ON PARIS MARKET; Fall in Milan Spreads to New Sectionsâ€ŠÂ¬Â†Zurich Board Weakens | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/mrs-milton-heineman.html | MRS. MILTON HEINEMAN | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/cafe-crown-arrives-april-7.html | â€ŠÂ¬Â†'Cafe Crown'â€ŠÂ¬Â† Arrives April 7 | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/roads-to-the-fair-opening.html | Roads to the Fair Opening | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/lull-ends-for-independent-finland-prospects-improving-though-nation.html | Lull Ends for Independent Finland; Prospects Improving Though Nation Has Spurned All Aid | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/bank-clearings-in-26-cities-up-123-in-jan-8-week.html | Bank Clearings in 26 Cities Up 12.3% in Jan. 8 Week | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/airlines-fight-move-to-let-us-decide-on-bad-weather-flights.html | Airlines Fight Move to Let U.S. Decide on Bad Weather Flights | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/east-frees-nonworkers.html | East Frees Nonworkers | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/strife-on-cyprus-blocks-progress-island-advanced-sharply-until.html | STRIFE ON CYPRUS BLOCKS PROGRESS; Island Advanced Sharply Until December Outbreak | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/stocks-in-london-ignore-bad-news-continental-markets-weak-us-tax.html | STOCKS IN LONDON IGNORE BAD NEWS; Continental Markets Weak â€¦â€¦U.S. Tax Threat a Factor | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/arab-aides-planning-strategy-on-jordan-river-committee-is-seeking.html | Arab Aides Planning Strategy on Jordan River; Committee Is Seeking a Way to Bar or Counter Israeli Project for Diversion | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/kentucky-to-back-efforts-of-finley.html | KENTUCKY TO BACK EFFORTS OF FINLEY | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/us-will-expand-vietnam-food-aid-signs-312million-accord-on-surplus.html | U.S. WILL EXPAND VIETNAM FOOD AID; Signs $31.2-Million Accord on Surplus Commodities | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/agency-enlarging-its-horizons.html | Agency Enlarging Its Horizons | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/russian-in-havana-warns-us-on-cuba.html | RUSSIAN IN HAVANA WARNS U.S. ON CUBA | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/retail-merchants-award-medal-to-executive-of-belk-brothers-george-w.html | Retail Merchants Award Medal To Executive of Belk Brothers; George W. Dowdy Believes â€¦â€¦'Intelligent Merchandising'â€¦â€¦ Is the Goal for Stores | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/36-men-to-try-out-for-ncaa-fives.html | 36 MEN TO TRY OUT FOR N.C.A.A. FIVES | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/education-aids-in-reentering-labor-market.html | Education Aids In Reâ€¦â€¦-entering Labor Market | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/man-in-the-news-armys-new-chief-stephen-ailes.html | Man in the News; Army's New Chief Stephen Ailes | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/harriman-urged-for-senate-race-liberals-sure-mayor-wont-run-lean-to.html | HARRIMAN URGED FOR SENATE RACE; Liberals, Sure Mayor Won't Run, Lean to Exâ€¦â€¦Governor â€¦â€¦He Appears Receptive | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/orange-green-oranges-make-italians-see-red.html | Orange Green Oranges Make Italians See Red | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/columbia-gas-system.html | Columbia Gas System | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/bergan-drug-co.html | Bergan Drug Co. | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/nagas-voting-today-for-first-assembly.html | NAGAS VOTING TODAY FOR FIRST ASSEMBLY | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/london-expands-stake-in-europe-investment-and-trade-rise-despite.html | LONDON EXPANDS STAKE IN EUROPE; Investment and Trade Rise Despite Market Exclusion | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/otepka-commission-urged.html | Otepka Commission Urged | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/italians-prosper-as-never-before-even-as-they-worry-over-inflation.html | Italians Prosper as Never Before Even as They Worry Over Inflation Threat; NEW GOVERNMENT RAISES QUESTIONS; Cleavages Threaten Regime Chosen to Solve Major Problems of Economy | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/port-shows-only-2-gain.html | Port Shows Only 2% Gain | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/and-a-favorite-son.html | ... and a Favorite Son | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/canal-opened-in-1914-brought-dream-of-pacific-link-to-reality.html | Canal, Opened in 1914, Brought Dream of Pacific Link to Reality | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/austria-bulging-with-affluence-but-economy-may-depend-too-much-on.html | AUSTRIA BULGING WITH AFFLUENCE; But Economy May Depend Too Much on Tourists | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/boy-scouts-open-campaign-for-15-million-in-gifts.html | Boy Scouts Open Campaign For $1.5 Million in Gifts | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/congressmen-attend-rites-for-representative-baker.html | Congressmen Attend Rites For Representative Baker | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/states-cautioned-on-luring-plants-new-yorker-voices-fear-of.html | STATES CAUTIONED ON LURING PLANTS; New Yorker Voices Fear of Economic Folly | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/manager-of-playboy-club-sought-by-chicago-police.html | Manager of Playboy Club Sought by Chicago Police | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/baltimore-ohio-increases-profits.html | Baltimore & Ohio Increases Profits | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/philadelphia-democrats-endorse-rep-greens-son.html | Philadelphia's Democrats Endorse Rep. Green's Son | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/bonn-regains-stride-after-slight-stumble.html | Bonn Regains Stride After Slight Stumble | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/city-hallbrooklyn-bridge-area-to-get-middleincome-housing.html | City Hall-Brooklyn Bridge Area To Get Middleâ€¦â€¦-Income Housing | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/sharp-increase-in-wage-scales-worries-netherlands-experts.html | Sharp Increase in Wage Scales Worries Netherlands' Experts | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/test-case-is-due-on-occupancy-tax-merrick-said-to-have-made.html | TEST CASE IS DUE ON OCCUPANOY TAX; Merrick Said to Have Made â€šÃ„Ã´Unwarranted Deductionsâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/rockefeller-center-lets-4-restaurants.html | ROCKEFELLER CENTER LETS 4 RESTAURANTS | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/advertising-fletcher-richards-is-absorbed.html | Advertising: Fletcher Richards Is Absorbed | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/sydney-shows-concern.html | Sydney Shows Concern | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/a-p-reduces-dividend-extras-cuts-yearend-payment-and-its-stock.html | A. & P. REDUCES DIVIDEND EXTRAS; Cuts Year-End Payment and Its Stock Distribution to Shareholders | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/oswalds-wife-to-testify.html | Oswald's Wife to Testify | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/suburbs-beckon-office-renters-realty-adviser-says-nearby-areas.html | SUBURBS BECKON OFFICE RENTERS; Realty Adviser Says Nearâ€šÃ„Ã´by Areas Offer Advantages | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/denmark-facing-a-export-loss-common-market-decision-may-hurt-farm.html | DENMARK FACING A EXPORT LOSS; Common Market Decision May Hurt Farm Products | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/bridge-desperate-effort-succeeds-in-recovering-lost-ground.html | Bridge: Desperate Effort Succeeds in Recovering Lost Ground | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/ball-of-roses-at-plaza-assists-a-medical-fund-proceeds-of-11th-fete.html | Ball of Roses At Plaza Assists A Medical Fund; Proceeds of 11th Fete Go for Free Care at Roosevelt Hospital | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/luxembourg-hit-by-a-steel-slump-rising-cost-of-living-also-causes.html | LUXEMBOURG HIT BY A STEEL SLUMP; Rising Cost of Living Also Causes Concern in Duchy | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/record-tax-rate-of-441-seen-here-budget-group-puts-rise-at-14c-as.html | RECORD TAX RATE OF $4.41 SEEN HERE; Budget Group Puts Rise at 14c as Requests Soar | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/campanella-given-best-chance-in-baseball-hall-of-fame-voting.html | Campanella Given Best Chance In Baseball Hall of Fame Voting | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/norway-gets-fruits-of-wealth-autos-tv-and-teenage-crime.html | Norway Gets Fruits of Wealth: Autos, TV and Teenâ€šÃ„Ã´Age Crime | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/erhard-is-seeking-europe-unity-talks.html | Erhard Is Seeking Europe Unity Talks | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/the-appearances-are-misleading-the-name-of-the-game-is-basketball.html | The Appearances Are Misleading: The Name of the Game Is Basketball; Knicks Get â€šÃ„Ã³security,â€šÃ„Ã´ For Game With Lakers | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/new-rochelle-to-appoint-a-police-commissioner.html | New Rochelle to Appoint A Police Commissioner | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/us-honors-everest-climber.html | U.S. Honors Everest Climber | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/insurance-agent-heard-on-baker-senators-take-testimony-at-closed.html | INSURANCE AGENT HEARD ON BAKER; Senators Take Testimony at Closed Inquiry Session | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/royal-dutch-unit-to-sell-holdings-agreement-set-for-transfer-of.html | ROYAL DUTCH UNIT TO SELL HOLDINGS; Agreement Set for Transfer of Venezuelan Oil Fields | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/booksauthors.html | Booksâ€šÃ„Ã¹Authors | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/crum-forster-picks-a-new-vice-president.html | Crum & Forster Picks A New Vice President | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/foreign-companies-flock-into-ruhr.html | Foreign Companies Flock Into Ruhr | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 0001-01-10 | https://www.nytimes.com/1964/01/10/archives/euratom-pushes-research-effort.html | EURATOM PUSHES RESEARCH EFFORT | False | Special to The New York Times | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/hungarians-enjoy-better-year-than-neighbors-in-the-east-bloc.html | Hungarians Enjoy Better Year Than Neighbors in the East Bloc | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/frey-voight.html | Freyâ€šÃ„Ã¹Voight | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/mail-train-runs-on-at-new-bowery.html | â€šÃ„Ã³Mail Trainâ€šÃ„Ã´ Runs On at New Bowery | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/chrysler-corporation-names-vice-president.html | Chrysler Corporation Names Vice President | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/daughter-to-mrs-ulman.html | Daughter to Mrs. Ulman | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/mrs-beaumont-has-child.html | Mrs. Beaumont Has Child | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/construction-in-us-is-praised-by-briton.html | CONSTRUCTION IN U.S. IS PRAISED BY BRITON | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/santo-comes-to-terms-with-whispered-iido.html | Santo Comes to Terms With Whispered â€šÃ„Ã³I Doâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/popes-talk-with-key-aide-hints-at-liberal-trend.html | Pope's Talk With Key Aide Hints at Liberal Trend | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/parke-davis-fills-a-post.html | Parke, Davis Fills A Post | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/aid-project-for-kentucky.html | Aid Project for Kentucky | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/riverdale-lawyer-named-to-school-board-vacancy.html | Riverdale Lawyer Named To School Board Vacancy | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/budget-increase-asked-by-romney-74-million-rise-he-says-is-required.html | BUDGET INCREASE ASKED BY ROMNEY; $74 Million Rise, He Says, Is Required in Michigan | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/trend-rising-in-england.html | Trend Rising in England | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/interior-department-gets-emergency-pipeline-power.html | Interior Department Gets Emergency Pipeline Power | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/state-film-project-is-topic.html | State Film Project Is Topic | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/quel-dommage-even-parisians-eat-businessmans-quick-lunch.html | Quel Dommage! Even Parisians Eat Businessman's Quick Lunch | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/a-view-of-the-rooms.html | A View of the Rooms | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/in-the-nation-the-political-achilles-heel-of-goldwater.html | In The Nation; The Political Achilles Heel of Goldwater | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/east-side-solicits-support-for-renewal-of-tv-show.html | â€šÃ„ï¿East Sideâ€šÃ„ï¿ Solicits Support for Renewal of TV Show | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/gmac-elects-2-executives.html | G.M.A.C. Elects 2 Executives | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/defector-in-japan-sails-back-to-china.html | DEFECTOR IN JAPAN SAILS BACK TO CHINA | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/rangers-win-4th-in-row-by-beating-bruins-53-as-plante-makes-46-saves.html | Rangers Win 4th in Row by Beating Bruins, 5â€šÃ„ï¿3, as Plante Makes 46 Saves | False | By WILLIAM J. BRIORDY; Special to The New York Times | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/john-ducato-fiance-of-candace-hazard.html | John Ducato Fiance Of Candace Hazard | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 0001-01-01 | https://www.nytimes.com/1964/01/10/archives/ardsley-beats-st-andrews-in-douglas-medal-play-134633.html | Ardsley Beats St. Andrews In Douglas Medal Play, 13â€šÃ„ï¿4 | True | Special to The New York Times | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/opera-by-britten-given-in-london-billy-budd-revived-by-the-covent.html | OPERA BY BRITTEN GIVEN IN LONDON; â€šÃ„ï¿Billy Buddâ€šÃ„ï¿ Revived by the Covent Garden Opera | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/kentuckys-miners-see-johnson-aide.html | KENTUCKY'S MINERS SEE JOHNSON AIDE | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/theater-updated-spoof-beyond-fringe-1964-twits-the-british.html | Theater: Updated Spoof; â€šÃ„ï¿Beyond Fringe 1964â€šÃ„ï¿ Twits the British | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/kestler-takes-fencing-title.html | Kestler Takes Fencing Title | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/actors-testimony-backs-goldmarks.html | ACTOR's TESTIMONY BACKS GOLDMARKS | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/algeria-sentences-more-oran-rioters.html | ALGERIA SENTENCES MORE ORAN RIOTERS | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/jordan-lessens-dependence-on-us-and-turns-to-moscow.html | Jordan Lessens Dependence On U.S. and Turns to Moscow | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/revising-the-draft.html | Revising the Draft | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/a-suicide-is-linked-to-missinc-vessel.html | A SUICIDE IS LINKED TO MISSINC VESSEL | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/iceland-strained-by-30-wage-jump-increase-stirs-fears-of-new.html | Iceland Strained by 30% Wage Jump; Increase Stirs Fears of New Inflationâ€šÃ„ï¿Fishing Declines | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/international-liquidity-us-and-allies-are-seeking-to-avoid-a.html | International Liquidity; U.S. and Allies Are Seeking to Avoid A Breakdown in Monetary Mechanism | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/negro-paper-honors-nine-for-civil-rights-contribution.html | Negro Paper Honors Nine For Civil Rights Contribution | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/dennis-brach-a-physician-77-tennessee-doctor-guest-on-1958-tv-show.html | DENNIS BRACH, A PHYSICIAN, 77; Tennessee Doctor, Guest on 1958 TV Show, Dies | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/hees-is-appointed-as-president-of-montreal-and-canada-boards-new.html | Hees Is Appointed as President Of Montreal and Canada Boards; New Executive Was Former Member of Prime Minister Diefenbaker Cabinets | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/national-city-net-is-590-a-share-some-analysts-surprised-at-its.html | NATIONAL CITY NET IS $5.90 A SHARE; Some Analysts Surprised at Its Failure to Rise More | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/historian-joins-faculty.html | Historian Joins Faculty | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/officer-recants-in-lakonia-case-he-retracts-charge-against-rescue.html | OFFICER RECANTS IN LAKONIA CASE; He Retracts Charge Against Rescue Ship's Captain | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/the-brim-is-the-focal-point-in-spring-hat-collections.html | The Brim Is the Focal Point in Spring Hat Collections | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/washington-the-presidents-polite-no-to-de-gaulle.html | Washington; The President's Polite â€šÃ„ï¿Noâ€šÃ„ï¿ to de Gaulle | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/patricra-wilde-and-d-amboise-dance-balanchine-pas-de-deux.html | Patricra Wilde and d' Amboise Dance Balanchine Pas de Deux | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/clarence-d-wells.html | CLARENCE D. WELLS | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/cyo-honors-berra-here-as-sportsman-of-the-year.html | C.Y.O. Honors Berra Here As Sportsman of the Year | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/city-urged-to-end-83-marshal-posts.html | CITY URGED TO END 83 MARSHAL POSTS | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/columbus-and-southern-ohio.html | Columbus and Southern Ohio | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/ready-for-gatt-kennedy-round-gatt-tiny-core-of-world-trade-expert.html | Ready for GATT Kennedy Round; GATT: TINY CORE OF WORLD TRADE; Expert Organization Set to Conduct Kennedy Round | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/turkey-takes-a-firm-new-grip-on-her-economic-bootstraps.html | Turkey Takes a Firm New Grip On Her Economic Bootstraps | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/miss-marlene-ann-richter-marlene-a-richter-a-prospective-bride.html | Miss Marlene Ann Richter; Marlene A. Richter A Prospective Bride | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/empire-trust-company-names-high-executive.html | Empire Trust Company Names High Executive | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/julius-monks-bakers-dozen-has-premiere-at-the-plaza-9-talented.html | Julius Monk's â€šÃ„Ã´Baker's Dozenâ€šÃ„Ã´ Has Premiere at the PLaza 9â€šÃ„Ã¹ Talented Troupe of 8 Presents â€šÃ„Ã²Farinaceous Farragoâ€šÃ„Ã´ in Plaza Hotel Cabaret | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/move-opposed-by-u-s.html | Move Opposed by U. S. | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/police-in-east-berlin-destroy-escape-tunnel.html | Police in East Berlin Destroy Escape Tunnel | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/6765-additional-sent-to-neediest-195-new-donations-raise-total.html | $6,765 ADDITIONAL SENT TO NEEDIEST; 195 New Donations Raise Total Received in the Appeal to $567,742; 13,776 GIFTS THUS FAR; Concern for Others Less Fortunate Runs Through Contributors' Letters | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/critic-at-large-a-national-park-could-save-the-redwoods-older-than.html | Critic at Large; A National Park Could Save the Redwoods, Older Than Columbus by 5 Centuries | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/sarah-a-mcarron.html | SARAH A. M'CARRON | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/elizabeth-montgomery-wed.html | Elizabeth Montgomery Wed | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/seek-to-join-walkers.html | Seek to Join Walkers | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/the-presidents-running-mate-.html | The President's Running Mate ... | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/black-muslims-asked-to-help-treat-addicts-here-claims-of-sect-draw.html | Black Muslims Asked to Help Treat Addicts Here; Claims of Sect Draw Attention of Harlem Social Workers; Malcolm X Invited to Clarify Therapy of the Movement | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/wheat-weakens-soybeans-rally-oats-and-rye-prices-fall-corn-touches.html | WHEAT WEAKENS; SOYBEANS RALLY; Oats and Rye Prices Fall â€šÃ„Ã¹ Corn Touches Highs | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/25-orbital-shots-held-successful-nasa-reports-no-failures-in.html | 25 ORBITAL SHOTS HELD SUCCESSFUL; NASA Reports No Failures in 25â€šÃ„Ã¹Month Period | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/oil-buoying-mideast-amid-political-furor.html | Oil Buoying Mideast Amid Political Furor | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/music-copland-plays-at-philharmonic-bernstein-leads-more-avantgarde.html | Music; Copland Plays at Philharmonic; Bernstein Leads More Avantâ€šÃ„Ã¹Garde Work | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/new-editor-for-the-campus.html | New Editor For The Campus | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/parliament-in-netherlands-celebrates-its-500th-year.html | Parliament in Netherlands Celebrates Its 500th Year | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/natalie-wood-to-marry.html | Natalie Wood to Marry | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/development-plan-calls-for-a-new-model-spain-technocrats-aim-for.html | Development Plan Calls for a Newâ€šÃ„Ã´Model Spain; Technocrats Aim for Social Reforms as Material Progress; 4â€šÃ„Ã¹Year Effort to Be Greatest in Nation Since Civil War | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/shift-in-savings-linked-to-rates-decline-in-deposits-shown-for.html | SHIFT IN SAVINGS LINKED TO RATES; Decline in Deposits Shown for Commercial Banks in Reserve Report; TRANSFER IS ASSESSED; Balances May Be Flowing to Thrift Units Offering Increased Interest | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/cit-purchases-gibson-greeting-financing-concern-getting-oldest-card.html | C.I.T. PURCHASES GIBSON GREETING; Financing Concern Getting Oldest Card Producer | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/mayor-says-trussell-plans-to-retain-hospitals-post.html | Mayor Says Trussell Plans To Retain Hospitals Post | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/monaco-survives-income-tax-new-a-reas-under-development.html | Monaco Survives Income Tax; New A reas Under Development | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/garrelljumpert.html | Garrellâ€šÃ„Ã¹Gumpert | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/jersey-gop-sees-no-newtax-need-party-due-to-limit-revenue-raising.html | JERSEY G.O.P. SEES NO NEWâ€šÃ„Ã²TAX NEED; Party Due to Limit Revenue Raising to Bond Program | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/israels-record-on-the-plus-side-but-excess-money-supply-worries.html | ISRAEL'S RECORD ON THE PLUS SIDE; But Excess Money Supply Worries Economists | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/exiles-to-plan-a-new-cuba.html | Exiles to Plan a New Cuba | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/council-to-clarify-nursing-homes-bill.html | COUNCIL TO CLARIFY NURSING HOMES BILL | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/letters-to-the-times-gross-school-plan-backed-pea-calls-for-more.html | Letters to The Times; Gross School Plan Backed; P.E.A. Calls for More State Aid to Better Education | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/moslem-attacked-in-calcutta-rioting.html | MOSLEM ATTACKED IN CALCUTTA RIOTING | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/europe-agreeing-on-steel-tariffs-italy-and-netherlands-may-drop.html | EUROPE AGREEING ON STEEL TARIFFS; Italy and Netherlands May Drop Opposition to Rise | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/enthusiasm-for-arts-is-pledged-by-johnson.html | Enthusiasm for Arts Is Pledged by Johnson | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/us-and-soviet-negotiate-on-new-cultural-pact.html | U.S. and Soviet Negotiate On New Cultural Pact | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/ireland-seeking-diversity-flexes-industrial-arm-lemass-is-given.html | Ireland, Seeking Diversity, Flexes Industrial Arm; Lemass Is Given Credit for Much of the Advance; Increase in Exports Reflects Growth of Manufactures | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/commodities-bulk-of-green-coffee-steady-but-more-expensive-grades.html | Commodities: Bulk of Green Coffee Steady, But More Expensive Grades Inch Up; SUGAR FUTURES SURGE FORWARD; Copper, Lead and Rubber Rise â€¦Â¸ Hides, Cocoa and Wool Decline | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/red-wings-top-hawks-53-as-jeffrey-scores-2-goals.html | Red Wings Top Hawks, 5â€¦Â¸Â³ As Jeffrey Scores 2 Goals | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/deere-co-lists-gain-in-earnings-profits-raised-26-per-cent-as-sales.html | DEERE & CO. LISTS GAIN IN EARNINGS; Profits Raised 26 Per Cent as Sales Show Increase | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/indonesia-improves-prisons.html | Indonesia Improves Prisons | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/iakovos-chides-unity-foes.html | Iakovos Chides Unity' Foes | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/pound-circulation-fell-65936000-in-the-week.html | Pound Circulation Fell Â·Â£65,936,000 in the Week | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/west-berlin-backs-talks.html | West Berlin Backs Talks | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/london-likely-to-decide-in-64-to-divide-its-currency-by-tens.html | London Likely to Decide in '64 To Divide Its Currency by Tens | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/76er-surge-tops-hawks-122115-walker-snaps-tie-with-1-58-leftpistons.html | 76ER SURGE TOPS HAWKS, 122â€¦Â¸115; Walker Snaps Tie With 1 :58 Leftâ€¦Â¸Pistons Sink Bullets | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/cia-drops-cloak-and-meets-press-experts-brief-20-reporters-on-lag.html | C.I.A. DROPS CLOAK AND MEETS PRESS; Experts Brief 20 Reporters on Lag in Soviet Growth and Decline in Gold | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/jan-22-core-benefit-a-tribute-to-kennedy.html | Jan. 22 CORE Benefit A Tribute to Kennedy | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/poland-is-unable-to-meet-her-goal-austerity-is-imposed-after-another.html | POLAND IS UNABLE TO MEET HER GOAL; Austerity Is Imposed After Another Stagnant Year | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/womans-press-club-poll-picks-johnson-and-nixon.html | Women's Press Club Poll Picks Johnson and Nixon | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/secretary-calls-charge-misleading-and-harmful-to-nations-security.html | Secretary Calls Charge Misleading and Harmful to Nation's Security | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/the-chicken-war-a-battle-guide.html | The Chicken War: A Battle Guide | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/gifford-to-take-dials-spot.html | Gifford to Take Dial's Spot | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/mrs-j-l-fine-has-son.html | Mrs. J. L. Fine Has Son | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/movable-acoustical-shell-given-tryout-in-chicago.html | Movable Acoustical Shell Given Tryout in Chicago | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/regimes-censorship-distorts-picture-of-ghana.html | Regime's Censorship Distorts Picture of Ghana | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/avis-names-high-official.html | Avis Names High Official | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/slowdown-signal-raised-in-france-austerity-program-imposed-to-check.html | SLOWDOWN SIGNAL RAISED IN FRANCE; Austerity Program Imposed to Check Price Spiral | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/nat-cole-visits-johnson.html | Nat Cole Visits Johnson | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/budget-stresses-economic-gains-9-billion-business-stimulus-is-found.html | BUDGET STRESSES ECONOMIC GAINS; $9 Billion Business Stimulus Is Found in Program | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/text-of-statement.html | Text of Statement | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/jakarta-curbs-foreign-airlines.html | Jakarta Curbs Foreign Airlines | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/celebrezze-to-be-speaker-at-fete-honoring-pototsky.html | Celebrezze to Be Speaker At Fete Honoring Pototsky | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/castillo-designs-available-here.html | Castillo Designs Available Here | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/jersey-weekly-is-bought.html | Jersey Weekly Is Bought | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/nixon-promises-any-sacrifice-to-help-party-pick-its-best-man-will.html | Nixon Promises â€¦Â¸'Any Sacrifice'â€¦Â¸ To Help Party Pick Its Best Man; Will Be in â€¦Â¸'Back of Battle'â€¦Â¸ to Find Candidate, He Says in 51st Birthday Interview | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/soviet-aims-hurt-by-grain-failure-change-in-policy-will-put-stress.html | SOVIET AIMS HURT BY GRAIN FAILURE; Change in Policy Will Put Stress on Existing Farms | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/darwins-foes-lose-coast-school-fight.html | DARWIN'S FOES LOSE COAST SCHOOL FIGHT | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/capital-stunned-police-fired-to-deter-disorderly-mobs-pentagon-says.html | CAPITAL STUNNED; Police Fired to Deter â€¦Â¸'Disorderly Mobs,â€¦Â¸ Pentagon Says | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/vasquez-hurt-in-spill-at-tropical-as-jet-traffic-wins-dash-by-6-lengths.html | Vasquez Hurt in Spill at Tropical as Jet Traffic Wins Dash by 6 Lengths | False | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/automation-gives-one-country-all-benefits-and-no-problems.html | Automation Gives One Country All Benefits and No Problems; Laborâ€¦Â¸Â·Short West Germany Supplements Hardâ€¦Â¸Â·Find Men With Machinesâ€¸â€¢â€¢ 821,000 Workers Are Imported | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 0001-01-01 | https://www.nytimes.com/1964/01/10/keogh-held-eligible-for-parole-june-15.html | KEOGH HELD ELIGIBLE FOR PAROLE JUNE 15 | False | Special to The New York Times | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/de-gaulle-meeting-with-johnson-still-subject-of-a-study.html | De Gaulle Meeting With Johnson Still Subject of a Study | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/times-sq-robbers-get-2700.html | Times Sq. Robbers Get $2,700 | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/a-r-mcdowell-fiance-of-miss-janet-wallace.html | A. R. McDowell Fiance Of Miss Janet Wallace | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/leaders-may-meet-again.html | Leaders May Meet Again | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/belgian-economy-keeps-rising-although-labor-scarcity-grows.html | Belgian Economy Keeps Rising Although Labor Scarcity Grows | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/california-fire-contained.html | California Fire Contained | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/francis-hayes-74-a-subway-engineer.html | FRANCIS HAYES, 74, A SUBWAY ENGINEER | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/article-5-no-title.html | Article 5 — No Title | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/strasfogel-leads-faust-at-the-met.html | STRASFOGEL LEADS â€˜FAUST’ AT THE MET | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/greeks-are-impatient-to-escape-from-poverty-regime-that-put.html | Greeks Are Impatient to Escape From Poverty; Regime That Put Stability Above All Is Overthrown; Tourists, Ships and Jobs Abroad Balance Budget | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/dallas-letters-abuse-johnson-one-paper-stops-publishing-hate.html | DALLAS LETTERS ABUSE JOHNSON; One Paper Stops Publishing Hate Correspondence | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/moreland-panel-would-let-bars-end-food-service-theaters-commuter.html | MORELAND PANEL WOULD LET BARS END FOOD SERVICE Theaters, Commuter Sites and Bowling Alleys Would Be Eligible for Licenses; PRESENT LAW ASSAILED; Meals Requirement Called â€˜Hypocrisy’ in 2d Report Sent to Rockefeller | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/shoppers-of-us-at-home-abroad-foreign-stores-have-many-familiar.html | SHOPPERS OF U.S. AT HOME ABROAD; Foreign Stores Have Many Familiar Characteristics | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/office-skyscraper-proposed-in-milan.html | OFFICE SKYSCRAPER PROPOSED IN MILAN | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/computer-technique-answers-questions-on-design.html | Computer Technique Answers Questions on Design | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/colorado-u-negro-debates-wallace.html | COLORADO U. NEGRO DEBATES WALLACE | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/books-of-the-times-the-brutal-business-of-espionage.html | Books of The Times; The Brutal Business of Espionage | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/two-young-rookie-hurlers-are-first-to-sign-with-mets.html | Two Young Rookie Hurlers Are First to Sign With Mets | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/home-building-of-cbs-on-madison-avenue-sold.html | Home Building of C.B.S. On Madison Avenue Sold | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/letters-to-the-times-for-an-effective-aid-recruiting-system-is.html | Letters to The Times; For An Effective AID; Recruiting System Is Program's Problem, Former Officer Says | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/saturday-evening-post-sued.html | Saturday Evening Post Sued | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/us-investigates-charges-of-monopoly-by-2-airlines.html | U.S. Investigates Charges Of Monopoly by 2 Airlines | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/athenagoras-is-home.html | Athenagoras Is Home | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/chemist-is-ruled-thief-of-secrets-losses-to-drug-concern-put-in.html | CHEMIST IS RULED THIEF OF SECRETS; Losses to Drug Concern Put in Millions by Judge | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/decor-elegant-in-renovation-of-blair-house.html | Decor Elegant In Renovation Of Blair House | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/frosts-library-is-given-to-n-y-u-poets-daughter-donates-his.html | FROST'S LIBRARY IS GIVEN TO N.Y.U.; Poet's Daughter Donates His 3,000â€‘Volume Collection | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/cyprus-is-quiet-in-uneasy-truce-tension-abates-as-factions-await.html | CYPRUS IS QUIET IN UNEASY TRUCE; Tension Abates as Factions Await London Talks | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/senate-group-kills-a-part-of-tax-plan.html | Senate Group Kills A Part of Tax Plan | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/syria-is-expecting-a-business-dictum-from-new-regime.html | Syria Is Expecting A Business Dictum From New Regime | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/legislators-urge-eased-housing-law.html | LEGISLATORS URGE EASED HOUSING LAW | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/dc3-crash-kills-29-in-argentina-4-americans-among-victims-as.html | DCâ€‘3 CRASH KILLS 29 IN ARGENTINA; 4 Americans Among Victims as Airliner Catches Fire | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/radatz-accepts-cancer-check.html | Radatz Accepts Cancer Check | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/iran-succeeding-in-land-reform-farmers-gains-provide-key-to.html | IRAN SUCCEEDING IN LAND REFORM; Farmers' Gains Provide Key to Economic Growth | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/soviet-welcomes-johnsons-speech-radio-calls-arms-cutback-not-a-bad.html | SOVIET WELCOMES JOHNSON'S SPEECH; Radio Calls Arms Cutback â€˜Not a Bad Symptom’ | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/wagner-assailed-on-city-spending-riegelman-cites-president-as.html | WAGNER ASSAILED ON CITY SPENDING; Riegelman Cites President as Example for Economy | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/politics-clouds-out-look-in-iraq-dispute-on-socialist-aims-figured.html | POLITICS CLOUDS OUT LOOK IN IRAQ; Dispute on Socialist Aims Figured in Takeâ€‘Over | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/jordanian-prince-married.html | Jordanian Prince Married | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/sleepy-jim-carries-the-ball-again-award-presented-to-crowley-here.html | Sleepy Jim Carries the Ball Again; Award Presented to Crowley Here by Touchdown Club | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/dealer-in-wheat-seeks-us-ships-bids-to-transport-grain-to-russia.html | DEALER IN WHEAT SEEKS U.S. SHIPS; Bids to Transport Grain to Russia Are Called For | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/coordination-task-of-oecd-includes-bullion-and-barnacles.html | Coordination Task of O.E.C.D. Includes Bullion and Barnacles | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/theaters-ready-to-sell-liquor-if-legislature-gives-permission.html | Theaters Ready to Sell Liquor If Legislature Gives Permission | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/president-will-address-meeting-of-the-ap-here.html | President Will Address Meeting of the A.P. Here | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/sec-weighs-plan-on-exchange-rules.html | S.E.C. WEIGHS PLAN ON EXCHANGE RULES | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/waitt-bond-elects.html | Waitt & Bond Elects | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/directors-of-tiffanys-approve-a-stock-split.html | Directors of Tiffany's Approve a Stock Split | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/emerson-weighs-offer-of-70000-aussie-net-star-threatens-to-turn-pro.html | EMERSON WEIGHS OFFER OF $70,000; Aussie Net Star Threatens to Turn Pro This Month | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/message-expected-on-conservation.html | MESSAGE EXPECTED ON CONSERVATION | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/mastrian-trial-is-transferred.html | Mastrian Trial Is Transferred | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/us-carloadings-climbed-in-week-increase-of-66-shown-above-level-of.html | U.S. CARLOADINGS CLIMBED IN WEEK; Increase of 6.6% Shown Above Level of 1963 | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/philippines-ban-playing-cards.html | Philippines Ban Playing Cards | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/haupt-co-customers-receive-some-information-on-accounts.html | Haupt & Co. Customers Receive Some Information on Accounts | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/premier-pledges-reform.html | Premier Pledges Reforms | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/ship-will-anchor-as-luxury-hotel-italia-sold-after-35-years-under.html | SHIP WILL ANCHOR AS LUXURY HOTEL; Italia Sold After 35 Years Under Series of Names | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/letters-to-the-times-rickenbackers-new-role.html | Letters to The Times; Rickenbacker's New Role | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/gottschall-fete-shifted.html | Gottschall Fete Shifted | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/penn-state-five-wins-8761.html | Penn State Five Wins, 87â€¦â€¦â€™61 | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/sidelights-bright-forecast-for-economy.html | Sidelights; Bright Forecast for Economy | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/amsterdam-looks-for-trade.html | Amsterdam Looks for Trade | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/equality-corps-to-spur-civil-rights-action-urged.html | â€¦â€¦Equality Corpsâ€¦â€¦ to Spur Civil Rights Action Urged | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/cotton-is-mixed-in-quiet-trading-johnsons-farm-proposals-are-due.html | COTTON IS MIXED IN QUIET TRADING; Johnson's Farm Proposals Are Due This Month | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/liked-in-western-capitals.html | Liked in Western Capitals | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/convention-opposed-by-some-on-coast.html | CONVENTION OPPOSED BY SOME ON COAST | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/un-asks-details-on-observer.html | U.N. Asks Details on Observer | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/crisis-gripping-coalsteel-bloc-rise-of-nationalism-poses-the.html | Crisis Gripping Coalâ€¦â€¦Steel Bloc; Rise of Nationalism Poses the Gravest Threat Since '51 | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/rockefeller-flies-through-a-storm-forced-to-drive-40-miles-for-new.html | ROCKEFELLER FLIES THROUGH A STORM; Forced to Drive 40 Miles for New Hampshire Talk | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/gusty-rain-totals-more-than-an-inch-clearing-forecast.html | Gusty Rain Totals More Than an Inch; Clearing Forecast | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/wisconsin-smoking-tax-lags.html | Wisconsin Smoking Tax Lags | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/bonds-prices-of-government-securities-marked-down-trading-is-light.html | Bonds: Prices of Government Securities Marked Down; Trading Is Light; REFUNDING PLANS BRING REDUCTION; Lack of Substantial Volume Is Ascribed to Surprise Action by Treasury | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/king-korn-appoints.html | King Korn Appoints | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/tourists-help-keep-greece-in-the-black.html | TOURISTS HELP KEEP GREECE IN THE BLACK | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/public-help-sought-as-fatal-kidney-diseases-arouse-wide-concern.html | Public Help Sought as Fatal Kidney Diseases Arouse Wide Concern Among Physicians | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/county-in-nevada-raises-8-million-clark-school-bonds-bought-by.html | COUNTY IN NEVADA RAISES $8 MILLION; Clark School Bonds Bought by Jointly Led Syndicate | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/plants-in-northern-italys-industrial-cities-throb-with-activity.html | Plants in Northern Italy's Industrial Cities Throb With Activity; NORTHERN PLANTS STILL LURING MEN; Women, Too, Emigrate From Italy's Southern Farms; Pubblito; Employe finishes sewing-machine heads at northern works | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/rosburg-shoots-66-and-leads-by-shot-in-san-diego-open.html | Rosburg Shoots 66 and Leads by Shot In San Diego Open | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/curtis-publishing.html | Curtis Publishing | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/poorer-nations-at-u-n-trade-conference-to-seek-concessions-from.html | Poorer Nations at U. N. Trade Conference to Seek Concessions from Rich Ones; RESTORED RATIOS OF PRICES SOUGHT; Developing Regions Charge They Must Ship More To Receive Less | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/gold-water-tide-ebbing-in-party-professionals-doubt-that-he-can-win.html | GOLD WATER TIDE EBBING IN PARTY; Professionals' Doubt That He Can Win Is Rising | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/penguin-uses-plank-for-floe.html | Penguin Uses Plank for Floe | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/law-dean-backed-for-us-court-job-yales-rostow-among-those-favored.html | LAW DEAN BACKED FOR U.S. COURT JOB; Yale's Rostow Among Those Favored for Appeals Bench | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/auto-output-for-week-seen-at-175180-units.html | Auto Output for Week Seen at 175,180 Units | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/unselfish-motives-costly-but-taxable.html | UNSELFISH MOTIVES COSTLY BUT TAXABLE | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/kennedy-began-war-on-poverty-area-redevelopment-first-of-his.html | KENNEDY BEGAN WAR ON POVERTY; Area Redevelopment First of His Weapons 3 Years Ago | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/sales-in-us-rose-in-december-after-small-drop-for-november.html | Sales in U.S. Rose in December After Small Drop for November | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/communists-economic-challenge-to-the-west-wanes-drought-follows.html | Communists' Economic Challenge to the West Wanes; Drought Follows Severe Winter to Cut Crops and Plants' Output | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/threestory-fall-injures-fireman-at-bronx-blaze.html | ThreeâÃ„Â¢Story Fall Injures Fireman at Bronx Blaze | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/mifed-deals-in-films-of-all-kinds-two-annual-meetings-april-and.html | MIFED; DEALS IN FILMS OF ALL KINDS; TWO ANNUAL MEETINGS: APRIL AND OCTOBER | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/new-australian-destroyer-built-in-us-is-launched.html | New Australian Destroyer Built in U.S. Is Launched | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/strike-protests-rome-bombing.html | Strike Protests Rome Bombing | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/us-report-on-smoking-surrounded-by-secrecy.html | U.S. Report on Smoking Surrounded by Secrecy | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/brassiere-company-elects.html | Brassiere Company Elects | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/policy-reshaped-in-north-ireland-londons-plans-to-broaden-industry.html | POLICY RESHAPED IN NORTH IRELAND; London's Plans to Broaden Industry Hearten Ulster | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/wood-field-and-stream-fishing-hat-should-be-worn-to-add-to-fun-of.html | Wood, Field and Stream; Fishing Hat Should Be Worn to Add to Fun of Overhauling Gear | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/2-pollocks-hoisted-6-floors-to-gallery-in-4-hours.html | 2 Pollocks Hoisted 6 Floors to Gallery in 4 Hours | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/lumber-production-3-below-63-rate.html | LUMBER PRODUCTION 3% BELOW'63 RATE | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/dutch-ports-in-strategic-area.html | Dutch Ports in Strategic Area | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/deal-by-con-edison-to-speed-building-of-labrador-plant.html | Deal by Con Edison To Speed Building Of Labrador Plant | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/wirerod-imports-show-sharp-gains.html | WIREâÃ„Â¢ROD IMPORTS SHOW SHARP GAINS | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/john-w-lea.html | JOHN W. LEA | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/cape-kennedy-aides-say-rockets-have-succeeded-in-70-of-tests.html | Cape Kennedy Aides Say Rockets Have Succeeded in 70% of Tests | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/brazilians-cruzeiro-is-continuing-to-show-drop-in-unofficial-rate.html | Brazilian Cruzeiro Is Continuing To Show Drop in Unofficial Rate | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/red-comment-favorable.html | Red Comment Favorable | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/hamlet-in-vietnam-is-at-mercy-of-red-guerrillas.html | Hamlet in Vietnam Is at Mercy of Red Guerrillas | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/robert-hamill-jr-becomes-fiance-of-wendy-nunan-fountain-valley.html | Robert Hamill Jr. Becomes Fiance Of Wendy Nunan; Fountain Valley School Graduate to Marry Garland Alumna | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/eastwest-gains-stimulate-tradeeasing-of-tensions-spurs.html | EASTâÃ„Â¢WEST GAINS STIMULATE TRADE; Easing of Tensions Spurs InterestâÃ„Â¢Soviet Missions Active Around World | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/west-german-auto-show-symbol-of-europes-most-prosperous-year-since.html | West German Auto Show Symbol of Europe's Most Prosperous Year Since World War II; Common Market Weathers Series of Crises, Raising Questions About Its Survival; DE GAULLE'S ACTS SHOCK PARTNERS; Veto of Britain and Tough Bargaining on Farm Policy Augur Further Trouble | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/israel-preparing-test-run.html | Israel Preparing Test Run | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/the-halfdoor-subway.html | The HalfâÃ„Â¢Door Subway | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/nitze-suggests-bases-in-indian-ocean-area.html | Nitze Suggests Bases in Indian Ocean Area | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-10 | 1964-01-10 | https://www.nytimes.com/1964/01/10/archives/warriors-defeat-knicks-112-to-97-chamberlain-and-hightower-star-for.html | WARRIORS DEFEAT KNICKS, 112 TO 97; Chamberlain and Hightower Star for San Francisco | True | | 1992-01-24 | RE0000568929 | B00000083057 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/prices-of-cotton-move-narrowly-market-in-doldrums-with-few-trades.html | PRICES OF COTTON MOVE NARROWLY; Market in Doldrums With Few Trades Being Made | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/emerson-stolle-gain-tennis-final-mulligan-and-fletcher-bow-in.html | EMERSON, STOLLE GAIN TENNIS FINAL; Mulligan and Fletcher Bow in Australian Singles | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/edward-legier-70-exsales-executive.html | EDWARD LEGIER, 70, EX&#x2019;S&#x2026;&#x2019;SALES EXECUTIVE | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/burlesque-opening-delayed.html | &#x2026;&#x2019;Burlesque&#x2026;&#x2019; Opening Delayed | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/letters-to-the-times-revolt-in-angola-anticommunism-of-portugal-is.html | Letters to The Times; Revolt in Angola; Anti&#x2026;&#x2019;Communism of Portugal Is Believed Target of Terror | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/oas-peace-body-takes-up-dispute-panama-decides-to-defer-request-for.html | O.A.S. PEACE BODY TAKES UP DISPUTE; Panama Decides to Defer Request for U. N. Action Pending Group's Effort | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/a-new-vice-president-is-elected-by-rca.html | A New Vice President Is Elected by R.C.A. | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/senators-decry-lack-of-an-envoy-aiken-says-it-invited-reds-to.html | SENATORS DECRY LACK OF AN ENVOY; Aiken Says It Invited Reds to Exploit Panama Student Riots &#x2026;&#x2026; Bid Vows Action | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/gulf-reports-discovery-off-africas-west-coast.html | Gulf Reports Discovery Off Africa's West Coast | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/syrian-head-to-join-arab-talk.html | Syrian Head to Join Arab Talk | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/man-in-the-news-a-firm-commander-andrew-pick-omeara.html | Man in the News; A Firm Commander; Andrew Pick O'Meara | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/meet-the-author-of-spy-thriller-hes-identified-as-a-former-eton.html | MEET THE AUTHOR OF SPY THRILLER; He's Identified as a Former Eton Schoolmaster, 32 | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/film-daily-poll-won-by-newman-shirley-maclaine-is-named-best-actress.html | FILM DAILY POLL WON BY NEWMAN; Shirley MacLaine Is Named Best Actress of 1963 | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/phone-rebels-win-suit-over-assets-but-local-joiningteamsters-may.html | PHONE REBELS WIN SUIT OVER ASSETS; But Local Joining Teamsters May Not Use Funds | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/nehrus-doctors-urge-a-long-rest-they-are-reported-to-advise-minimum.html | NEHRU'S DOCTORS URGE A LONG REST; They Are Reported to Advise Minimum of 3 Months | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/railroad-unios-assail-governor-they-deny-attempt-to-buy-influence.html | RAILROAD UNIOS ASSAIL GOVERNOR; They Deny Attempt to Buy Influence in Legislature | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/white-house-is-doubtful.html | White House Is Doubtful | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/rioting-causes-airlines-to-cancel-panama-stops.html | Rioting Causes Airlines To Cancel Panama Stops | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/penn-wins-in-overtime.html | Penn Wins in Overtime | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/offduty-policeman-seizes-suspect-in-a-bank-holdup.html | Off&#x2026;&#x2019;Duty Policeman Seizes Suspect in a Bank Holdup | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/american-investors-reassured-on-patent-protection-overseas.html | American Investors Reassured On Patent Protection Overseas | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/con-ed-gas-rates-called-excessive-mayor-alleges-13-million.html | CON ED GAS RATES CALLED EXCESSIVE; Mayor Alleges \$13 Million Overcharge a Year&#x2026;&#x2019; S.C. Staff Sees 8.6% Return; HEARINGS OPENED HERE; Commission Says It Found Figures &#x2026;&#x2019;So Bad&#x2026;&#x2019; It Acted Without a Complaint | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/plant-holder.html | Plant Holder | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/hartnell-finds-a-bargain-sale-is-great-fun.html | Hartnell Finds A Bargain Sale Is &#x2026;&#x2019;Great Fun&#x2026;&#x2019; | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/us-skaters-drill-in-norway.html | U.S. Skaters Drill in Norway | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/construction-slated-to-start-in-summer-on-kennedy-center.html | Construction Slated To Start in Summer On Kennedy Center | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/mexicans-guard-u-s-embassy.html | Mexicans Guard U. S. Embassy | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/michdonbernardi.html | Michdonal&#x2026;&#x2026;Bernardi | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/old-fighter-rebuts-loaded-glove-story.html | OLD FIGHTER REBUTS LOADED GLOVE STORY | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/new-york-a-c-wins.html | New York A. C. Wins | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/bell-to-retire-next-july-after-30-years-at-smu.html | Bell to Retire Next July After 30 Years at S.M.U. | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/bonn-would-unite-economic-bodies-merger-of-europe-agencies-keyed-to.html | BONN WOULD UNITE ECONOMIC BODIES; Merger of Europe Agencies Keyed to Political Aim | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/robert-grunert-60-dies-pennzoil-company-officer.html | Robert Grunert, 60, Dies; Pennzoil Company Officer | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/drew-beats-brooklyn-poly-by-7462-as-wicoff-stars.html | Drew Beats Brooklyn Poly By 74&#x2026;&#x2019;62 as Wicoff Stars | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/dylan-director-operated-on.html | &#x2026;&#x2019;Dylan&#x2026;&#x2019; Director Operated On | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/robert-peters-to-wed-miss-karen-a-powell.html | Robert Peters to Wed Miss Karen A. Powell | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/jews-treated-differently.html | Jews Treated Differently | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/tennessee-downs-tulane.html | Tennessee Downs Tulane | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/wolinganis.html | Wolini&#x2026;&#x2026;Ganis | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/bank-of-japan-requests-tightening-up-on-credit.html | Bank of Japan Requests Tightening Up on Credit | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/cigar-company-offices-done-in-nostalgic-decor-cigarette-report-aids.html | Cigar Company Offices Done in Nostalgic Decor; CIGARETTE REPORT AIDS CIGAR SALES; President of General Cites Recent Rise in Volume | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/wagner-in-capital-for-party-meeting.html | WAGNER IN CAPITAL FOR PARTY MEETING | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/venezuela-voices-regret.html | Venezuela Voices Regret | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/chile-opens-consultations.html | Chile Opens Consultations | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/bridge-cost-of-championship-play-is-curb-on-young-players.html | Bridge; Cost of Championship Play Is Curb on Young Players | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/governor-doubts-goals.html | Governor Doubts Goals | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/jet-safe-after-flight-mishap.html | Jet Safe After Flight Mishap | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/ford-officially-takes-over-as-detroit-lions-owner.html | Ford Officially Takes Over As Detroit Lions' Owner | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/family-in-poverty-gets-offers-of-aid.html | FAMILY IN POVERTY GETS OFFERS OF AID | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/suzanne-richter-and-a-professor-will-be-married-art-teacher-in.html | Suzanne Richter And a Professor Will Be Married; Art Teacher in Jersey Engaged to Wed Dr. Jacob Neusner | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/dividend-resumed-by-mlouth-steel.html | DIVIDEND RESUMED BY M'LOUTH STEEL | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/frank-hanighen-editor-dies-at-64-founder-of-human-events-was.html | FRANK HANIGHEN, EDITOR, DIES AT 64; Founder of Human Events Was Foreign Reporter | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/cook-county-sheriffs-deputies-continue-their-raids-in-cicero.html | Cook County Sheriff's Deputies Continue Their Raids in Cicero | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/contraltos-mother-dies-at-89.html | Contralto's Mother Dies at 89 | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/wall-st-takes-stock-brokers-assess-string-of-advances-set-by-market.html | Wall St. Takes Stock; Brokers Assess String of Advances Set by Market at Start of New Year | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/senate-drops-move-to-require-members-to-shun-irrelevance.html | Senate Drops Move to Require Members to Shun Irrelevance | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/malaysia-parley-closes-in-manila-macapagal-asks-restraint-in-talks.html | MALAYSIA PARLEY CLOSES IN MANILA; Macapagal Asks Restraint in Talks With Sukarno | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/snow-falls-on-innsbruck-after-weeks-of-sunshine.html | Snow Falls on Innsbruck After Weeks of Sunshine | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/kenneth-s-macaffer-63-dead-justice-of-state-supreme-court.html | Kenneth S. MacAffer, 63, Dead; Justice of State Supreme Court | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/physician-is-fiance-of-elke-pehmoeller.html | Physician Is Fiance Of Elke Pehmoeller | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/yonkers-fines-demonstrator-against-sale-of-red-goods.html | Yonkers Fines Demonstrator Against Sale of Red Goods | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/lack-of-tv-visas-bars-â€‹â€‹CHIPSâ€‹â€‹ CAST; British Actorsâ€‹â€‹ Permits are-good-on.html | LACK OF TV VISAS BARS â€‹â€‹CHIPSâ€‹â€‹ CAST; British Actorsâ€‹â€‹ Permits Are Good Only on Broadway | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/st-peters-loses-8671.html | St. Peter's Loses, 86â€‹â€‹ 871 | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/mrs-johnson-breaks-precedent-with-tour-of-living-quarters.html | Mrs. Johnson Breaks Precedent With Tour of Living Quarters | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/divorce-suit-filed-against-doris-duke.html | DIVORCE SUIT FILED AGAINST DORIS DUKE | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/letters-to-the-times-not-all-students-for-goldwater.html | Letters to The Times; Not All Students for Goldwater | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/panama-city-dates-to-1519.html | Panama City Dates to 1519 | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/chamber-ensemble-in-benefit-concert.html | CHAMBER ENSEMBLE IN BENEFIT CONCERT | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/commodities-index-shows-slight-drop.html | COMMODITIES INDEX SHOWS SLIGHT DROP | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/un-council-asks-2-sides-in-panama-to-set-ceasefire.html | U.N. Council Asks 2 Sides in Panama To Set Ceaseâ€‹â€‹Fire | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/wat-tyler-jr-to-wed-anne-o-eastman.html | Wat Tyler Jr. to Wed Anne O. Eastman | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/coach-to-give-up-notre-dame-post-jordan-after-13-years-set-to-quit.html | COACH TO GIVE UP NOTRE DAME POST; Jordan After 13 Years, Set to Quit Basketball Job | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/marlene-rothman-engaged.html | Marlene Rothman Engaged | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/italys-5year-plan-aims-at-revising-fiscal-year.html | Italy's 5â€‹â€‹ Year Plan Aims At Revising Fiscal Year | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/stocks-retreat-as-trading-rises-market-downturn-follows-seven-days.html | STOCKS RETREAT AS TRADING RISES; Market Downturn Follows Seven Days of Advances â€‹â€‹ 8590 Issues Decline; VOLUME IS 5.26 MILLION; Late Rally Helps Indicators to Recoup Some Losses as 52 Highs Are Set | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/22-million-in-chicken.html | $22 Million in Chicken | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/u-s-coach-undiscouraged.html | U. S. Coach Undiscouraged | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/charles-taggart-becomes-fiance-of-nina-de-tar-junior-at-syracuse.html | Charles Taggart Becomes Fiance Of Nina de Tar; Junior at Syracuse and a Graduate of Lenox to Marry in Spring | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/johnson-mantel-bears-inscription-to-kennedy.html | Johnson Mantel Bears Inscription to Kennedy | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/alice-updike-engaged-to-john-scott-scannell.html | Alice Updike Engaged To John Scott Scannell | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/rusk-bids-soviet-aid-un-on-peace-secretary-urges-assembly-to.html | RUSK BIDS SOVIET AID U.N. ON PEACE; Secretary Urges Assembly to Recognize Reliance Upon Major Powers | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/johnson-names-farley-to-fairs-post-office.html | Johnson Names Farley To Fair's Post Office | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/normal-traffic-pace-in-canal-is-reported.html | Normal Traffic Pace in Canal Is Reported | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/ward-indianapolis-winner-faces-loss-of-auto-license.html | Ward, Indianapolis Winner, Faces Loss of Auto License | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/food-news-some-uses-for-apples.html | Food News: Some Uses For Apples | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/ny-central-ends-year-with-profit.html | N.Y. CENTRAL ENDS YEAR WITH PROFIT | False | By ROBERT E. BEDINGFIELD | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/oas-chief-is-confident.html | O.A.S. Chief Is Confident | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/barnett-returns-evers-fund-gifts-mystery-letters-asked-aid-for.html | BARNETT RETURNS EVERS FUND GIFTS; Mystery Letters Asked Aid for Slain Negro's Family | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 0001-01-01 | https://www.nytimes.com/1964/01/11/archives/north-carolina-extends-coachs-contract-to-1968.html | North Carolina Extends Coach's Contract to 1968 | False | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/workman-killed-2-hurt-on-2d-ave-building-job.html | Workman Killed, 2 Hurt On 2d Ave. Building Job | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/legislator-guilty-in-theft.html | Legislator Guilty in Theft | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/ge-settles-for-500000.html | G.E. Settles for $500,000 | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/pope-is-pressing-moves-for-unity-he-adds-4-expert-members-to-panel.html | POPE IS PRESSING MOVES FOR UNITY; He Adds 4 Expert Members to Panel Working on Aim | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/naval-stores.html | NAVAL STORES | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/mrs-morton-goldstein.html | MRS. MORTON GOLDSTEIN | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/three-women-chip-in-for-2-ticket-and-win-53220-tropical-twin-double.html | Three Women Chip In for $2 Ticket and Win $53,220 Tropical Twin Double ; JUST THINK, $51, CLINCHES BONANZA; 5065Â¸Â° Year的人¸Â°OM Gray的人¸Â°Haired Woman from Detroit Acts as Treasurer for Trio | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/mayor-to-seek-state-funds-for-city-nursing-homes.html | Mayor to Seek State Funds For City Nursing Homes | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 0001-01-01 | https://www.nytimes.com/1964/01/11/archives/new-wheat-sales-to-soviet-likely.html | NEW WHEAT SALES TO SOVIET LIKELY | False | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/germanys-split-on-shakespeare-communists-seek-to-exploit-his-plays.html | GERMANYS SPLIT ON SHAKESPEARE; Communists Seek to Exploit His Plays for Propaganda | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/democrats-widen-big-states-power-delegates-from-major-areas-get.html | DEMOCRATS WIDEN BIG STATES' POWER; Delegates From Major Areas Get More Convention Votes | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/36000-us-personnel-in-panama-canal-zone.html | 36,000 U.S. Personnel In Panama Canal Zone | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/150-escape-harm-as-coach-is-derailed-at-norwalk.html | 150 Escape Harm as Coach Is Derailed at Norwalk | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/costikyan-assails-arrests-in-georgia.html | COSTIKYAN ASSAILS ARRESTS IN GEORGIA | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/very-rev-howard-kennedy-episcopal-dean-in-chicago.html | Very Rev. Howard Kennedy, Episcopal Dean in Chicago | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/us-seeks-meeting-on-shipping-rates.html | U. S. SEEKS MEETING ON SHIPPING RATES | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/miss-bardahl-the-nations-fastest-hydroplane-arrives-for-show.html | Miss Bardahl, the Nation's Fastest Hydroplane, Arrives for Show | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/first-panama-riot-report-named-wrong-government.html | First Panama Riot Report Named Wrong Government | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/costa-rica-sees-tragedy.html | Costa Rica Sees 的人¸Â°Tragedy的人¸Â° | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/panamas-president-once-worked-on-canal-ferry-chiaris-policies-are.html | Panama's President Once Worked on Canal Ferry; Chiari's Policies Are Aimed at Aiding Nation's Poor; Executive and Two Brothers Rebuilt Family Fortune | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/us-students-in-zone-commended-by-truman.html | U.S. Students in Zone Commended by Truman | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/musial-gets-kennedy-award.html | Musial Gets Kennedy Award | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/units-officers-reelected.html | Units' Officers Re的人¸Â°elected | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/rose-patricia-ring.html | ROSE PATRICIA RING | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/president-is-selected-for-unit-of-daystrom.html | President Is Selected for Unit of Daystrom | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/president-chiaris-terms.html | President Chiari's Terms | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/other-exhibitions.html | Other Exhibitions | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/school-rezoning-for-integration-barred-by-court-allens-order-to.html | SCHOOL REZONING FOR INTEGRATION BARRED BY COURT; Allen's Order to Transfer Pupils in Malverne, L. I., Is Declared Invalid | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/ramos-outpoints-derado-on-coast.html | RAMOS OUTPOINTS DERADO ON COAST | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/canal-called-not-vital-to-navy-but-zone-is-a-us-military-hub.html | Canal Called Not Vital to Navy, But Zone Is a U.S. Military Hub | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/riots-agitate-chile-unions.html | Riots Agitate Chile Unions | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/kentuckians-to-see-cronin-here-on-as.html | KENTUCKIANS TO SEE CRONIN HERE ON A'S | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/unbeaten-ucla-wins-12th-in-row-beats-southern-california-7959.html | UNBEATEN U.C.L.A. WINS 12TH IN ROW; Beats Southern California, 79â€¦â€™59, as Hazzard Stars | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/yes-but-support-goes-to-harriman-democrats-hedge-on-making-senate.html | â€¦â€™YES, BUTâ€¦â€™ SUPPORT GOES TO HARRIMAN; Democrats Hedge on Making Senate Race Commitment | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/26th-minuteman-is-launched.html | 26th Minuteman Is Launched | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/austrian-ski-star-first-in-slalom-zimmerman-swiss-victor-followed.html | AUSTRIAN SKI STAR FIRST IN SLALOM; Zimmerman Swiss Victor, Followed by Schranz | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/mrs-kennedy-pays-first-visit-to-her-new-offices.html | Mrs. Kennedy Pays First Visit to Her New Offices | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/europe-orders-steel-tariffs-up-sixnation-community-acts-after.html | EUROPE ORDERS STEEL TARIFFS UP; Sixâ€¦â€™Nation Community Acts After Members Fail to Agree on Increase; EFFECTIVE NEXT MONTH; But Legal Wrangling Over Implementation Expected From Four Countries | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/kentucky-downs-l-s-u.html | Kentucky Downs L. S. U. | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/african-leader-reelected.html | African Leader Reâ€¦â€™elected | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/publisher-wins-catholic-medal.html | Publisher Wins Catholic Medal | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/air-group-to-open-office.html | Air Group to Open Office | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/brooklyn-fire-kills-2.html | Brooklyn Fire Kills 2 | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/tv-that-was-week-that-was-returns-to-nbc-burr-tillstrom-puppets.html | TV; â€¦â€™That Was Week That Wasâ€¦â€™ Returns to N.B.C.; Burr Tillstrom Puppets Take All the Honors | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/negro-woman-sent-to-trial-in-carolina.html | NEGRO WOMAN SENT TO TRIAL IN CAROLINA | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/2-moscow-aides-sentenced.html | 2 Moscow Aides Sentenced | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/poletti-in-paris.html | Poletti in Paris | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/mrs-henry-w-lambert.html | MRS. HENRY W. LAMBERT | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/senators-review-actions-on-taxes-add-section-on-deductions-for.html | SENATORS REVIEW ACTIONS ON TAXES; Add Section on Deductions for Charitable Gifts | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/110-seized-by-us-in-gambling-raids-nationwide-drive-opened-on.html | 110 SEIZED BY U.S. IN GAMBLING RAIDS; Nationwide Drive Opened on Suspected Tax Violators | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/orville-schell-obstetrician-83-founder-of-new-rochelle-hospital.html | ORVILLE SCHELL, OBSTETRICIAN, 83; Founder of New Rochelle Hospital Unit Is Dead | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/health-service-reports-first-poliofree-week.html | Health Service Reports First Polio-Free Week | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/tunis-recognizes-communist-china-2-countries-announce-move-at-end.html | TUNIS RECOGNIZES COMMUNIST CHINA; 2 Countries Announce Move at End of Chou's Visit | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/two-of-us-soldiers-slain-at-panama-are-identified.html | Two of U.S. Soldiers Slain At Panama Are Identified | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/india-scores-277-in-cricket-test-substitute-hits-a-century-against.html | INDIA SCORES 277 IN CRICKET TEST; Substitute Hits a Century Against England | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/montclair-state-wins.html | Montclair State Wins | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/west-is-favored-in-pro-bowl-game-loss-of-tittle-and-dial-hurts.html | WEST IS FAVORED IN PRO BOWL GAME; Loss of Tittle and Dial Hurts East's Chances Tomorrow | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/hilton-will-be-site-of-mardi-gras-ball.html | Hilton Will Be Site Of Mardi Gras Ball | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/46-mph-gusts-hit-metropolitan-area-snow-falls-upstate.html | 46 M.P.H. Gusts Hit Metropolitan Area; Snow Falls Upstate | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/road-named-for-eisenhower.html | Road Named for Eisenhower | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/mrs-samuel-stratton.html | MRS. SAMUEL STRATTON | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/child-to-mrs-robinson-jr.html | Child to Mrs. Robinson Jr. | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/britons-end-4-day-strike.html | Britons End 4 Day Strike | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/lehigh-beats-colgate.html | Lehigh Beats Colgate | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/miss-macneille-to-be-the-bride-of-ralph-arlyck-alumna-of.html | Miss MacNeille To Be the Bride Of Ralph Arlyck; Alumna of Connecticut and Colgate Graduate Will Wed in Spring | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/wagner-pledges-free-city-tuition-says-3-community-colleges-will.html | WAGNER PLEDGES FREE CITY TUITION; Says 3 Community Colleges Will Have It Next Fall | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/25-u-s-families-reach-costa-rica-from-panama.html | 25 U. S. Families Reach Costa Rica From Panama | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/gorilla-born-in-capital.html | Gorilla Born in Capital | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/the-talk-of-east-berlin-cheer-in-east-berlin-holiday-rush-through.html | The Talk of East Berlin; Cheer in East Berlin; Holiday Rush Through the Wall Raised Absenteeism and Spirits in East Zone | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/books-of-the-times-the-one-about-the-american-girl-in-england.html | Books of The Times; The One About the American Girl in England | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/contract-award.html | CONTRACT AWARD | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/letters-to-the-times-nevada-gaming-defended-association-president.html | Letters to The Times; Nevada Gaming Defended; Association President Says State Laws Control Industry | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/stock-prices-on-london-board-show-decline-in-quiet-trading.html | Stock Prices on London Board Show Decline in Quiet Trading | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/trading-in-bonds-quiet-but-steady-us-refunding-continues-to.html | TRADING IN BONDS QUIET BUT STEADY; U.S. Refunding Continues to Influence Activity | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/william-welsh-82-broker-financier.html | WILLIAM WELSH, 82 BROKER, FINANCIER | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/warriors-trounce-lakers.html | Warriors Trounce Lakers | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/lawyer-vs-legislator.html | Lawyer vs. Legislator | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/un-to-stay-open-in-the-evening-for-visitors-to-fair-in-summer.html | U.N. to Stay Open in the Evening For Visitors to Fair in Summer | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/curlers-use-old-brooms-as-they-try-for-a-clean-sweep-in-bonspiel.html | Curlers Use Old Brooms as They Try For a Clean Sweep in Bonspiel; Hamilton Curlers Defeat Utica In Opener of Title Defense, 12-5 | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/highway-signs-to-note-role-of-special-taxes.html | Highway Signs to Note Role of Special Taxes | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/partition-suggestion-reported.html | Partition Suggestion Reported | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/upstate-is-given-beet-sugar-quota-pepsi-cola-plans-a-plant-to.html | UPSTATE IS GIVEN BEET SUGAR QUOTA; Pepsi Cola Plans a Plant to Process Product | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/shell-to-construct-refinery-in-the-northeast-of-britain.html | Shell to Construct Refinery In the Northeast of Britain | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/visit-by-johnson-hinted.html | Visit by Johnson Hinted | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/sidelights-another-record-for-builders.html | Sidelights; Another Record for Builders | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/court-reform-the-first-year.html | Court Reform; The First Year | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/letters-to-the-times-citys-school-integration-human-rights-agency.html | Letters to The Times; City's School Integration; Human Rights Agency Chairman Explains Criticism of Board | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/kenya-names-labor-aide.html | Kenya Names Labor Aide | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/canada-to-resume-tidal-power-talks.html | CANADA TO RESUME TIDAL POWER TALKS | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/oswalds-widow-bars-interview-note-to-civil-liberties-union-says-fbi.html | OSWALD's WIDOW BARS INTERVIEW; Note to Civil Liberties Union Says F.B.I. Occupies Time | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/akg-names-us-distributor.html | AKG Names U.S. Distributor | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/stokowski-charms-teenagers-with-witty-lessons-in-music.html | Stokowski Charms Teen-Agers With Witty Lessons in Music | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/maccabiah-games-date-set.html | Maccabiah Games Date Set | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/wall-goes-ahead-in-san-diego-golf-leads-by-a-stroke-at-13642-halted.html | WALL GOES AHEAD IN SAN DIEGO GOLF; Leads by a Stroke at 136Â·iÅ·42 Halted by Darkness | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/fraternities-at-alfred-u-must-shut-living-quarters.html | Fraternities at Alfred U. Must Shut Living Quarters | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/workers-in-infants-home-walk-out-in-wage-protest.html | Workers in Infants Home Walk Out in Wage Protest | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/development-concern-fills-its-top-position.html | Development Concern Fills Its Top Position | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/jobless-rate-drops-from-5-9-to-5-5.html | Jobless Rate Drops From 5.9% to 5.5% | False | By JOHN D. POMFRET; Special to The New York Times | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/colgate-six-beat-norwich.html | Colgate Six Beat Norwich | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/7-countries-ease-curbs-on-imports-rise-in-exports-is-expected-for.html | 7 COUNTRIES EASE CURBS ON IMPORTS; Rise in Exports Is Expected for Key U. S. Products | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/cornell-triumphs-80773.html | Cornell Triumphs, 80âÅ·Â·Â·77 | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/5-arrested-here-in-housing-case-accused-in-thefts-from-two-projects.html | 5 ARRESTED HERE IN HOUSING CASE; Accused in Thefts From Two Projects in the Bronx | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/allen-14-and-miss-haigler-16-take-leads-in-us-title-figure-skating.html | Allen, 14, and Miss Haigler, 16, Take Leads in U.S. Title Figure Skating; CONTESTS CLOSE IN SENIOR EVENTS; Litz, Hoyt Challenge Allenâ€¦â€¦Lorraine Hanlon Second After School Figures | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/booksauthors.html | Booksâ€¦â€¦Authors | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/henry-w-allen-86-enbank-executive.html | HENRY W. ALLEN, 86, EXâ€¦â€¦BANK EXECUTIVE | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/jesuits-deplore-balanced-ticket-magazine-america-notes-talk-of.html | JESUITS DEPLORE â€˜â€¦â€™BALANCED TICKETâ€¦â€¦; Magazine America Notes Talk of Picking Catholic | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/canadian-bill-rate-shows-advance-as-prices-ease.html | Canadian Bill Rate Shows Advance as Prices Ease | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/rye-tax-protester-ordered-to-prison-in-clothesline-case.html | Rye Tax Protester Ordered to Prison In Clothesline Case | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/united-shoe-machinery-net-declines.html | United Shoe Machinery Net Declines | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/tests-of-washingtons-communiques-on-violence-in-canal-zone.html | Tests of Washington's Communiques on Violence in Canal Zone | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/aluminum-project-ended.html | Aluminum Project Ended | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/twin-cities-critics-praise-new-opera.html | TWIN CITIES CRITICS PRAISE NEW OPERA | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/2-presidents-talk-johnson-phoneschiari-and-meets-officials-in-air.html | 2 PRESIDENTS TALK; Johnson PhonesChiari and Meets Officials in Air of Crisis | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/keppel-demands-teaching-reform-says-equality-of-education-is-denied.html | KEPPEL DEMANDS TEACHING REFORM; Says Equality of Education Is Denied 30% of Pupils | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/exauschwitz-aide-relates-his-horror-at-camps-killings.html | Exâ€¦â€¦Auschwitz Aide Relates His â€¦â€¦Horrorâ€¦â€¦ At Camp's Killings | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/havana-radio-assails-us.html | Havana Radio Assails U.S. | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/the-24th-amendment.html | The 24th Amendment | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/tunisia-suspends-3-french-imports-move-is-reprisal-for-price-cut-on.html | TUNISIA SUSPENDS 3 FRENCH IMPORTS; Move Is Reprisal for Price Cut on Wheat and Wine | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/teenage-beauty.html | Teen-Age Beauty | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/dell-publishing-appoints-carl-tobey-vice-president.html | Dell Publishing Appoints Carl Tobey Vice President | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/liu-five-scores-85t63-triumph-johnsons-29-points-help-beat-so.html | L.I.U. FIVE SCORES 85t63â€¦â€¦TOâ€¦â€¦'56 TRIUMPH; Johnson's 29 Points Help Beat So. Connecticut | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/woman-gets-un-manila-post.html | Woman Gets U.N. Manila Post | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/new-icc-chairman-declares-railroads-are-in-sound-health-abe.html | New I.C.C. Chairman Declares Railroads Are in Sound Health; Abe McGregor Goff Weighs Prospects for the Industry at Start of His Term | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/1956-suez-crisis-ended-long-rule-four-nations-involved-but-nasser.html | 1956 SUEZ CRISIS ENDED LONG RULE; Four Nations Involved, but Nasser Won Possession | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/coffee-and-sugar-show-price-gains-clearing-agency-will-raise.html | COFFEE AND SUGAR SHOW PRICE GAINS; Clearing Agency Will Raise Margins on Both Staples | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/isthmus-an-eastwest-link-since-16th-century-seekers-of-california.html | Isthmus an East-West Link Since 16th Century; Seekers of California Gold First Stirred Idea of a Panama Canal | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/son-to-the-l-a-ohanas.html | Son to the L. A. O'Hanas | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/richard-dewitt-weds-elizabeth-stuart-burn.html | Richard DeWitt Weds Elizabeth Stuart Burn | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/philadelphia-academy-elects.html | Philadelphia Academy Elects | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/50-years-public-service-marked-by-court-clerk.html | 50 Years' Public Service Marked by Court Clerk | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/miss-sarah-cheney-engaged-to-marry.html | Miss Sarah Cheney Engaged to Marry | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/letters-to-the-times-preserved-harding-papers.html | Letters to The Times; Preserved Harding Papers | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/transport-news-wheat-ships-lag-lack-of-charters-showscall-for.html | TRANSPORT NEWS: WHEAT SHIPS LAG; Lack of Charters Showsâ€¦â€¦Call for Waivers Expected | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/mare-in-foal-to-swaps-sold-for-66000-at-keeneland.html | Mare, in Foal to Swaps, Sold For $66,000 at Keeneland | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/organized-crime-found-in-passaic-jury-charges-breakdown-in.html | ORGANIZED CRIME FOUND IN PASSAIC; Jury Charges Breakdown in Enforcement of Gambling Laws by City Policemen | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/soviet-press-says-colonizing-policy-caused-panama-violence-issue.html | Soviet Press Says â€¦â€¦'Colonizing Policyâ€¦â€¦' Caused Panama Violence; ISSUE EXPLOITED BY MOSCOW RADIO; Vast Profits Are Chargedâ€¦â€¦â€¦â€¦Latins Express Concern Over â€¦â€¦â€™Grave Tragedyâ€¦â€¦' | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/culture-parley-pressed-in-soviet-us-and-russian-teams-get-down-to.html | CULTURE PARLEY PRESSED IN SOVIET; U.S. and Russian Teams Get Down to Hard Bargaining | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/us-team-aide-assails-poles-for-treatment-of-injured-girl.html | U.S. Team Aide Assails Poles For Treatment of Injured Girl | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/budget-is-expected-to-ease-borrowing.html | BUDGET IS EXPECTED TO EASE BORROWING | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/bolivia-offers-to-mediate.html | Bolivia Offers to Mediate | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/new-panel-to-aid-latin-economies-session-in-paris-starts-up.html | NEW PANEL TO AID LATIN ECONOMIES; Session in Paris Starts Up Development Group | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/collector-collects-and-then-gives-rosenwald-busy-at-philanthropy.html | Collector Collects and Then Gives; ROSENWALD BUSY AT PHILANTHROPY; E6â€šÃ„Â¢Chairman of Sears, 72, Just Elected to the Board of National Art Gallery; TOWN GIVEN PARKLAND; Wife Is Finding Pleasure in Doing Garden Chores in Philadelphia Suburb | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/saturday-evening-post-to-print-millers-play.html | Saturday Evening Post To Print Miller's Play | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/friends-of-frost-score-nyu-gift-they-say-poet-hoped-books-would-go.html | FRIENDS OF FROST SCORE N.Y.U. GIFT; They Say Poet Hoped Books Would Go to Amherst | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/asks-lines-abandonment.html | Asks Line's Abandonment | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/new-picassos-in-toronto-display.html | New Picassos in Toronto Display | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/canadian-olympic-six-wins.html | Canadian Olympic Six Wins | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 0001-01-01 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/syracuse-beats-columbia-in-swimming-meet-7519.html | Syracuse Beats Columbia In Swimming Meet, 75â€šÃ„Â¢819 | False | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/verticaltakeoff-plane-crashes-in-test-in-france.html | Verticalâ€šÃ„Â¢Takeâ€šÃ„Â¢off Plane Crashes in Test in France | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/capitol-history-sells-well.html | Capitol History Sells Well | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/goodpaster-named-for-a-3star-rank.html | GOODPASTER NAMED FOR A 3â€šÃ„Â¢STAR RANK | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/federal-reserve-gives-bank-ruling.html | Federal Reserve Gives Bank Ruling | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/princeton-defeats-brown.html | Princeton Defeats Brown | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/pennel-and-ohara-among-aces-in-boston-track-meet-tonight.html | Pennel and O'Hara Among Aces In Boston Track Meet Tonight | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/havana-charges-abuse.html | Havana Charges â€šÃ„Â¢Abuseâ€šÃ„Â¢ | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/50-scientists-sail-on-galapagos-trip.html | 50 SCIENTISTS SAIL ON GALAPAGOS TRIP | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/unit-of-james-talcott-names-vice-president.html | Unit of James Talcott Names Vice President | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/news-analysis-nehru-and-the-future-his-illness-centers-attraction.html | News Analysis; Nehru and the Future; His Illness Centers Attraction on 3 in Succession Talk | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/columbia-five-overcomes-dartmouth-80-to-76-in-double-overtime.html | Columbia Five Overcomes Dartmouth, 80 to 76, in Double Overtime Contest; GRIFFIN IS HERO IN HANOVER GAME; His 3â€šÃ„Â¢Point Play Puts Lions Ahead for Goodâ€šÃ„Â¢Brown Bows to Princeton | | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/cambodia-delays-cutoff-of-us-aid.html | Cambodia Delays Cutoff of U.S. Aid | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/henry-propert-57-a-state-legislator.html | HENRY PROPERT, 57, A STATE LEGISLATOR | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/naval-cannon-used-to-launch-rockets.html | NAVAL CANNON USED TO LAUNCH ROCKETS | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/lithographers-engravers-approve-merger-of-unions.html | Lithographers, Engravers Approve Merger of Unions | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/cuba-announces-a-record-budget-calls-accounts-balancedarms-cost.html | CUBA ANNOUNCES A RECORD BUDGET; Calls Accounts Balancedâ€šÃ„Â¢Arms Cost Increased | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/shoe-manufacturers-elect.html | Shoe Manufacturers Elect | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/vienna-choir-boys-pay-a-call-on-new-york-singers-for-vienna-choir.html | Vienna Choir Boys Pay a Call On New York Singers; For Vienna Choir, Singing Is a Romp | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/metalcan-shipments-rise.html | Metalâ€šÃ„Â¢Can Shipments Rise | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/jakarta-hostility-unchanged.html | Jakarta Hostility Unchanged | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 0001-01-01 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/good-hope-first-to-finish-in-race.html | GOOD HOPE FIRST TO FINISH IN RACE | False | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/berlin-talks-open-on-issue-of-visits.html | BERLIN TALKS OPEN ON ISSUE OF VISITS | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/wallace-considers-primaries-in-north.html | WALLACE CONSIDERS PRIMARIES IN NORTH | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/marthur-gets-an-llu-decree-doctorate-is-conferred-on-anniversary-of.html | M'ARTHUR GETS AN L.I.U. DECREE; Doctorate Is Conferred on Anniversary of Bataan | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/red-arms-landed-cypriote-charges.html | Red Arms Landed, Cypriote Charges | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/malverne-still-sharply-divided-faces-new-protest-on-schools-we-are.html | Malverne Still Sharply Divided; Faces New Protest on Schools; â€šÃ„Â¢We Are Going Into the Streets to Get Justice,â€šÃ„Â¢ Integration Leader SaysÂ·â€°Ã Opponents Hail Court Decision | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/changes-at-the-pentagon.html | Changes at the Pentagon | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/galleries-go-through-a-wild-week.html | Galleries Go Through a Wild Week | True | | | 1992-01-24 | RE0000568925 | B00000083052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/blancs-3pointer-decides.html | Blanc's 3â€šÃ„Â‚'Pointer Decides | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/news-analysis-forces-at-canal-may-prove-inadequate-if-threat-to.html | News Analysis; Forces at Canal May Prove Inadequate If Threat to Strategic Area Continues | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/us-acts-to-seize-regimen-tablets-pills-to-cut-weight.html | U.S. Acts to Seize Regimen Tablets, Pills to Cut Weight | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/text-of-panamas-note-on-severing-ties.html | Text of Panama's Note on Severing Ties | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/list-will-be-light-in-new-offerings-during-next-week.html | List Will Be Light In New Offerings During Next Week | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/sam-m-merzon.html | SAM M. MERZON | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/marine-chief-backs-copters-in-vietnam.html | MARINE CHIEF BACKS COPTERS IN VIETNAM | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/pinocchio-presented.html | Pinocchio Presented | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/foreign-affairs-the-search-for-another-leader-starts.html | Foreign Affairs; The Search for Another Leader Starts | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/gemini-rocket-test-delayed.html | Gemini Rocket Test Delayed | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/paper-sues-birch-society-for-18-million-damage.html | Paper Sues Birch Society For $1.8 Million Damage | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/senator-repeats-charge.html | Senator Repeats Charge | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/krupp-orders-british-plane.html | Krupp Orders British Plane | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/utah-tells-reds-to-check-library-for-election-data.html | Utah Tells Reds to Check Library for Election Data | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/johnson-as-a-veteran-gets-insurance-refund.html | Johnson, as a Veteran, Gets Insurance Refund | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/opera-ariadne-again-miss-stratas-impressive-as-composer-in-met.html | Opera: â€šÃ„Â‚'Ariadneâ€šÃ„Â‚' Again; Miss Stratas Impressive as Composer in Met Production of Strauss Work | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/montgomery-ward-shows-record-sales-in-11-months.html | Montgomery Ward Shows Record Sales in 11 Months | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/hardinsimmons-drops-football-to-cut-deficit.html | Hardinâ€šÃ„Â‚'Simmons Drops Football to Cut Deficit | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/citys-new-houses-offer-a-new-life-first-tenants-find-changes-from.html | CITY'S NEW HOUSES OFFER A NEW LIFE; First Tenants Find Changes From Ratâ€šÃ„Â‚'Infested Slums | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/world-wool-output-rises.html | World Wool Output Rises | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/tax-bureau-can-check-any-return-by-machine.html | Tax Bureau Can Check Any Return by Machine | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/habimah-rejects-offer-of-deputy-israeli-theater-will-not-do-play.html | HABIMAH REJECTS OFFER OF â€šÃ„Â‚'DEPUTY'â€šÃ„Â‚'; Israeli Theater Will Not Do Play About Pius XII Here | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/beame-confronts-carlino-on-bets-offtrack-issue-foes-clash-at-panel.html | BEAME CONFRONTS CARLINO ON BETS; Offâ€šÃ„Â‚'Track Issue Foes Clash at Panel Session Here | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/vacuum-of-space-is-simulated-a-patent-is-awarded-research-company.html | Vacuum of Space Is Simulated; A Patent Is Awarded Research Company on Testing Device | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/front-page-fete-next-friday.html | Front Page Fete Next Friday | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/youth-cleared-in-kennedy-threat.html | Youth Cleared in Kennedy Threat | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/driver-is-fined-for-failing-to-get-permit-in-30-years.html | Driver Is Fined For Failing To Get Permit in 30 Years | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/twins-to-mrs-blumenthal.html | Twins to Mrs. Blumenthal | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/soybean-futures-decline-at-close-traders-await-report-on-farm.html | SOYBEAN FUTURES DECLINE AT CLOSE; Traders Await Report on Farm Stocks in U. S. | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/brazilian-cruzeiro-rate-rises-above-low-set-on-thursday.html | Brazilian Cruzeiro Rate Rises Above Low Set on Thursday | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/kenyas-invitation-accepted.html | Kenya's Invitation Accepted | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/trade-bank-president-in-office-for-30-years.html | Trade Bank President In Office for 30 Years | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/guatemala-shocked.html | Guatemala Shocked | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/iger-cassini-gets-10000-fine-for-failing-to-register-as-agent-also.html | Iger Cassini Gets $10,000 Fine For Failing to Register as Agent; Also Is Put on Probation for 6 Months â€šÃ„Â® Englander Is Given Same Sentence | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/4-mayors-oppose-jetport-proposals-in-north-jersey.html | 4 Mayors Oppose Jetport Proposals In North Jersey | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/celtics-set-back-royals-109-to-92-havlicek-sam-jones-star-in.html | CELTICS SET BACK ROYALS, 109 TO 92; Havlicek, Sam Jones Star in Thirdâ€šÃ„Â‚'Quarter Surge | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/canal-zone-nearly-surrounds-city-of-panama-scene-of-riots.html | Canal Zone Nearly Surrounds City of Panama, Scene of Riots | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/sterling-drug-unit-elects.html | Sterling Drug Unit Elects | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/letters-to-the-times-city-din-protested.html | Letters to The Times; City Din Protested | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/george-ryan.html | GEORGE RYAN | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/mrs-joyce-schulze-married-to-lawyer.html | Mrs. Joyce Schulze Married to Lawyer | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/benefit-at-hilton-for-asthma-unit-attended-by-450-grecian-motif.html | Benefit at Hilton For Asthma Unit Attended by 450; Grecian Motif Adorns Trianon Ballroom at 56th Dinner Dance | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/apollo-industries-adds-ridgway-to-its-board.html | Apollo Industries Adds Ridgway to Its Board | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/halaby-rejects-air-safety-role-he-doesnt-want-faa-to-decide-on.html | HALABY REJECTS AIR SAFETY ROLE; He Doesn't Want F.A.A. to Decide on Weather Factor | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/recent-openings.html | Recent Openings | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/argentines-await-information.html | Argentines Await Information | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/seymour-smoley.html | SEYMOUR SMOLEY | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/governor-moves-into-track-strike-brown-urges-resumption-of-santa.html | GOVERNOR MOVES INTO TRACK STRIKE; Brown Urges Resumption of Santa Anita Negotiations | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 0001-01-01 | https://www.nytimes.com/1964/01/11/mrs-halide-edib-advar-dies.html | Mrs. Halide Edib Advar Dies | False | Dispatch of The Times, London | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/henry-chaffee-publisher-dies-head-of-providence-journal-board-and.html | HENRY CHAFFEE, PUBLISHER, DIES; Head of Providence Journal Board and Industrialist | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/gunfire-flares-relations-severed-till-pacts-are-altered-chiari.html | GUNFIRE FLARES; Relations Severed Till Pacts Are Altered, Chiari Asserts | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/british-papers-urge-review.html | British Papers Urge Review | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/rockefeller-recalls-hiss-case.html | Rockefeller Recalls Hiss Case | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/court-asked-to-stop-shift-of-4-pga-tournaments.html | Court Asked to Stop Shift Of 4 P.G.A. Tournaments | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/canada-disbands-2-jet-units.html | Canada Disbands 2 Jet Units | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/henry-schacht-actor-teacher-stage-and-screen-player-as-henry-sharp.html | HENRY SCHACHT, ACTOR, TEACHER; Stage and Screen Player as Henry Sharp Dies at 77 | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/columbia-fencers-defeat-navy-1611.html | COLUMBIA FENCERS DEFEAT NAVY, 16â€ â€™11 | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/tragedy-in-panama.html | Tragedy in Panama | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/beef-pot-roast.html | Beef Pot Roast | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/new-johnson-aide-flooded-by-protests-on-buyer-deception.html | New Johnson Aide Flooded by Protests On Buyer Deception | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/excerpts-from-rusk-address-on-un.html | Excerpts From Rusk Address on U.N. | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/christians-asked-to-pray-for-unity-3-great-branches-will-join-in.html | CHRISTIANS ASKED TO PRAY FOR UNITY; 3 Great Branches Will Join in Week of Supplication | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/calcutta-imposes-a-curfew-in-riots.html | CALCUTTA IMPOSES A CURFEW IN RIOTS | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/cardinal-jullien-of-the-curia-dies-frenchborn-former-dean-of-roman.html | CARDINAL JULLIEN OF THE CURIA DIES; Frenchâ€ â€™Born Former Dean of Roman Rota Was 81 | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/gop-picks-union-leader-for-philadelphia-contest.html | G.O.P. Picks Union Leader For Philadelphia Contest | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/brooklyn-man-reported-slain.html | Brooklyn Man Reported Slain | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/zone-fare-proposal-of-the-ny-central-approved-by-state.html | Zone Fare Proposal Of the N.Y. Central Approved by State | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/utility-acquiring-walworth-stock-general-waterworks-adding-to-its.html | UTILITY ACQUIRING WALWORTH STOCK; General Waterworks Adding to Its Present Holdings | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-11 | 1964-01-11 | https://www.nytimes.com/1964/01/11/archives/city-plans-drive-on-rats-in-slums-mayor-announces-1-million-program.html | CITY PLANS DRIVE ON RATS IN SLUMS; Mayor Announces $1 Million Program as Health Move â€šÃ„Ã¶Landlords to Pay Cost | True | | 1992-01-24 | RE0000568925 | B00000083052 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/soviet-discloses-us-wheat-deal-issues-its-first-report-of-the.html | SOVIET DISCLOSES U.S. WHEAT DEAL; Issues Its First Report of Millionâ€šÃ„Ã´Ton Purchase | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/students-backing-panama-burn-us-flag-in-managua.html | Students Backing Panama Burn U.S. Flag in Managua | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/underground-tests-in-nevada-are-blamed-for-iodine-fallout.html | Underground Tests in Nevada Are Blamed for Iodine Fallout | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/letters-to-the-times-policy-for-china-dangers-pointed-out-in.html | Letters to The Times; Policy for China; Dangers Pointed Out in Proposal to Exploit Peking's Setbacks | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/1-million-fire-hits-jersey-yacht-basin.html | $1 MILLION FIRE HITS JERSEY YACHT BASIN | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/2-more-uranium-plants-being-closed-by-aec.html | 2 More Uranium Plants Being Closed by A.E.C. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/mutual-fund-names-officer.html | Mutual Fund Names Officer | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/wally-jones-leads-villanovas-quintet-to-5544-victory-over-st-johns.html | Wally Jones Leads Villanova's Quintet to 55â€šÃ„Ã¶44 Victory Over St. John's; WILDCAT TRIUMPH 11TH IN 12 GAMES; Jones Scores 18 Points on Jump Shots Before 5,626, Biggest Crowd in 2 Years | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/soviet-plans-missile-games.html | Soviet Plans Missile Games | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/printing-industry-to-observe-week.html | PRINTING INDUSTRY TO OBSERVE âeŠ„Å°WEEKâeŠ„Å° | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/harriet-haslam-is-future-bride-of-dclongwell-wellesley-senior-and.html | Harriet Haslam Is Future Bride Of D.C.Longwell; Wellesley Senior and Lieutenant in Army Engaged to Wed | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/us-toll-in-rioting-4-dead-85-wounded.html | U.S. TOLL IN RIOTING 4 DEAD, 85 WOUNDED | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/what-makes-us-the-human-brain-its-capacities-and-functions-by-isaac.html | What Makes Us; THE HUMAN BRAIN: Its Capacities and Functions. By Isaac Asimov. Illustrated by Anthony Ravielli. 357 pp. Boston: Houghton Mifflin Company. $5.95. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 — No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/miss-hagnauer-denver-student-to-wed-in-basel-she-is-fiancee-of-john.html | Miss Hagnauer, Denver Student, To Wed in Basel; She Is Fiancee of John Jacob Hasslacher, a Munich Graduate | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/randolph-churchill-writes-of-tory-leadership-fight.html | Randolph Churchill Writes Of Tory Leadership Fight | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/communist-china-to-buy-alcohol-plant-in-france.html | Communist China to Buy Alcohol Plant in France | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/bokor-memorial-to-get-proceeds-of-viennese-ball-cancer-research.html | Bokor Memorial To Get Proceeds Of Viennese Ball; Cancer Research Fund to Be Assisted by Event on Feb. 6 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/meyer-p-gross-65-dies-transportation-executive.html | Meyer P. Gross, 65, Dies; Transportation Executive | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/alumnus-of-yale-becomes-fiance-of-donna-quinn.html | Alumnus of Yale Becomes Fiance of Donna Quinn | False | Special to The New York Times | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/moslems-to-meet-in-jakarta.html | Moslems to Meet in Jakarta | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/portrait-of-a-notdark-horse-pennsylvanias-governor-scranton-must.html | Portrait of a NotâeŠ„Å°âeŠ„Å°Dark Horse; Pennsylvania's Governor Scranton must soon decide whether to reach for '64's top prize. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/li-college-plans-broad-expansion-posts-20-million-program-based-on.html | L.I. COLLEGE PLANS BROAD EXPANSION; Post's $20 Million Program Based on '70 Projection | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/ondine-captures-71mile-ocean-race-longs-yawl-wins-on-handicap-basis.html | Ondine Captures 71âeŠ„Å°âeŠ„Å°Mile Ocean Race; LONG's YAWL WINS ON HANDICAP BASIS; Ondine, Second to Finish in MiamiâeŠ„Å°âeŠ„Å°Cat Cay Race, Has Best Corrected Time | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/miss-courtney-wed-to-jay-j-hemingway.html | Miss Courtney Wed To Jay J. Hemingway | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-11-no-title.html | Article 11 — No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/black-hawks-set-back-wings-63-as-hull-paces-attack-with-three-goals.html | Black Hawks Set Back Wings, 6âeŠ„Å°âeŠ„Å°3, as Hull Paces Attack With Three Goals; STAR INCREASES HIS TOTAL TO 27; Three Goals Are Notched in Span of 6 Minutes 21 Seconds of 2d Period | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/hamilton-beaten-by-brae-burn-rink-canadians-defeated-106-in-st.html | HAMILTON BEATEN BY BRAE BURN RINK; Canadians Defeated, 10âeŠ„Å°âeŠ„Å°6, in St. Andrew's Bonspiel | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/nancy-c-dew-fiancee-of-robert-gill-lathrop.html | Nancy C. Dew Fiancee of Robert Gill Lathrop | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/tufts-to-play-in-washington.html | Tufts to Play in Washington | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-books-for-the-younger-readers-bookshelf-behind-the-headlines.html | New Books for the Younger Reader's Bookshelf; BEHIND THE HEADLINES: The Story of Newspapers. By Doris Faber. Illustrated by John Mecray. 151 pp. New York: Pantheon Books. $3.50.; For Ages 12 to 16. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/stanley-r-bookstein.html | STANLEY R. BOOKSTEIN | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/miss-susan-smith-fiancee-of-a-cadet.html | Miss Susan Smith Fiancee of a Cadet | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/7-are-attendants-of-jane-p-evans-at-her-marriage-briarcliff-alumna.html | 7 Are Attendants Of Jane P. Evans At Her Marriage; Briarcliff Alumna Wed to Ridgely Foster, a Rollins EnâeŠ„Å°âeŠ„Å°Student | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 0001-01-01 | https://www.nytimes.com/1964/01/12/archives/jo-ann-lieb-to-be-wed-to-louis-miller-feb-2.html | Jo Ann Lieb to Be Wed To Louis Miller Feb. 2 | True | Special to The New York Times | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/nancy-a-nagle-engaged.html | Nancy A. Nagle Engaged | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/threatmaker-committed.html | ThreatâeŠ„Å°âeŠ„Å°Maker Committed | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/congressmens-pay.html | CONGRESSMEN's PAY | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/comments-on-johnson-and-the-state-of-the-union.html | COMMENTS ON JOHNSON AND THE STATE OF THE UNION | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-way-is-not-always-onward-upward-going-to-town-and-other-stories.html | The Way Is Not Always Onward Upward; GOING TO TOWN. And Other StoÂ·â‰ˆries. By Yuri Kazakov. Compiled and translated from the Russian by GaÂ·â‰ˆbriella Azrael. 325 pp. Boston: Houghton Mifflin Company. $4.95.; The Way | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/state-of-union.html | State of Union | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/public-school-enrollments-rise-to-402-million-mark.html | Public School Enrollments Rise to 40.2 Million Mark | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/child-to-the-j-h-josephs.html | Child to the J. H. Josephs | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/adding-a-touch-of-tartness.html | Adding A Touch Of Tartness | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/houston-colts-to-visit-texas-and-louisiana-cities.html | Houston Colts to Visit Texas and Louisiana Cities | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/daughter-to-mrs-spear.html | Daughter to Mrs. Spear | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/rockland-goldwater-office-is-gilt-red-white-and-blue.html | Rockland Goldwater Office Is Gilt, Red, White and Blue | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/marines-honor-an-exorporal-and-a-general-jonathan-winters-and.html | Marines Honor An Exâ€šÃ„Â¢Corporal And a General; Jonathan Winters and Erskine Take Part in Leatherneck Ball | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/advertising-tieins-with-movies-increase-20-commercial-links-counted.html | Advertising: Tieâ€šÃ„Â¹ins With Movies Increase; 20 Commercial Links Counted in Jerry Lewis Film | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/giving-credit-where-its-duein-graphic-arts-network-designers-discuss.html | GIVING CREDIT WHERE IT'S DUEâ€šÃ„Â¶IN GRAPHIC ARTS; Network Designers Discuss Theories of Capturing Viewer In Less Than 30 Seconds Via Instant Symbolism | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/miller-believes-goldwater-leads-gop-heads-urge-debates-and-a.html | MILLER BELIEVES GOLDWATER LEADS; G.O.P. Heads Urge Debates and a Succession Study | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/brazil-cautious-on-dispute.html | Brazil Cautious on Dispute | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/ellen-copp-jones-to-be-the-bride-of-law-student-wellesley-alumna.html | Ellen Copp Jones To Be the Bride Of Law Student; Wellesley Alumna and Jeremiah Wood 3d of Harvard Affianced | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/kerr-sets-record.html | Kerr Sets Record | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/freighter-captain-accepts-prize-from-port-of-quebec.html | Freighter Captain Accepts Prize From Port of Quebec | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/italian-line-plans-93-atlantic-trips.html | ITALIAN LINE PLANS 93 ATLANTIC TRIPS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/paul-waisanen-fiance-of-miss-elisabeth-mix.html | Paul Waisanen Fiance Of Miss Elisabeth Mix | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/oklahoma-coach-scans-senate-race.html | Oklahoma Coach Scans Senate Race | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/margaret-killeen-swartz-is-wed-here-bride-in-st-vincent-ferrers-of.html | Margaret Killeen Swartz Is Wed Here; Bride in St. Vincent Ferrer's of Ashton G. Eldredge Jr. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/soviet-keeps-lid-on-auto-output-economic-function-stressed-over-use.html | SOVIET KEEPS LID ON AUTO OUTPUT; Economic Function Stressed Over Use for Transport | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/west-berlin-offered-emergency-passes.html | West Berlin Offered Emergency Passes | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/peace-corps-to-recruit-college-juniors-in-a-special-training.html | Peace Corps to Recruit College Juniors in a Special Training Program | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/passaic-police-resent-jurys-charges-of-laxity.html | Passaic Police Resent Jury's Charges of Laxity | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/temptations-of-a-man-isolated-in-deceit-the-spy-who-came-in-from.html | Temptations of a Man Isolated in Deceit; THE SPY WHO CAME IN FROM THE COLD. By John Le CarrÃ©. 256 pp. New York: Cowardâ€šÃ„Â¹McCann. $4.50. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/tuckermcintyre.html | Tuckerâ€šÃ„Â¹McIntyre | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/school-honors-dumas.html | School Honors Dumas | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/mrs-sneath-has-a-child.html | Mrs. Sneath Has a Child | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/rockefeller-names-3-to-staff-to-aid-campaign-in-key-regions.html | Rockefeller Names 3 to Staff To Aid Campaign in Key Regions | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/indiana-swimmers-win-again.html | Indiana Swimmers Win Again | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/english-actors-they-play-classic-and-modern-roles-theres-a-method.html | ENGLISH ACTORS: They Play Classic and Modern Roles; There's A Method in British Acting | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/rocket-launchers-reported.html | Rocket Launchers Reported | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/soviet-reports-rise-in-incomes-survey-is-cited-to-counter.html | SOVIET REPORTS RISE IN INCOMES; Survey Is Cited to Counter Complaints About Prices | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/transit-policeman-shoots-youth-in-subway-holdup.html | Transit Policeman Shoots Youth in Subway Holdup | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/birds-paradise-feeding-songsters-inexpensively-is-hobby-of.html | BIRDSâ€šÃ„Â¥' PARADISE; Feeding Songsters Inexpensively Is Hobby of Pennsylvania Couple | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/soviet-plans-to-cut-forces-party-aide-says-in-sweden.html | Soviet Plans to Cut Forces, Party Aide Says in Sweden | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/john-hackett-fiance-of-patricia-briordy.html | John Hackett Fiance Of Patricia Briordy | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/jacqueline-hays-dryfoos-will-be-wed-in-summer-student-at-barnard.html | Jacqueline Hays Dryfoos Will Be Wed in Summer; Student at Barnard Fiancee of Stuart Prince Greenspon | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/molterer-captures-dual-slalom-title.html | MOLTERER CAPTURES DUAL SLALOM TITLE | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/city-democrats-to-restore-clubs-as-job-centers-for-minorities.html | City Democrats to Restore Clubs As Job Centers for Minorities | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/review-2-no-title.html | Review 2 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/sinphase-inquiry-on-assassination-charted-by-panel-aides-chosen-for.html | SIXâ€šÃ„Â¶PHASE INQUIRY ON ASSASSINATION CHARTED BY PANEL; Aides Chosen for Detailed Study of Kennedy Slaying and Security Agencies | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/french-antiques-to-be-auctioned-some-furniture-is-signed-by-master.html | FRENCH ANTIQUES TO BE AUCTIONED; Some Furniture is Signed by Master Craftsmen | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/sickand-tired-of-it.html | Sickâ€šÃ„Â¶And Tired of It | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/to-be-on-the-side-of-the-angels-means-to-be-on-the-side-of-man-the.html | To Be On the Side of the Angels Means To Be On the Side of Man; THE PARTY OF HUMANITY: Essays in the French Enlightenment. By Peter Gay. 290 pp. New York: Alfâ€šÃ¶a fred A. Knopf. $6.95. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/tenants-spurn-cut-in-rent-to-1-they-pay-in-full-and-keep-abandoned.html | TENANTS SPURN CUT IN RENT TO $1; They Pay in Full and Keep Abandoned House Going | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/reversal-of-canadian-policy-allows-the-export-of-electricity-con.html | Reversal of Canadian Policy Allows the Export of Electricity; CON EDISON PLAN IS FIRST RESULT; Prospect Opened for Race With the Soviet Union on Developing Power | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/pope-may-name-new-cardinals-at-a-consistory-before-easter.html | Pope May Name New Cardinals At a Consistory Before Easter | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/travel-agents-name-aides.html | Travel Agents Name Aides | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/pakistan-is-viewed-as-unwilling-to-tolerate-real-opposition.html | Pakistan Is Viewed as Unwilling To Tolerate â€šÃ„Â¥Realâ€šÃ„Â¥ Opposition | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/westchester-woes-vex-county-chief-michaelian-to-alert-board-on.html | WESTCHESTER WOES VEX COUNTY CHIEF; Michaelian to Alert Board on Fiscal Complications | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/medical-study-in-1859-first-cited-hazards-tobacco-linked-to-cancers.html | Medical Study in 1859 First Cited Hazards; Tobacco Linked to Cancers by French Doctorâ€šÃ„Â¶Other Data Made Little Stir | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/indias-popcorn-king-winning-friends-for-an-american-habit-uses-us.html | India's â€šÃ„Â¥Popcorn Kingâ€šÃ„Â¥ Winning Friends for an American Habit; Uses U.S. Seed to Produce Halfâ€šÃ„Â¥Million Pounds of Corn a Yearâ€šÃ„Â¶Owns 30 Poppingâ€šÃ„Â¥Vending Machines | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/news-of-dogs-200-dachshunds-expected-for-feb-9-specialty-miniatures.html | News of Dogs; 200 Dachshunds Expected for Feb. 9 Specialty; Miniatures to Compete Here in 2 Open, Classes During Westminster Prelude | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/mrs-avery-robinson.html | MRS. AVERY ROBINSON | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cambodias-chief-greets-sukarno-they-will-discuss-planned.html | CAMBODIA'S CHIEF GREETS SUKARNO; They Will Discuss Planned Jakartaâ€šÃ„Â¶Manila Union | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-mint-report-biggerthanever-edition-is-a-mine-of-intriguing.html | THE MINT REPORT; Biggerâ€šÃ„Â¥Thanâ€šÃ„Â¥ever Edition Is a Mine Of Intriguing Background Facts | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/icefishing-time-in-quebec-ste-anne-de-la-perade-holds-an-annual.html | ICEâ€šÃ„Â¥FISHING TIME IN QUEBEC; Ste. Anne de la Perade Holds an Annual Fete For Winter Angling | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/news-of-coins-hoarders-may-retard-kennedy-distribution.html | NEWS OF COINS; Hoarders May Retard Kennedy Distribution | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/miss-sarah-wiard-prospective-bride.html | Miss Sarah Wiard Prospective Bride | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/lawyer-will-marry-constance-j-white.html | Lawyer Will Marry Constance J. White | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/leafs-ordered-to-avoid-interviews-for-a-week.html | Leafs Ordered to Avoid Interviews for a Week | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/blind-man-hopes-to-study-medicine-his-sponsor-plans-drive-for.html | BLIND MAN HOPES TO STUDY MEDICINE; His Sponsor Plans Drive for Career in Psychiatry | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/garden-tours-present-a-rosy-view-of-florida.html | GARDEN TOURS PRESENT A ROSY VIEW OF FLORIDA | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/rudie-spivack.html | RUDIE SPIVACK | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-week-in-finance-bankers-and-businessmen-cheered-by-the-state-of.html | The Week in Finance; Bankers and Businessmen Cheered By the State of the Union Message | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/surtees-bandini-to-drive-formula-i-ferraris-again.html | Surtees, Bandini to Drive Formula I Ferraris Again | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/rockefeller-goldwater-contest-is-assessed-future-of-the-republican.html | ROCKEFELLER â€šÃ„Â¶ GOLDWATER CONTEST IS ASSESSED; Future of the Republican Party Is at Stake as Both Men Embark On a Bitter and Personal Campaign for the Nomination | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/son-to-the-rudd-canadays.html | Son to the Rudd Canadays | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/nela-mae-adams-prospective-bride.html | Nela Mae Adams Prospective Bride | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/miss-diane-aspinall-bride-of-a-physician.html | Miss Diane Aspinall Bride of a Physician | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/2-aides-assume-duties-of-nehru-will-exercise-leadership-while.html | 2 AIDES ASSUME DUTIES OF NEHRU; Will Exercise Leadership While Leader Is Sick | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/recent-openings.html | RECENT OPENINGS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/june-in-january-in-the-scilly-isles.html | JUNE IN JANUARY IN THE SCILLY ISLES | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/johnson-is-backed-in-minnesota-poll.html | JOHNSON IS BACKED IN MINNESOTA POLL | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/pitt-topples-penn-state.html | Pitt Topples Penn State | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/planned-parenthood-director.html | Planned Parenthood Director | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/linda-rich-is-bride.html | Linda Rich Is Bride | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/case-against-the-democrats.html | Case Against the Democrats | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-wild-unspoiled-beauty-of-southern-spain.html | THE WILD, UNSPOILED BEAUTY OF SOUTHERN SPAIN | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/varieties-of-american-art-of-this-century.html | VARIETIES OF AMERICAN ART OF THIS CENTURY | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/middlebury-sextet-wins.html | Middlebury Sextet Wins | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-pylon-lets-tankers-load-in-heavy-sea-bowmooring-allows-giant.html | New Pylon Lets Tankers Load in Heavy Sea; Bowâ€‹â€‹Mooring Allows; Giant Ships to Face; Into the Weather | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/war-and-peace-on-native-soil-tolstoy-work-now-in-its-second-year-is.html | â€‹â€‹WAR AND PEACEâ€‹â€‹ ON NATIVE SOIL; Tolstoy Work, Now in Its Second Year, Is Top Soviet Drama | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/blueprint-for-empire-the-cradle-of-colonialism-by-george-masselman.html | Blueprint For Empire; THE CRADLE OF COLONIALISM. By George Masselman. Illustrated. 534 pp. New Haven: Yale University Press. $10.; Blueprint | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/clarkson-five-wins-7876.html | Clarkson Five Wins, 78â€‹â€‹â€‹76 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/biochemist-is-ordained-by-episcopal-church.html | Biochemist is Ordained By Episcopal Church | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/grievances-of-long-standing.html | Grievances of Long Standing | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/howe-danforth-win-in-squash-racquets.html | HOWE, DANFORTH WIN IN SQUASH RACQUETS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/chou-sees-grand-success.html | Chou Sees â€‹â€‹Grand Successâ€‹â€‹ | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/badman-of-sicily.html | Badman of Sicily | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/seat-for-china-at-arms-talk-is-proposed-by-laborites.html | Seat for China at Arms Talk Is Proposed by Laborites | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/meeting-in-cairo-a-test-for-arabs-they-aim-at-unity-on-way-to-halt.html | MEETING IN CAIRO A TEST FOR ARABS; They Aim at Unity on Way to Halt Israeli Water Plan | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/lemoyne-beats-st-francis.html | LeMoyne Beats St. Francis | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/us-and-panama-agree-to-clear-borders-in-step-to-ease-tension-pledge.html | U.S. AND PANAMA AGREE TO CLEAR BORDERS IN STEP TO EASE TENSION; PLEDGE ON FLAG ISSUE IS OFFERED; TROOPS CURB RIOTS; Chian's Regime Finds Reds Infiltratingâ€‹â€‹Arms Search On | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/danielss-291-takes-golf-by-11-strokes.html | DANIELSS 291 TAKES GOLF BY 11 STROKES | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/head-of-cancer-society-asks-followup-action.html | Head of Cancer Society Asks Followâ€‹â€‹Up Action | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/top-ice-skaters-plan-to-perform-at-winterfeest-dutch-setting-is.html | Top Ice Skaters Plan to Perform At â€‹â€‹Winterfeestâ€‹â€‹; Dutch Setting Is Slated for Benefit for Child Study Association | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/job-differences-persist-in-zone-despite-us-equalpay-policy.html | Job Differences Persist in Zone Despite U.S. Equalâ€‹â€‹Pay Policy | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/music-world-in-for-some-shocks-educators-will-hear-youngsters-doing.html | MUSIC WORLD: IN FOR SOME SHOCKS; Educators Will Hear Youngsters Doing Advanced Works | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/singer-in-south-africa.html | Singer in South Africa | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-books-for-the-younger-readers-bookshelf-the-abcs-of-chemistry-a.html | New Books for the Younger Reader's Bookshelf; THE ABCS OF CHEMISTRY: An Illustrated Dictionary. By Roy A. Gallant. Illustrated by John Polâ€‹â€‹cso green. 88 pp. New York: Doubleâ€‹â€‹day & Co. $3.95.; For Ages 13 to 16. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/free-rail-run-in-kentucky-old-cadiz-line-charges-no-fares-for.html | FREE RAIL RUN IN KENTUCKY; Old Cadiz Line Charges No Fares On 10â€‹â€‹Mile Route | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/university-programs-at-local-schools-education-cities-in-crisis.html | UNIVERSITY PROGRAMS AT LOCAL SCHOOLS; EDUCATION CITIES IN CRISIS; The Northern Integration Issue: Crash Programs or Boycotts? | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/vietcong-terrorism-sweeping-the-mekong-delta-as-saigons-control.html | Vietcong Terrorism Sweeping the Mekong Delta as Saigon's Control Wanes | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/british-sub-runs-aground.html | British Sub Runs Aground | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/tichenor&#x2026;&#xA9;Green | Tichenor&#x2026;&#xA9;Green | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/a-favoriteson-role-assigned-to-romney.html | A FAVORITE&#x2026;&#xA9;SON ROLE ASSIGNED TO ROMNEY | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/a-readers-report.html | A Reader's Report | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/two-at-tropical-divide-75002-for-twin-double-record-set-for-flat.html | TWO AT TROPICAL DIVIDE $75,002 FOR TWIN DOUBLE; Record Set for Flat Track by Payoff&#x2026;&#xA9;Sophia's Boy Victor in Gold Coast | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/french-reds-assail-us.html | French Reds Assail U.S. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/bonnies-top-niagra.html | Bonnies Top Niagra | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/francis-b-baker.html | FRANCIS B. BAKER | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/smoking-report-poses-issue-of-public-policy.html | Smoking Report Poses Issue of Public Policy | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/british-guiana-delegation-leaves-for-jamaica-parley.html | British Guiana's Delegation Leaves for Jamaica Parley | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/paperbacks-in-review-africa-appraised.html | Paperbacks in Review: Africa Appraised | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/fuel-for-leftists-in-chile.html | Fuel for Leftists in Chile | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/bechara-elkhoury-dies-at-73-former-president-of-lebanon.html | Bechara el&#x2026;&#xA9;Khoury Dies at 73; Former President of Lebanon | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/four-die-as-plane-rams-skyscraper.html | FOUR DIE AS PLANE RAMS SKYSCRAPER | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 0001-01-12 | 0001-01-01 | https://www.nytimes.com/1/12/louisville-a-charter-member-of-the-national-league-in-1865.html | Louisville a Charter Member Of the National League in 1865 | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/comments-on-johnsons-domestic-policies.html | COMMENTS ON JOHNSON'S DOMESTIC POLICIES | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/a-new-explorers-hall-washington-facility-being-dedicated-saturday.html | A NEW EXPLORERS HALL; Washington Facility Being Dedicated Saturday Is Tribute To Geographic Society's Pioneering Expeditions | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cyclic-unfolding-lp-recording-of-strange-interlude-shows-depth-of.html | CYCLIC UNFOLDING; LP Recording of &#x2026;&#xA9;Strange Interlude&#x2026;&#xA9; Shows Depth of O'Neill's. Probing | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/nehemiah-robinson-dead-at-65-led-institute-of-jewish-affairs.html | Nehemiah Robinson Dead at 65; Led Institute of Jewish Affairs | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/debut-recital-given-by-oppici-a-pianist.html | DEBUT RECITAL GIVEN BY OPPICI, A PIANIST | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/what-happens-after-de-gaulle-a-modern-french-republic-by-pierre.html | What Happens After De Gaulle?; A MODERN FRENCH REPUBLIC. By Pierre Mendl&#x2026;&#xA9;France. Translated by Anne Carter from the French. &#x2026;&#xA1;La R&#x2026;&#xA9;publique Moderne.&#x2026;&#xA9; 205 pp. New York: Hill & Wang. $3.95.; EUROPE AGAINST DE GAULLE. By John Pinder. 159 pp. New York: Frederick A. Praeger. $4.50. | | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/mrs-cowan-has-son.html | Mrs. Cowan Has Son | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/elderly-couple-wed-in-hospital-recent-ruling-allows-then-oneroom.html | ELDERLY COUPLE WED IN HOSPITAL; Recent Ruling Allows Then One&#x2026;&#xA9;Room Home at Coler | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/labrador-power-site-potential-may-be-20-million-kilowatts.html | Labrador Power Site Potential May Be 20 Million Kilowatts | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/trustee-of-cornell-donates-lafayette-papers-to-school.html | Trustee of Cornell Donates Lafayette Papers to School | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/judge-smith-moves-with-deliberate-drag-the-powerful-chairman-of-the.html | &#x2026;&#xA9;Judge&#x2026;&#xA9; Smith Moves With Deliberate Drag; The powerful chairman of the House Rules Committee is in no hurry to push civil rights. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/suzanne-textor-engaged-to-wed-harvard-student-fulbright-scholar.html | Suzanne Textor Engaged to Wed Harvard Student; Fulbright Scholar Will Be Bride of William P. Tollinger Jr. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/son-to-mrs-max-frankel.html | Son to Mrs. Max Frankel | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/atlanta-hotels-drop-color-line-14-leading-establishments-agree-to.html | ATLANTA HOTELS DROP COLOR LINE; 14 Leading Establishments Agree to Admit Negroes in Bid to Avert Protests | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/us-fight-on-organized-crime-brings-wide-rise-in-convictions.html | U.S. Fight on Organized Crime Brings Wide Rise in Convictions | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/newark-factory-fire-kills-boy-15-and-building-owner.html | Newark Factory Fire Kills Boy, 15, and Building Owner | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/sara-peets-betrothed-to-robert-c-carroll.html | Sara Peets Betrothed To Robert C. Carroll | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/their-story-has-become-a-living-legend-the-american-irish-by.html | Their Story. Has Become a Living Legend; THE AMERICAN IRISH. By William V. Shannon. Illustrated. 458 pp. New York: The Macmillan ComA¬&#xBF;a pany. $7.95. | | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/3-held-in-attacks-on-2-men-in-subway.html | 3 HELD IN ATTACKS ON 2 MEN IN SUBWAY | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/doranhuber.html | Doran…Huber | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/civil-rights-new-crises-are-feared-because-of-congressional-delays.html | CIVIL RIGHTS; New Crises Are Feared Because Of Congressional Delays on Measure | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/tildens-era.html | TILDEN's ERA | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/vaticans-yearbook-now-drops-listing-of-patriarchates.html | Vatican's Yearbook Now Drops Listing Of Patriarchates | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/algeria-building-more-jet-fields-five-said-to-be-developed-since.html | ALGERIA BUILDING MORE JET FIELDS; Five Said to Be Developed Since Moroccan Clash | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/a-former-politician-is-heading-canadian-electric-power-project.html | A Former Politician Is Heading Canadian Electric Power Project | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/corey-leads-yale-poloists-over-cornell-team-15853-11.html | Corey Leads Yale Poloists Over Cornell Team, 15853…11 | True | Special to The New York Times | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/allied-fleet-idea-reported-gaining-paris-talks-said-to-bring-accord.html | ALLIED FLEET IDEA REPORTED GAINING; Paris Talks Said to Bring Accord on Some Issues | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/motley-of-yale-equals-world-500yard-record-ohara-and-uelses-score.html | MOTTLEY OF YALE EQUALS WORLD 500â€¦ÂÂ°YARD RECORD; O'HARA AND UELSES SCORE; THOMAS JUMPS 7â€¦ÂÂ²; Mile Run in 4:06.3 as Boston Meet Opens Indoor Season | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/margaret-igoe-trinity-alumna-is-married-here-10-attend-bride-at-her.html | Margaret Igoe, Trinity Alumna, Is Married Here; 10 Attend Bride at Her Wedding to Francis Christensen Jr. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/louis-e-hellmann.html | LOUIS E. HELLMANN | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-new-mafia-is-deadlier-the-old-sicilian-gangsters-had-a-rural.html | The New Mafia Is Deadlier; The old Sicilian gangsters had a rural and romantic flavor. Now they have moved into the cities â€¦ÂÂ® and grown murderous. Here is a report from the Mafia's â€¦ÂÂ²capital.â€¦ÂÂ² | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/fans-pan-met-operagoers-say-level-should-be-raised.html | FANS PAN â€¦ÂÂ²METâ€¦ÂÂ²; Operagoers Say Level Should Be Raised | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/january-events-symposium-and-4-talks-are-on-the-schedule.html | JANUARY EVENTS; Symposium and 4 Talks Are on the Schedule | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/news-of-the-rialto-the-busy-prince.html | NEWS OF THE RIALTO: THE BUSY PRINCE | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/letters-naacp-fund.html | Letters; N.A.A.C.P. FUND | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/no-tears-for-age-bagnold-comedy-takes-cool-amused-view.html | NO TEARS FOR AGE; Bagnold Comedy Takes Cool, Amused View | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-onondaga-gop-chief.html | New Onondaga G.O.P. Chief | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/elizabeth-lange-engaged-to-wed-hayden-leon-jr-alumna-of-connecticut.html | Elizabeth Lange Engaged to Wed Hayden Leon Jr.; Alumna of Connecticut and Navy Lieutenant Will Be Married | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/winnipeg-nine-names-pilot.html | Winnipeg Nine Names Pilot | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/nature-themes-annual-library-exhibit-and-other-shows.html | NATURE THEMES; Annual Library Exhibit And Other Shows | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cornell-beats-dartmouth.html | Cornell Beats Dartmouth | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-hushed-moods-of-winter-return-to-marthas-vineyard-seasonal.html | THE HUSHED MOODS OF WINTER RETURN TO MARTHA'S VINEYARD; SEASONAL SWITCH; Summer Island of Martha's Vineyard Is an Easyâ€¦ÂÂ²Going Winter Retreat | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/harvard-cheers-for-cussedness-it-ranks-that-quality-with-high.html | HARVARD CHEERS FOR â€¦ÂÂ²CUSSEDNESSâ€¦ÂÂ²; It Ranks That Quality With High Grades in Students | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 0001-01-01 | https://www.nytimes.com/1964/01/12/holmberg-upsets-mckinley-in-dallas-tennis-64-63.html | Holmberg Upsets McKinley In Dallas Tennis, 64â€¦ÂÂ²3, 6â€¦ÂÂ²3 | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/book-revelatory-of-hammarskjold-his-diary-shows-a-strong.html | BOOK REVELATORY OF HAMMARSKJOLD; His Diary Shows a Strong Mysticalâ€¦ÂÂ²Religious Strain | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/marquardtpascale.html | Marquardtâ€¦ÂÂ²Pascale | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/crocodile-hunters-in-australia-threatened-by-new-game-laws.html | Crocodile Hunters in Australia Threatened by New Game Laws; Restrictions to Save Reptile Called Likely to Make Profession Extinct | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/smoking-banned-at-news-parley-but-some-reporters-puff-sheepishly-in.html | SMOKING BANNED AT NEWS PARLEY; But Some Reporters Puff Sheepishly in Corridors | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/industry-is-still-prospering-cigarette-sales-continue-to-rise.html | Industry Is Still Prospering; CIGARETTE SALES CONTINUE TO RISE; Earnings Increase in Face of a Decade of Reports Indicting Smoking | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/moscow-and-havana-angry.html | Moscow and Havana Angry | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/brazil-rubber-plant-gains.html | Brazil Rubber Plant Gains | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/science-neutron-stars-rocket-study-discloses-new-data-about-these.html | SCIENCE; NEUTRON STARS; Rocket Study Discloses New Data About These â€šÃ„Â´Solidâ€šÃ„Â´ Objects | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/west-team-choice-today-in-coast-pro-bowl-game.html | West Team Choice Today In Coast Pro Bowl Game | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/visit-with-ben-gurion-in-the-desert-israels-elder-statesman-sought.html | Visit With Ben Gurion in the Desert; Israel's elder statesman sought sanctuary in the Negev, but in retirement he â€šÃ„Â´ has found little time for the reading and meditation he planned. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/draft-rejection-rate-johnson-is-moving-in-right-direction-for.html | Draft Rejection Rate; Johnson Is Moving in Right Direction For Rehabilitation of â€šÃ„Â´Physically Unfitâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/benjamin-moscowitz.html | BENJAMIN MOSCOWITZ | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/french-pave-way-to-lowcost-skiing-holiday.html | FRENCH PAVE WAY TO LOWâ€šÃ„Â´COST SKIING HOLIDAY | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/keel-laid-for-swedish-liner.html | Keel Laid for Swedish Liner | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/islands-bridge-traffic-up.html | Islands Bridge Traffic Up | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/focus-on-space.html | Focus On Space | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/johnson-chides-the-gop-for-opposing-his-budget.html | Johnson Chides the G.O.P. For Opposing His Budget | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/penn-beats-brown-7564.html | Penn Beats Brown, 75â€šÃ„Â´64 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/edward-b-dunn-weds-miss-gentile-in-rome.html | Edward B. Dunn Weds Miss Gentile in Rome | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/mich-state-wins-107103.html | Mich. State Wins, 107â€šÃ„Â´103 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/gains-made-in-japan-the-modern-history-of-japan-by-w-g-beasley.html | Gains Made In Japan; THE MODERN HISTORY OF JAÂ¬Ã¼PAN. By W. G. Beasley. Illustrated. 352 pp. New York: Frederick A. Praeger. $7.50.; A HISTORY OF JAPAN, 1615â€šÃ„Â´1867. By George Sansom. Illustrated. 268 pp. Stanford, Calif.: Stanford UniÂ¬Ã¼versity Press. $7.50. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/clark-to-race-in-new-ford.html | Clark to Race in New Ford | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/coast-chinese-upset-by-arrest-of-dolly-gee-64-in-bank-loss.html | Coast Chinese Upset by Arrest Of Dolly Gee, 64, in Bank Loss | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/roberta-fox-engaged-to-robert-b-sandman.html | Roberta Fox Engaged To Robert B. Sandman | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/races-at-delaware-park-to-start-on-memorial-day.html | Races at Delaware Park To Start on Memorial Day | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/fans-pan-met-sloppy-trovatore.html | FANS PAN â€šÃ„Â´METâ€šÃ„Â´; SLOPPY â€šÃ„Â´TROVATOREâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/petrit-paces-hawks.html | Petrit Paces Hawks | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/orders-improve-in-light-apparel-stores-looking-ahead-to-spring.html | ORDERS IMPROVE IN LIGHT APPAREL; Stores Looking Ahead to Spring, Buying Offices Say | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/israel-simon-is-fiance-of-marietta-lowinger.html | Israel Simon Is Fiance Of Marietta Lowinger | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/pro-bowl-quarterbacks-pass-in-easy-relaxed-atmosphere.html | Pro Bowl Quarterbacks Pass In Easy, Relaxed Atmosphere | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/old-hickory-won-by-lemon-twist-city-line-beaten-by-length-in-fair.html | OLD HICKORY WON BY LEMON TWIST; City Line Beaten by Length in Fair Grounds Handicap | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/12/georgetown-downs-fordham-76-to-70.html | Georgetown Downs Fordham, 76 to 70 | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/lykes-promotes-official.html | Lykes Promotes Official | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/arabesques-of-words-anthology-of-islamic-literature-from-the-rise.html | Arabesques of Words; ANTHOLOGY OF ISLAMIC LITERÂ¬Ã¼ATURE From the Rise of Islam to Modern Times. Selected, edited and introduced by James Kritzeck. 379 pp. New York: Holt, Rinehart & Winston. $8.50. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 0001-01-01 | https://www.nytimes.com/1964/12/yale-bergen-alumni-plan-dance-feb-8.html | Yale Bergen Alumni Plan Dance Feb. 8 | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/palm-beach-sets-record-number-of-winter-events-benefit-season-to.html | Palm Beach Sets Record Number Of Winter Events; Benefit Season to Open on Jan. 25 With â€šÃ„Â´Night on the Nileâ€šÃ„Â´ Ball | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/mary-fear-fiancee-of-james-j-monley.html | Mary Fear Fiancee Of James J. Monley | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/jews-keep-hold-in-south-india-but-community-in-malabar-is-slowly.html | JEWS KEEP HOLD IN SOUTH INDIA; But Community in Malabar Is Slowly Dying | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/college-soccer-discards-kickin-ball-will-be-thrown-in-on.html | COLLEGE SOCCER DISCARDS KICKâ€šÃ„Â´INN; Ball Will Be Thrown in on Outâ€šÃ„Â´ofâ€šÃ„Â´Bounds Plays | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/ben-bella-charges-opponents-plot-revolt-with-foreign-help.html | Ben Bella Charges Opponents Plot Revolt With Foreign Help | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/3-networks-will-review-policy-on-use-of-tobacco-advertising.html | 3 Networks Will Review Policy On Use of Tobacco Advertising | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/mystery-ships-ply-caribbean-tourist-routes.html | â€šÃ„Ã²MYSTERY SHIPSâ€šÃ„Ã´ PLY CARIBBEAN TOURIST ROUTES | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/carol-rubler-plans-nuptials-in-summer.html | Carol Rubler Plans Nuptials in Summer | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/unlisted-stocks-show-wide-gains-public-returns-to-market-dealer.html | UNLISTED STOCKS SHOW WIDE GAINS; Public Returns to Market, Dealer Declares | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/sports-of-the-times.html | Sports of The Times | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/airlines-close-ranks-on-new-atlantic-fares.html | AIRLINES CLOSE RANKS ON NEW ATLANTIC FARES | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/polish-aid-unit-is-beneficiary-of-polonaise-ball-fete-in.html | Polish Aid Unit Is Beneficiary of Polonaise Ball; Fete in Sheratonâ€šÃ„Ã¥East Is 8th Annual Event of Organization | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/ulbricht-confers-2-days-in-soviet-topics-believed-to-include-berlin.html | ULBRICHT CONFERS 2 DAYS IN SOVIET; Topics Believed to Include Berlin and Economics | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/wagner-triumphs-5945.html | Wagner Triumphs, 59â€šÃ„Ã¨45 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/home-shuns-talks-on-issue-of-bias-in-north-ireland.html | Home Shuns Talks on Issue Of Bias in North Ireland | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/slum-dwellers-may-get-houses-federal-test-would-place-families-in.html | SLUM DWELLERS MAY GET HOUSES; Federal Test Would Place Families in Vacant Homes | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/insurers-oppose-us-cotpetition-they-seek-to-curb-moves-on.html | INSURERS OPPOSE U.S. COTPETITION; They Seek to Curb Moves on Disability Payments | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/vacuum-filled.html | VACUUM FILLED | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/u-s-beats-swiss-in-hockey.html | U. S. Beats Swiss in Hockey | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/olympics-for-painters.html | â€šÃ„Ã²Olympicsâ€šÃ„Ã´ for Painters | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/news-notes-classroom-and-campus-decline-found-in-scholarship-funds.html | NEWS NOTES CLASSROOM AND CAMPUS; Decline Found in Scholarship Funds; School Set Up at Missile Range | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/barzuns-theory-on-arts-disputed-columbia-dean-doubts-end-of-liberal.html | BARZUN'S THEORY ON ARTS DISPUTED; Columbia Dean Doubts End of Liberal Education | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/wilkes-triumphs-by-1711-over-hofstra-wrestlers.html | Wilkes Triumphs by 17â€šÃ„Ã¨11 Over Hofstra Wrestlers | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/squibb-warns-of-packing-penicillin-with-aspirin.html | Squibb Warns of Packing Penicillin With Aspirin | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/rome-hails-pope-on-visit-to-segni-pontiff-thanks-citizens-for.html | ROME HAILS POPE ON VISIT TO SEGNI; Pontiff Thanks Citizens for Recent Welcome Home | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/merger-of-towns-opposed-in-jersey.html | MERGER OF TOWNS OPPOSED IN JERSEY | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/rockefeller-eshorts-party.html | Rockefeller Eshorts Party | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/molloy-power-chsaa-victors-teams-take-freshman-and-novice-track.html | MOLLOY, POWER C.H.S.A.A. VICTORS; Teams Take Freshman and Novice Track Crowns | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/53-million-passengers-in-1963-set-airsea-record-in-new-york.html | 5.3 Million Passengers in 1963 Set Airâ€šÃ„Ã¥Sea Record in New York | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/soviet-building-plant-teenagers-will-ran.html | Soviet Building Plant Teenâ€šÃ„Ã¥Agers Will Ran | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/donald-dawson-to-wed-miss-elizabeth-hilton.html | Donald Dawson to Wed Miss Elizabeth Hilton | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/daughter-to-mrs-hilsky.html | Daughter to Mrs. Hilsky | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/delaware-memorial-bridge-reports-increase-in-traffic.html | Delaware Memorial Bridge Reports Increase in Traffic | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/takehome-factory-pay-drops-60-cents-in-month.html | Takeâ€šÃ„Ã¥Home Factory Pay Drops 60 Cents in Month | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-world.html | THE WORLD | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/bershadfreundlich.html | Bershadâ€šÃ„Ã¨Freundlich | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/jane-gordon-is-wed-to-richard-g-brace.html | Jane Gordon Is Wed To Richard G. Brace | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/labor-opposes-experiment.html | Labor Opposes Experiment | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/greenfieldschwartz.html | Greenfieldâ€šÃ„Ã¨Schwartz | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 — No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/city-of-hope-to-benefit.html | City of Hope to Benefit | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/john-hubbell-jr-and-julie-tynan-wed-in-suburbs-graduate-of.html | John Hubbell Jr. And Julie Tynan Wed in Suburbs; Graduate of Middlebury Marries a Debutante of '57 in Scarsdale | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/essex-crew-spins-yarn-of-tempest-carrier-skipper-calls-storm-worst.html | ESSEX CREW SPINS YARN OF TEMPEST; Carrier Skipper Calls Storm Worst in 28 Years | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/penn-to-honor-two.html | Penn to Honor Two | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-smoking-report.html | The Smoking Report | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/dr-king-due-at-new-school.html | Dr. King Due at New School | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-merchants-view-retailers-go-back-to-first-principles-at.html | The Merchant's View; Retailers Go Back to First Principles At Association Meeting in New York | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/bridge-the-skipbid-announcement.html | BRIDGE: THE SKIP‌Â‌,‌Â‌°BID ANNOUNCEMENT | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/miss-sechanic-wins-in-eastern-skating.html | MISS SECHANIC WINS IN EASTERN SKATING | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/rhode-island-university-challenged-on-application.html | Rhode Island University Challenged on Application | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/shriver-delivers-message-from-johnson-to-patriarch.html | Shriver Delivers Message From Johnson to Patriarch | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/dispute-flares-over-use-of-the-jordans-water.html | DISPUTE FLARES OVER USE OF THE JORDAN'S WATER | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/lisbon-lists-angola-toll.html | Lisbon Lists Angola Toll | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/city-to-offer-198-parcels.html | City to Offer 198 Parcels | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 0001-01-01 | https://www.nytimes.com/1964/01/12/harvard-fencers-bow-to-columbia.html | HARVARD FENCERS BOW TO COLUMBIA | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/publisher-to-end-a-55year-career-edwin-s-friendly-will-retire-from.html | PUBLISHER TO END A 55‌Â‌,‌Â‌°YEAR CAREER; Edwin S. Friendly Will Retire From Newspaper Field | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/great-teacher.html | â€‌Â‌,‌Â‌°GREAT TEACHERâ€‌Â‌,‌Â‌° | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/letters-only-nostalgia.html | Letters; ONLY NOSTALGIA? | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/miss-susan-brand-prospective-bride.html | Miss Susan Brand Prospective Bride | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/makarios-warns-on-partition-bid-says-turkish-cypriote-plan-could.html | MAKARIOS WARNS ON PARTITION BID; Says Turkish Cypriote Plan Could Doom Conference | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/girl-15-wins-us-skating-title-peggy-fleming-gains-olympic-berth-by.html | Girl, 15, Wins U.S. Skating Title; Peggy Fleming Gains Olympic Berth by Upset Victory | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/former-owner-gets-license.html | Former Owner Gets License | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/dental-student-fiance-of-elvira-mangiacotti.html | Dental Student Fiance Of Elvira Mangiacotti | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/pickets-besiege-city-rent-chief-control-foes-take-fight-to-mrs.html | PICKETS BESIEGE CITY RENT CHIEF; Control Foes Take Fight to Mrs. Gabel's Home | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/bradds-leads-attack.html | Bradds Leads Attack | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/swenskrowley.html | Swenskâ€‌Â‌,‌Â‌®Rowley | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/marielouise-g-friquegnon-betrothed-to-paul-w-stuewe.html | Marieâ€‌Â‌,‌Â‌°Louise G. Friquegnon Betrothed to Paul W. Stuewe | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/detroits-wayne-state-to-open-repertory-theater-in-a-church.html | Detroit's Wayne State to Open Repertory Theater in a Church | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-books-for-the-younger-readers-bookshelf-deception-at-st-nazaire.html | New Books for the Younger Reader's Bookshelf; DECEPTION AT ST. NAZAIRE. By Michelâ€‌Â‌,‌Â‌°Aimâ€‌Â‌,‌Â‌© Baudouy. Translated from the French by Fanny Louise Neago. 120 pp. New York: Harâ€‌Â‌,‌Â‌°court, Brace & VWorld. $2.75.; For Ages 12 to 15. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/notre-dame-seeking-20-million-to-expand-its-study-facilities.html | Notre Dame Seeking $20 Million To Expand Its Study Facilities | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/goldwater-bars-ohio-gop-fight-says-he-wont-run-against-favorite.html | GOLDWATER BARS OHIO G.O.P. FIGHT; Says He Won't Run Against Favoriteâ€‌Â‌,‌Â‌°Son Candidate | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/karen-rich-bride-of-james-j-vezsi.html | Karen Rich Bride Of James J. Vezsi | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-16-no-title.html | Article 16 — No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/socialist-party-divides-in-italy-extremeleftist-branch-to-form-a-new.html | SOCIALIST PARTY DIVIDES IN ITALY; Extremeâ€‌Â‌,‌Â‌°Leftist Branch to Form a New Grouping | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/texas-and-louisiana-build-dam-without-going-to-us-for-funds.html | Texas and Louisiana Build Dam Without Going to U.S. for Funds | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/letters-negroes-on-juries.html | Letters; NEGROES ON JURIES | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/panamastorm-center-of-hemisphere-frictions-crisis-reflects-bitter.html | PANAMAâ€‌Â‌,‌Â‌°STORM CENTER OF HEMISPHERE FRICTIONS; Crisis Reflects Bitter History; Outbreaks Stir Deep Concern | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/maureen-adams-of-marymount-will-be-a-bride-she-is-betrothed-to-f.html | Maureen Adams Of Marymount Will Be a Bride; She Is Betrothed to F. John Carpenter 3d, Holy Cross 1962 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/anniversary-illustrious-dean-of-american-dance-celebrates-his.html | ANNIVERSARY; âIllustrious Dean of American Danceâ Celebrates His Eightieth Birthday | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/butlerholden.html | Butlerâ¦Holden | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-panama-canal-and-the-conflict-surrounding-it-panama-blowup.html | THE PANAMA CANAL AND THE CONFLICT SURROUNDING IT; Panama Blowâ¦ap | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/hello-goodbye-a-question-about-pop-arts-staying-power.html | HELLO, GOODBYE; A Question About Pop Art's Staying Power | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/hollywood-money-ua-notes-more-banks-finance-films-and-stress.html | HOLLYWOOD MONEY; U.A. Notes More Banks Finance Films And Stress Efficiency, Not Stars | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/canal-grievance-viewed-as-screen-legislators-think-it-is-used-to.html | CANAL GRIEVANCE VIEWED AS SCREEN; Legislators Think It Is Used to Hide Social Problems | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/soviet-begins-trial-of-fraud-suspects.html | SOVIET BEGINS TRIAL OF FRAUD SUSPECTS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/city-plans-to-study-traffic-on-park-ave.html | CITY PLANS TO STUDY TRAFFIC ON PARK AVE. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-books-for-the-younger-readers-bookshelf-the-dark-and-bloody.html | New Books for the Younger Reader's Bookshelf; THE DARK AND BLOODY GROUND: Stories of the American Frontier. Selected by Phyllis R. Fenner. Illusâtrated by Charles Geer. 223 pp. New York: William Morrow & Co. $3.50.; For Ages 11 to 15 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/video-clutter-congestion-in-station-breaks-is-new-headache-for.html | VIDEO CLUTTER; Congestion in Station Breaks Is New Headache for Broadcasters | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/zimmermann-skis-to-easy-triumph-on-patchy-course-austrian-takes.html | ZIMMERMANN SKIS TO EASY TRIUMPH ON PATCHY COURSE; Austrian Takes Giant Slalom at Wengenâ¦Marolt, 30th, Leads American Entry | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/televisions-blacklist-and-the-social-conscience.html | TELEVISION'S âBLACKLISTâ AND THE SOCIAL CONSCIENCE | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/palm-springs-awaits-its-presidential-guests.html | PALM SPRINGS AWAITS ITS PRESIDENTIAL GUESTS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/brawerlobel.html | Brawerâ¦Lobel | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/increase-is-expected-in-suits-over-cancer.html | Increase Is Expected in Suits Over Cancer | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/morris-greenberg.html | MORRIS GREENBERG | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/people-and-pictures-ross-hunters-public-eymodern-and-period.html | PEOPLE AND PICTURES; Ross Hunter's âPublic Eyeâ, âModern And Period Heroinesâ, âOtoâ Tale | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/long-panama-negotiation-expected-by-washington.html | Long Panama Negotiation Expected by Washington | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 0001-01-01 | https://www.nytimes.com/1964/01/12/archives/mets-sign-altman-outfielder-obtained-from-cards-for-salary-of-30000.html | Mets Sign Altman, Outfielder Obtained From Cards, for Salary of $30,000 | False | By JOHN DREBINGER | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/paula-armbruster-is-married-at-yale.html | Paula Armbruster Is Married at Yale | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/israel-bonds-set-69-million-mark.html | ISRAEL BONDS SET $69 MILLION MARK | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/senators-score-balls-aid-plan-2-democratic-chiefs-oppose-state.html | SENATORS SCORE BALL'S AID PLAN; 2 Democratic Chiefs Oppose State Department Control Urged by Rusk Aide | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/letters-to-the-editor-118528783.html | Letters to the Editor | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/juin-bids-french-army-heed-tradition-of-obeying-civilians.html | Juin Bids French Army Heed Tradition of Obeying Civilians | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/lastframe-strike-gains-bowling-title-for-marzich.html | Lastâ¦Frame Strike Gains Bowling Title for Marzich | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/russians-change-their-ring-rules-to-use-125ounce-gloves-in-effort.html | RUSSIANS CHANGE THEIR RING RULES; To Use 12.5â¦ounce Gloves in Effort to Avoid Injuries | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/plaza-hotel-prowler-climbs-13thfloor-pipe-to-escape.html | Plaza Hotel Prowler Climbs 13thâ¦Floor Pipe to Escape | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/bank-of-nova-scotia-elects.html | Bank of Nova Scotia Elects | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/upstate-areas-drift-into-ski-picture.html | UPSTATE AREAS DRIFT INTO SKI PICTURE | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/mrs-albert-lanier.html | MRS. ALBERT LANIER | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/colleagues-appeal-to-scranton-to-run.html | COLLEAGUES APPEAL TO SCRANTON TO RUN | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/case-against-the-republicans.html | Case Against the Republicans | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/nursery-catalogues-are-reference-books.html | NURSERY CATALOGUES ARE REFERENCE BOOKS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/melissa-a-craig-engaged-to-wed-j-c-mcelwaine-mt-holyoke-alumna-and.html | Melissa A. Craig Engaged to Wed J. C. McElwaine; Mt. Holyoke Alumna and Graduate of Dartmouth Plan Feb. 15 Bridal | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/strauss-is-praised-for-altered-role.html | STRAUSS IS PRAISED FOR ALTERED ROLE | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/nuxhall-comeback-rewarded.html | Nuxhall Comeback Rewarded | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/news-of-tvradio-truman-documentaries-at-halfway-mark.html | NEWS OF TVâ€™RADIO; Truman Documentaries At Halfâ€šÃ„Â´Way Mark | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/article-13-no-title.html | Article 13 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/deborah-m-rubin-prospective-bride.html | Deborah M. Rubin Prospective Bride | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/mrs-johnson-cheered-in-poverty-pocket-coal-towns.html | Mrs. Johnson Cheered in â€šÃ„Â´Poverty Pocketâ€šÃ„Â´ Coal Towns | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/fans-pan-met-mediocrity-house.html | FANS PAN â€šÃ„Â´METâ€šÃ„Â´; MEDIOCRITY HOUSE | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/group-opposing-cruelty-sabotages-british-hunt.html | Group Opposing Cruelty Sabotages British Hunt | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/rita-padnick-betrothed.html | Rita Padnick Betrothed | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/working-on-the-railroad.html | WORKING ON THE RAILROAD | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/lipizzan-horses-draw-5-benefits-for-may-19-to-24-stallions-from.html | Lipizzan Horses Draw 5 Benefits For May 19 to 24; Stallions From Vienna Will Be at Madison Square Garden | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/saving-the-eagle-new-florida-sanctuary-for-national-bird.html | SAVING; THE EAGLE; New Florida Sanctuary For National Bird | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/max-e-perry-to-marry-miss-marcia-williams.html | Max E. Perry to Marry Miss Marcia Williams | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/luncheon-on-jan-28-for-histadrut-fund.html | Luncheon on Jan. 28 For Histadrut Fund | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/a-baseball-dialogue-socrates-stengel-and-disciple-yogi-berra-a.html | A Baseball Dialogue; Socrates Stengel and Disciple Yogi Berra; A Playâ€šÃ„Â´byâ€šÃ„Â´Play Chat of Mets and Yanks, Low and Mighty; And Soft Drinks and Banks and a Ford Named Whitey | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/penelope-neilson-to-marry.html | Penelope Neilson to Marry | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/general-time-forms-unit.html | General Time Forms Unit | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/exec-investigator-held-in-conflictofinterest-case.html | Eâ€šÃ„Â´S.E.C. Investigator Held In Conflictâ€šÃ„Â´ofâ€šÃ„Â´Interest Case | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/post-beats-adelphi-9083.html | Post Beats Adelphi, 90â€šÃ„Â´83 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/connecticut-triumphs-7360.html | Connecticut Triumphs, 73â€šÃ„Â´60 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/computer-to-aid-oil-exploration-cooperative-data-systemon-wells.html | COMPUTER TO AID OIL EXPLORATION; Cooperative Data Systemon Wells Near Completion | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-books-for-the-younger-readers-bookshelf-white-fawn-of-phalera.html | New Books for the Younger Reader's Bookshelf; WHITE FAWN OF PHALERA. By Jean Bothwell. 186 pp. New York: Harcourt, Brace & World. $3.50.; For Ages 12 to 16. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/always-the-great-enemy-was-orthodoxy-heroes-and-heretics-and-heretics-a.html | Always the Great Enemy Was Orthodoxy; HEROES AND HERETICS A Political History of Western Thought. By Barrows Dunham. 484 pp. New York. Alfred A. Knopf. $6.95.; Always the Great Enemy Was Orthodoxy | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/menorah-auxiliarys-fete.html | Menorah Auxiliary's Fete | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/swiftest-of-hawks-the-peregrine-falcon-by-robert-murphy-illustrated.html | Swiftest of Hawks; THE PEREGRINE FALCON. By Robâ€šÃ„ert Murphy. illustrated by Teco Slagboom. 157 pp. Boston: Houghâ€šÃ„Â«ton Mifflin Company. $4. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/amy-the-copyist-behind-the-performance.html | â€šÃ„Â´ARNYâ€šÃ„Â´ THE COPYIST BEHIND THE PERFORMANCE | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/un-council-asks-calm-in-panama-call-for-restraint-follows-hearing.html | U.N. COUNCIL ASKS CALM IN PANAMA; Call for Restraint Follows Hearing of Charges | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/for-peace-in-panama.html | For Peace in Panama | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-books-for-the-younger-readers-bookshelf-the-lions-own-story.html | New Books for the Younger Reader's Bookshelf; THE LION'S OWN STORY: Eight New Stories About Ellen's Lion. Written and illustrated by Crockett Johnson. 61 pp. New York and Evanston: Harper & Row. $2.50.; For Ages 6 to 9. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/dartmouth-sextet-defeats-yale-52.html | DARTMOUTH SEXTET DEFEATS YALE, 5â€šÃ„Â´2 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/navy-officer-fiance-of-patricia-e-dane.html | Navy Officer Fiance Of Patricia E. Dane | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/brinco-was-set-up-by-seven-concerns-under-rothschild.html | Brinco Was Set Up By Seven Concerns Under Rothschild | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/sandra-capen-to-marry.html | Sandra Capen to Marry | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/korea-is-expected-to-reduce-forces.html | KOREA IS EXPECTED TO REDUCE FORCES | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/hofstra-defeats-albright.html | Hofstra Defeats Albright | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/mary-w-waring-72-character-actress.html | MARY W. WARING, 72, CHARACTER ACTRESS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/peter-r-wey-to-marry-miss-sarah-schwartz.html | Peter R. Wey to Marry Miss Sarah Schwartz | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/morrison-beaten-in-louisiana-vote-former-diplomat-loses-to.html | MORRISON BEATEN IN LOUISIANA VOTE; Former Diplomat Loses to McKeithen in Democratic Gubernatorial Primary | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/trenton-session-to-open-tuesday-tuesday-gop-controls-both-houses-for-first.html | TRENTON SESSION TO OPEN TUESDAY; G.O.P. Controls Both Houses for First Time Since '57 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/miss-schoetz-bride-of-peter-litchfield.html | Miss Schoetz Bride Of Peter Litchfield | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/hong-kong-waits-eagerly-for-rain-april-is-expected-to-bring-relief.html | HONG KONG WAITS EAGERLY FOR RAIN; April Is Expected to Bring Relief From Long Drought | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/wood-field-and-stream-finding-exact-number-of-us-hunters-is-a-poser.html | Wood, Field and Stream; Finding Exact Number of U.S. Hunters Is a Poser, but Answer Is in Sight | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cowboys-sign-geverlink.html | Cowboys Sign Geverlink | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/leafs-continue-rise.html | Leafs Continue Rise | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/hiking-schedule.html | HIKING SCHEDULE | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/scranton-backed-in-connecticut-gop-group-starts-drive-to-nominate.html | SCRANTON BACKED IN CONNECTICUT; G.O.P. Group Starts Drive to Nominate â€šÃ„Â³Native Sonâ€šÃ„Â´ | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/villanova-defeats-rams-in-swim-meet.html | VILLANOVA DEFEATS RAMS IN SWIM MEET | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/bowling-green-bows.html | Bowling Green Bows | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/boats-moving-in-at-the-coliseum-expect-more-than-500-craft-at-show.html | BOATS MOVING IN AT THE COLISEUM; Expect More Than 500 Craft at Show on Saturday | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/budget-for-sweden-raises-welfare-aid.html | BUDGET FOR SWEDEN RAISES WELFARE AID | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/french-population-up-500000.html | French Population Up 500,000 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-paltz-gains-first-victory.html | New Paltz Gains First Victory | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/elizabeth-bowen.html | ELIZABETH BOWEN | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/soviet-charges-cia-is-wrong-on-economy.html | Soviet Charges C.I.A. Is Wrong on Economy | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/duke-8464-victor.html | Duke 84â€šÃ„Â²64 Victor | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/letters-to-the-editor-jargon.html | Letters to the Editor; Jargon | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/walls-204-leads-in-san-diego-golf-gains-2â€šÃ„Â´stroke-advantage-over-bob.html | WALL'S 204 LEADS IN SAN DIEGO GOLF; Gains 2â€šÃ„Â´Stroke Advantage Over Bob Rosburgâ€šÃ„Â¢Littler's 207 Is 3d | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/moscow-and-sofia-talk-trade.html | Moscow and Sofia Talk Trade | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/american-asia-names-officer.html | American Asia Names Officer | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/50000-paintings-plus-it-s-open-season-at-400-galleries-other-notes.html | 50,000 PAINTINGS PLUS; It s Open Season at 400 Galleries; Other Notes From the Art World Here and Abroad | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/2-wardens-named-for-state-prisons.html | 2 WARDENS NAMED FOR STATE PRISONS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/gusman-and-koch-advance-to-orlando-tennis-final.html | Gusman and Koch Advance To Orlando Tennis Final | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/un-in-cyprus-its-history-of-interventions-impels-thant-to-move-with.html | U.N. in Cyprus?; Its History of Interventions Impels Thant to Move With Caution | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/military-footnotes.html | Military Footnotes | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-genius-was-chance-the-little-girls-by-elizabeth-bowen-307-pp.html | The Genius Was Chance; THE LITTLE GIRLS. By Elizabeth Bowen. 307 pp. New York: Alfred A. Knopf. $4.95. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cushmans-closes-after-109-years-bakery-shops-offer-sales-on-a.html | CUSHMAN'S CLOSES AFTER 109 YEARS; Bakery Shops Offer Sales on a Wistful Last Day | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/rights-units-gird-to-fight-schoolzone-ruling.html | Rights Units Gird to Fight Schoolâ€šÃ„Â¢Zone Ruling | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/city-puerto-ricans-form-parentteachers-group.html | City Puerto Ricans Form Parentâ€šÃ„Â¢Teachers Group | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/gods-own-junkyard-the-planned-deterioration-of-americas-landscape.html | GODS OWN JUNKYARD: The Planned Deterioration of America's Landscape. By Peter Blake; Ilusâ€šÃ„¬îî, trated. 144 pp. New York: Holt, Rinehart & Winston Cloth, $4.50. Paper, $2.95.; America the Beautiful, Defaced, Mutilated | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/is-it-right-to-break-the-law-the-question-is-raised-by-recent.html | Is It Right to Break the Law?; The question is raised by recent incidents of civil disobedience in the United States. Here a philosopher examines a fundamental moral problem as old as Socrates. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/r-a-kraut-to-wed-nancy-lou-senior.html | R. A. Kraut to Wed Nancy Lou Senior | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/on-historic-hearings-from-tv-to-the-screen.html | ON HISTORIC HEARINGS FROM TV TO THE SCREEN | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/dispute-is-eased-on-red-defector-taiwan-keeps-embassy-in-japan.html | DISPUTE IS EASED ON RED DEFECTOR; Taiwan Keeps Embassy in Japan Despite Anger | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/sailors-ashore-portrait-of-a-seaman-by-j-inchardi-256-pp-new-york.html | Sailors Ashore; PORTRAIT OF A SEAMAN. By J. Inchardi. 256 pp. New York: The John Day Company. $3.95. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/connecticut-downs-squadron-a-in-polo.html | CONNECTICUT DOWNS SQUADRON A IN POLO | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/along-camera-row.html | ALONG CAMERA ROW | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/basketball-player-16-dies-of-heart-attack.html | Basketball Player, 16, Dies of Heart Attack | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/college-students-tutoring-dropouts.html | COLLEGE STUDENTS TUTORING DROPOUTS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-unseen-tides.html | The Unseen Tides | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/robert-musil-to-wed-dorothy-ann-peterson.html | Robert Musil to Wed Dorothy Ann Peterson | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-orchid-show-circuit-specialty-events-are-on-the-winterspring.html | THE ORCHID SHOW CIRCUIT; Specialty Events Are On the WinterâŚ. Â°Spring Schedule From Florida to the West and Northeast | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/the-world-of-stamps.html | THE WORLD OF STAMPS | False | By DAVID LIDMAN | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/review-3-no-title.html | Review 3 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/semb-edges-sherwood-to-take-ski-jump-meet.html | Semb Edges Sherwood To Take Ski Jump Meet | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/in-the-darkest-interior-of-man-conrad-aikens-bold-uncelebrated.html | IN THE DARKEST INTERIOR OF MAN; Conrad Aiken's Bold, Uncelebrated Novels Probe Deeply for the Basic Truths of Life; THE COLLECTED NOVELS OF CONRAD AIKEN. Introduction by R. P. Blackmur. 575 pp. New York: Holt, Rinehart & Winston. $7.95. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/policy-toward-peking.html | Policy Toward Peking | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/frederic-miller-math-professor-endepartment-chairman-at-cooper.html | FREDERIC MILLER, MATH PROFESSOR; EnâŚ.Â°Department Chairman at Cooper Union Is Dead | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/winter-fishermen-are-lured-by-cold-cash-26-sheepshead-bay-boats.html | Winter Fishermen Are Lured by Cold Cash; 26 Sheepshead Bay Boats Brave Seas in Cod Tourney | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/letters-russian-villages.html | Letters; RUSSIAN VILLAGES | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/40-shipping-conferences-offer-rate-data-to-maritime-agency.html | 40 Shipping Conferences Offer Rate Data to Maritime Agency | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/30-missing-in-niger-river.html | 30 Missing in Niger River | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/son-to-the-john-tropers.html | Son to the John Tropers | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/utah-looking-toward-banner-skiing-season.html | UTAH LOOKING TOWARD BANNER SKIING SEASON | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/clergy-is-urged-to-set-example-on-cigarettes.html | Clergy Is Urged to Set Example on Cigarettes | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/brockalfieri.html | BrockâŚ.Â°Alfieri | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-21-no-title.html | Editorial Cartoon 21 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/a-centralized-government-here-to-stay-reston-says.html | A Centralized Government Here to Stay, Reston Says | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cynthia-shearin-is-betrothed-to-stephen-richard-creyke.html | Cynthia Shearin Is Betrothed To Stephen Richard Creyke | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/david-g-stiller-fiance-of-carol-sue-becker.html | David G. Stiller Fiance Of Carol Sue Becker | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/twins-sign-three-players.html | Twins Sign Three Players | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/drake-defeats-bradley.html | Drake Defeats Bradley | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/mary-mcgraw-sweet-briar-64-will-be-married-fiancee-of-charles-d.html | Mary McGraw, Sweet Briar '64, Will Be Married; Fiancee of Charles D. Clarke, University of London Graduate | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/marriage-planned-by-anne-firth-hord.html | Marriage Planned By Anne Firth Hord | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/brook-wont-vote-on-rail-crew-bill-criticized-legislator-says-he.html | BROOK WON'T VOTE ON RAIL CREW BILL; Criticized Legislator Says He Will Not Join Debate | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/army-sets-back-syracuse-6968-silliman-scores-20-points-cadets-gain.html | ARMY SETS BACK SYRACUSE, 6968âŚ.Â°68; Silliman Scores 20 Points âŚ.Â°Cadets Gain 8th Victory | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/peter-van-dyke-becomes-fiance-of-judith-l-ray-doctoral-candidate-at.html | Peter Van Dyke Becomes Fiance Of Judith L. Ray; Doctoral Candidate at Harvard to Marry Wellesley Senior | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/chou-bid-in-africa-peking-pressing-for-influence.html | CHOU BID IN AFRICA; Peking Pressing For Influence | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/polish-peasants-hold-to-old-ways-poverty-and-illness-reflect.html | POLISH PEASANTS HOLD TO OLD WAYS; Poverty and Illness Reflect Resistance to Changes | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/winged-victory-floridas-pelicans-win-a-bout-for-survival.html | WINGED VICTORY; Florida's Pelicans Win A Bout for Survival | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/andrea-lazar-affianced.html | Andrea Lazar Affianced | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/a-dream-becomes-a-nightmare-in-kansas-city-joy-of-big-league.html | A Dream Becomes a Nightmare in Kansas City; Joy of Big League Baseball Gives Way to Despair; In 3 Years Finley Has Undergone a Change of Heart | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/nancy-sherer-bride-of-jonathan-kapstein.html | Nancy Sherer Bride Of Jonathan Kapstein | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-cartoonists-view-de-gaulle-de-gaulles-non-a-year-later-he-has.html | The Cartoonists View de Gaulle; De Gaulle's â€šÃ„Ã²notâ€šÃ„Ã´ A Year Later; He has shown its power. But he has yet to prove his ability to lead as a â€šÃ„Ã²yesâ€šÃ„Ã´ sayer.â€šÃ„Ã´ | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/paper-output-rate-rises.html | Paper Output Rate Rises | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/water-consumption-rises.html | Water Consumption Rises | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/cincinnati-defeats-st-louis-67-to-64.html | CINCINNATI DEFEATS ST. LOUIS, 67 TO 64 | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/penelope-white-edwin-kilburn-will-be-married-at-barnard-is.html | Penelope White, Edwin Kilburn Will Be Married; Graduate of Barnard Is Betrothed to N. Y. U. Law Alumnus | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/antiwar-film-the-victors-makes-one-wonder-if-it-is.html | ANTIâ€šÃ„Ã²WAR FILM?; â€šÃ„Ã²The Victorsâ€šÃ„Ã´ Makes One Wonder If It Is | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/soviet-afghanistan-in-talks.html | Soviet, Afghanistan in Talks | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/susette-du-puy-becomes-bride-of-a-lieutenant-columbia-alumna-wed-to.html | Susette Du Puy Becomes Bride Of a Lieutenant; Columbia Alumna Wed to Charles Lyons of the Navy Reserve | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/patricia-starratt-engaged-to-wed-richard-hubbard-junior-at-smith.html | Patricia Starratt Engaged to Wed Richard Hubbard; Junior at Smith College Will Be the Bride of a Williams Senior | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/santos-surcharge-suspended.html | Santos Surcharge Suspended | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/con-ed-envisions-a-shift-in-power-by-1968-onâ€šÃ„Ã´third-of-its-output.html | CON ED ENVISIONS A SHIFT IN POWER; By 1968 Oneâ€šÃ„Ã´Third of Its Output May Be Coming From Hydro Sources; CANADIAN PLAN IS CITED; Advances for Technology Make the Change in Plans Possible | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/3-million-order-placed-for-scows.html | $3 MILLION ORDER PLACED FOR SCOWS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/limit-on-liability-is-effective-soon-cab-extends-deadline-to-march.html | LIMIT ON LIABILITY; IS EFFECTIVE SOON; C.A.B. Extends Deadline to; March 1 for Air Carriers | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cornell-student-to-attend-negro-college-in-atlanta.html | Cornell Student to Attend Negro College in Atlanta | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/tax-cuts-johnson-shapes-his-budget-to-pave-the-way-for-action-by.html | TAX CUTS; Johnson Shapes His Budget to Pave The Way for Action by Congress | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/electricity-sale-involves-many-public-and-private-sources-required.html | ELECTRICITY SALE INVOLVES MANY; Public and Private Sources Required for Project | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/letters-to-the-times-to-name-a-vice-president.html | Letters to The Times; To Name a Vice President | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/ucla-remains-unbeaten-by-handing-southern-california-a-7871-defeat.html | U.C.L.A. Remains Unbeaten by Handing Southern California a 78â€šÃ„Ã´71 Defeat; GOODRICH LEADS WITH 21 POINTS; U.C.L.A. Takes 14th in Row to Remain Undefeated as Star Scores 23 Points | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/us-general-lauds-canal-zone-police-for-repelling-mob.html | U.S. General Lauds Canal Zone Police For Repelling Mob | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-books-for-the-younger-readers-bookshelf-henri-dunant-man-in.html | New Books for the Younger Reader's Bookshelf; HENRI DUNANT: Man in White. By Rudolph M. Stoiber. 143 pp. New York: Abelardâ€šÃ„Ã´Schuman. $3.; For Ages 10 to 14. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/shriver-to-get-ort-award-at-conference-here-sunday.html | Shriver to Get ORT Award At Conference Here Sunday | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/narragansett-bay-bridge-is-approved-by-the-army.html | Narragansett Bay Bridge is Approved by the Army | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/alec-guinness-as-dylan.html | ALEC GUINNESS AS â€šÃ„Ã²DYLANâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/what-is-there-new-to-learn-from-the-view-of-them-and-us-the-ragmans.html | What Is There New to Learn From the View of â€šÃ„Ã´Themâ€šÃ„Ã´ and â€šÃ„Ã´Usâ€šÃ„Ã´?; THE RAGMAN'S DAUGHTER, And Other Stories. By Alan Sillitoe. 190 pp. New York: Alfred A. Knopf. $3.95. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/mamaroneck-skippers-outsail-indian-harbor-in-dinghy-races.html | Mamaroneck Skippers Outsail Indian Harbor in Dinghy Races | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/unbeaten-davidson-tops-virginia-6462.html | UNBEATEN DAVIDSON TOPS VIRGINIA, 64â€šÃ„Ã¬62 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/plane-to-carry-flame-to-the-winter-olympics.html | Plane to Carry Flame To the Winter Olympics | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/kentucky-10563-victor.html | Kentucky 105â€šÃ„Ã¬63 Victor | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/science-notes-water-study.html | SCIENCE NOTES: WATER STUDY | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cubs-sign-banks.html | Cubs Sign Banks | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/northwestern-triumphs.html | Northwestern Triumphs | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/knicks-turn-back-lakers-118108-after-trailing-by-7-points-at-the.html | Knicks Turn Back Lakers, 118â€šÃ„Ã¬108, After Trailing by 7 Points at the Half; 4 NEW YORKERS SCORE 20 POINTS; Boozer, Green, McGill and Chappell Pace VictorsÃ„Ã¬ï‰Ñˆs Own Defeat Celtics | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/e-w-schwartz-fiance-of-miss-carol-schecter.html | E. W. Schwartz Fiance Of Miss Carol Schecter | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/japanese-company-licensed.html | Japanese Company Licensed | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/builder-who-started-on-8000-now-plans-320-million-plants-chief-of.html | Builder Who Started on $8,000 Now Plans $320 Million Plants; Chief of Mexico's Largest Construction Company Began When a Student | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/medical-report-on-engle-sought-california-democrats-warn-theyll.html | MEDICAL REPORT ON ENGLE SOUGHT; California Democrats Warn They'll Withhold Support | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/license-of-tavern-suspended-30-days.html | LICENSE OF TAVERN SUSPENDED 30 DAYS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/popes-visit-to-holy-land-enlarges-his-stature-importance-of-his.html | POPE'S VISIT TO HOLY LAND ENLARGES HIS STATURE; Importance of His office and Church â€šÃ„Ã´ Are Dramatized by Trip and It Is Expected to offer New Hope for Christian Unity | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/neediest-appeal-reaches-569308-halfâ€šÃ„Ã´Million-mark-topped-on-3-other.html | NEEDIEST APPEAL REACHES $569,308; Halfâ€šÃ„Ã´Million Mark Topped on 3 Other Occasions in History of Fund; 13,866 DONATIONS SENT; Most Gifts Made Without Specification of Cases to Be Aided by Them | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-books-for-the-younger-readers-bookshelf-joel-and-the-wild-goose.html | New Books for the Younger Reader's Bookshelf; JOEL AND THE WILD GOOSE. By Helga Sandburg; Illustrated by Thomas Daly. 31 pp. New York: The Dial Press. $3.50.; For Ages 4 to 8. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/world-press-generally-critical-of-us-on-canal-policy-called-at-fault.html | World Press Generally Critical of U.S. on Canal; â€šÃ„Ã´COLONIALâ€šÃ„Ã´ POLICY CALLED AT FAULT; Warnings Against Ignoring Growth of Nationalist Feeling Are Frequent | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/washington-eisenhower-to-johnsontake-it-easy.html | Washington; Eisenhower to Johnson:Take It Easy | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-books-for-the-younger-readers-bookshelf-the-runaways-by-glenn.html | New Books for the Younger Reader's Bookshelf; THE RUNAWAYS. By Glenn Balch. 192 pp. New York: Doubleday & Co. $2.95.; For Ages 10 to 14. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/records-trios.html | RECORDS: TRIOS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/carol-channing-as-dolly.html | CAROL CHANNING AS â€šÃ„Ã´DOLLYâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/a-great-choreographer-is-60.html | A Great Choreographer Is 60 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/major-deegan-exit-at-fordham-road-faces-a-new-delay.html | Major Deegan Exit At Fordham Road Faces a New Delay | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/rhodesia-executes-european.html | Rhodesia Executes European | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/maritime-labor-hits-cuba-policy-change-in-us-blacklisting-rules-for.html | MARITIME LABOR HITS CUBA POLICY; Change in U.S. Blacklisting Rules for Ships Scored | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/a-cornish-hero-in-elizabethan-england-the-grove-of-eagles-by.html | A Cornish Hero in Elizabethan England; THE GROVE OF EAGLES. By Winâ€šÃ„ï¬ston Graham. 498 pp. New York: Doubleday & Co. $5.95. | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/steelers-sign-3-players.html | Steelers Sign 3 Players | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/illinois-topples-iowa.html | Illinois Topples Iowa | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-master-and-his-protege-one-listens-one-works.html | THE MASTER AND HIS PROTEGE: ONE LISTENS, ONE WORKS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/ghost-of-a-hotel-to-vanish.html | GHOST OF A HOTEL TO VANISH | False | By JOHN DURANT | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/prices-of-platinumare-rising-as-new-uses-reduce-supplies.html | Prices of Platinum Are Rising As New Uses Reduce Supplies | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/tobacco-institute-says-report-is-not-final-chapter-in-debate-over.html | Tobacco Institute Says Report â€šÃ„Ã¹Is Not Final Chapterâ€šÃ„Ã¹ in Debate Over Health Issue; RESEARCH URGED BY ITS PRESIDENT; Allen Declares the Industry Stands Ready to Increase Its Support of Studies | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/fans-pan-met-appalled-by-seven.html | FANS PAN â€šÃ„Ã²METâ€šÃ„Ã²; APPALLED BY SEVEN | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/smoker-in-street-largely-defiant-but-some-concede-theyre-frightened.html | SMOKER IN STREET LARGELY DEFIANT; But Some Concede They're Frightened by the Report | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/junior-committee-formed-for-yorkville-dinner-dance.html | Junior Committee Formed For Yorkville Dinner Dance | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/el-salvador-shifts-income-tax-impact.html | EL SALVADOR SHIFTS INCOME TAX IMPACT | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cigarettes-peril-health-u-s-report-concludes-remedial-action-urged.html | CIGARETTES PERIL HEALTH, U. S. REPORT CONCLUDES; â€šÃ„Ã¹REMEDIAL ACTIONâ€šÃ„Ã¹ URGED; CANCER LINK CITED; Smoking Is Also Found â€šÃ„Ã¹Importantâ€šÃ„Ã¹ Cause of Chronic Bronchitis | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/susan-ekberg-fiancee-of-patrick-c-barker.html | Susan Ekberg Fiancee Of Patrick C. Barker | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 0001-01-01 | https://www.nytimes.com/1964/01/12/archives/foyt-will-drive-six-races-in-matthewss-ford-in-1964.html | Foyt Will Drive Six Races In Matthews's Ford in 1964 | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/lower-east-side-plans-rent-rally-slum-tenants-urged-to-join-harlem.html | LOWER EAST SIDE PLANS RENT RALLY; Slum Tenants Urged to Join Harlem Protest Strike | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/trade-expansion-planned.html | Trade Expansion Planned | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/e-j-butler-to-marry-miss-mary-a-lydon.html | E. J. Butler to Marry Miss Mary A. Lydon | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/fans-pan-met-responsibility.html | FANS PAN â€šÃ„Ã²METâ€šÃ„Ã²; RESPONSIBILITY | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cornell-skiers-win-2-events-and-take-lead-in-slalom.html | Cornell Skiers Win 2 Events And Take Lead in Slalom | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/knopflenzer.html | Knopfâ€šÃ„Ã¹Tenzer | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/million-here-put-in-poverty-group-dumpson-revises-figure-of-census.html | MILLION HERE PUT IN POVERTY GROUP; Dumpson Revises Figure of Census Bureau Upward | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/letters-about-lawyers.html | Letters; ABOUT LAWYERS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cuba-may-refit-five-freighters-craft-purchased-by-batista-regime.html | CUBA MAY REFIT FIVE FREIGHTERS; Craft, Purchased by Batista Regime, Lying at Halifax | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/communist-activity-seen.html | Communist Activity Seen | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/chess-some-odd-paths-to-victory.html | CHESS: SOME ODD PATHS TO VICTORY | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/financing-is-huge-for-power-plant-raising-of-capital-weighed-for.html | FINANCING IS HUGE FOR POWER PLANT; Raising of Capital Weighed for Project in Labrador | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/disobedience-planned.html | Disobedience Planned | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/campaign-opened-by-yiyo-institute-10-million-sought-to-aid-jewish.html | CAMPAIGN OPENED BY YIYO INSTITUTE; $10 Million Sought to Aid Jewish History Study | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/hartford-gallery-old-wine-a-new-bottle.html | HARTFORD GALLERY: OLD WINE, A NEW BOTTLE | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/offtrack-bet-stripes.html | Off-Track Bet: Stripes | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/shaknisoksen.html | Shaknisâ€šÃ„Ã¹Olsen | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/letters-to-the-editor-wiliam-faulkner.html | Letters to the Editor; Wiliam Faulkner | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/musial-wins-slocum-award-for-long-and-meritorious-service-to.html | Musial Wins Slocum Award for Long and Meritorious Service to Baseball; WRITERS SELECT RETIRED SLUGGER; Cardinals' New Executive to Be Honored at Dinner in New York on Feb. 2 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/richmond-sees-show-of-elizabethan-art.html | RICHMOND SEES SHOW OF ELIZABETHAN ART | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/son-to-the-david-kends.html | Son to the David Kends | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/miss-bossart-fiancee-of-george-r-mccarter.html | Miss Bossart Fiancee Of George R. McCarter | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/margaret-s-treacy-will-marry-in-april.html | Margaret S. Treacy Will Marry in April | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/princeton-memorial-service.html | Princeton Memorial Service | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/floridas-miracle-strip-woos-winter-trade.html | FLORIDA'S â€šÃ„Ã²MIRACLE STRIPâ€šÃ„Ã²' WOOS WINTER TRADE | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/bankers-facing-many-questions-stockholders-queries-due-in-wake-of.html | BANKERS FACING MANY QUESTIONS; Stockholdersâ€šÃ„Ã¹ Queries Due in Wake of the Scandals Over Vegetable Oil; ANNUAL MEETINGS NEAR; Executives Probably Will Be Asked About Collateral on Commodities Loans | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/state-memorial-to-lehman-proposed-in-legislature.html | State Memorial to Lehman Proposed in Legislature | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/rena-folickman-affianced.html | Rena Folickman Affianced | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/personality-the-man-behind-big-grain-sale-continentals-chief.html | Personality: The Man Behind Big Grain Sale; Continental's Chief Engineered First Soviet Deal; Michel Fribourg's Company Traces Back to 1813 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/toll-in-calcutta-put-at-60-in-riots-hindu-mob-kills-3-policemen.html | TOLL IN CALCUTTA PUT AT 60 IN RIOTS; Hindu Mob Kills 3 Policemen â€šÃ„Ã®Army Units Moved In | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/robert-tredwell-becomes-fiance-of-judith-barrett-professor-at.html | Robert Tredwell Becomes Fiance Of Judith Barrett; Professor at Amherst and Hollins Senior to Wed Next Month | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cornell-defeats-dartmouth-as-gage-sets-shotput-mark.html | Cornell Defeats Dartmouth As Gage Sets Shotâ€šÃ„Ã´Put Mark | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/philadelphia-pastor-dies-while-giving-last-rites.html | Philadelphia Pastor Dies While Giving Last Rites | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/panamanians-in-italy-protest.html | Panamanians in Italy Protest | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/girl-18-is-slain-in-central-park-found-strangled-near-lake-boy.html | GIRL, 18, IS SLAIN IN CENTRAL PARK; Found Strangled Near Lake â€šÃ„Ã®Boy Friend Is Accused | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/swapson-to-race-at-hialeah.html | Swapson to Race at Hialeah | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/those-berries.html | THOSE BERRIES | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-drive-planned-in-council-for-minimum-pay-law-in-city.html | New Drive Planned in Council For Minimum Pay Law in City | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-field-of-travel-science-museum-rates-high-as-chicago-lure.html | THE FIELD OF TRAVEL; Science Museum Rates High as Chicago Lure | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/cigarette-shares-near-6364-lows.html | Cigarette Shares Near '63â€šÃ„Ã´'64 Lows | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/drill-press-machine-tool-can-do-many-workshop-jobs.html | DRILL PRESS; Machine Tool Can Do Many Workshop Jobs | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 0001-01-01 | https://www.nytimes.com/1964/01/12/line-uses-dry-ice-to-dissipate-fog.html | LINE USES DRY ICE TO DISSIPATE FOG | False | By EDWARD HUDSON | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/report-not-convincing-to-a-scientist-at-yale.html | Report Not Convincing to a Scientist at Yale | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/edward-lupton-white-to-wed-jane-fennelly.html | Edward Lupton White To Wed Jane Fennelly | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/wrench-gets-franklin-medal.html | Wrench Gets Franklin Medal | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/letters-to-the-times-galbraith-defends-aid-economist-opposes-its.html | Letters to The Times; Galbraith Defends AID; Economist Opposes Its Takeover; Urges Autonomy for Program | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/football-aide-gets-new-job.html | Football Aide Gets New Job | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/dr-yvonne-thel-plans-to-marry-a-physician.html | Dr. Yvonne Thel Plans To Marry a Physician | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-political-melee-starts.html | The Political Melee Starts | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/texas-a-and-m-five-wins.html | Texas A. and M. Five Wins | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/miss-helen-darrow-wed-to-navy-officer.html | Miss Helen Darrow Wed to Navy Officer | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/happy-hunting-grounds.html | HAPPY HUNTING GROUNDS | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/us-can-restrict-traffic-in-canal-ships-from-the-soviet-bloc-often.html | U.S. CAN RESTRICT TRAFFIC IN CANAL; Ships From the Soviet Bloc Often Face Scrutiny | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/glenn-silent-on-candidacy.html | Glenn Silent on Candidacy | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/chou-is-welomed-on-visit-to-ghana-government-officials-greet-red.html | CHOU IS WELOMED ON VISIT TO GHANA; Government Officials Greet Red Chinese Delegation | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/new-light-for-an-old-house.html | New Light for An Old House | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/max-danish-dies-an-ilgwu-aide-retired-publicity-chief-for-garment.html | MAX DANISH DIES, AN I.L.G.W.U. AIDE; Retired Publicity Chief of Garment Union Was 77 | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/japanese-climber-saved.html | Japanese Climber Saved | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/princeton-beats-yale-five-7460-bradleys-31-points-spark-victors.html | PRINCETON BEATS YALE FIVE, 74â€šÃ„Ã´60; Bradley's 31 Points Spark Victors â€šÃ„Ã®Tiger Fencers and Wrestlers Lose | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/pinters-the-guest.html | Pinter's â€šÃ„Ã´The Guestâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/judith-silverman-betrothed-to-peter-gordon-neaman.html | Judith Silverman Betrothed To Peter Gordon Neaman | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/marilyn-crane-and-e-h-low-married-here-alumna-of-bennett-is-bride.html | Marilyn Crane And E. H. Low Married Here; Alumna of Bennett Is Bride of University of Virginia Graduate | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/under-the-skin-zerbinetta-and-ariadne-are-probably-closer-than.html | UNDER THE SKIN; Zerbinetta and Ariadne Are Probably Closer Than Librettist Intended | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/stuart-smith-is-fiance-of-margery-waxman.html | Stuart Smith Is Fiance Of Margery Waxman | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/harvard-downs-columbia-8571.html | HARVARD DOWNS COLUMBIA, 85â€ŚÂ Â'71 | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/peking-gaining-in-struggle-for-southeast-asia-communist-china-is.html | PEKING GAINING IN STRUGGLE FOR SOUTHEAST ASIA; Communist China Is Replacing Russia With a Militant Attitude And the United States Influence Seems to Be Waning | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/miss-smith-victor-in-australian-final.html | MISS SMITH VICTOR IN AUSTRALIAN FINAL | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/michigan-downs-purdue-by-77ä€ŚÂ Â'70; Free Throws Decide Game â€ŚÂ Â'8/Ohio State Triumphs | MICHIGAN DOWNS PURDUE BY 77â€ŚÂ Â'70; Free Throws Decide Game â€ŚÂ Â'8/Ohio State Triumphs | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/summary-and-conclusions-of-us-report-on-links-between-smoking-and.html | Summary and Conclusions of U.S. Report on Links Between Smoking and Health | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/for-tidier-time.html | For Tidier Time | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/the-bus-sale-to-cuba-us-policy-on-trade-is-examined-in-the-light-of.html | The Bus Sale to Cuba; U.S. Policy on Trade Is Examined in The Light of Britain's Action | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/goldwater-stirs-controversy-over-us-missiles-senators-allegations.html | GOLDWATER STIRS CONTROVERSY OVER U.S. MISSILES; Senator's Allegations That They Are Not Reliable Revives a Feud Between the Civilian Defense Officials and Military Experts | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-12 | 1964-01-12 | https://www.nytimes.com/1964/01/12/archives/catherine-yarnall-betrothed-to-lieut-geoffrey-d-cant.html | Catherine Yarnall Betrothed To Lieut. Geoffrey D. Cant | True | | 1992-01-24 | RE0000568927 | B00000083055 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/revision-on-taxes-urged-in-nassau-unfair-gain-is-found-for.html | REVISION ON TAXES URGED IN NASSAU; Unfair Gain Is Found for Vacantâ€ŚÂ Â'Lot Owners | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/traveling-mosques.html | Traveling Mosques | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/united-church-names-aide-to-its-president.html | United Church Names Aide to Its President | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/taiwan-economy-makes-wide-gains-trade-investment-port-and-power.html | TAIWAN ECONOMY MAKES WIDE GAINS; Trade, Investment, Port and Power Growth Reported | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/canada-tax-plan-raises-problems-officials-hear-it-may-harm-favored.html | CANADA TAX PLAN RAISES PROBLEMS; Officials Hear It May Harm Favored Position With U.S. | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/pilots-to-simulate-flight-to-the-moon.html | PILOTS TO SIMULATE FLIGHT TO THE MOON | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/sheik-assails-arabs.html | Sheik Assails Arabs | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/a-view-of-america.html | A View of America | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/foreign-affairs-the-cost-of-backyard-negligence.html | Foreign Affairs; The Cost of Backyard Negligence | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/chou-greeted-unofficially-by-ghana.html | Chou Greeted Unofficially by Ghana | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/caguas-clinches-pennant.html | Caguas Clinches Pennant | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/spellman-at-st-patricks-hails-300-couples-married-50-years.html | Spellman, at St. Patrick's, Hails 300 Couples Married 50 Years | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/twin-plays-set-at-east-end.html | Twin Plays Set at East End | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/advertising-promoting-retailretailerailer-sales.html | Advertising Promoting Retailâ€ŚÂ Â'Store Sales | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/2-companies-lease-jersey-warehouse.html | 2 COMPANIES LEASE JERSEY WAREHOUSE | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/l-michael-schenker-marries-linda-haber.html | L. Michael Schenker Marries Linda Haber | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/garnish-for-steak.html | Garnish for Steak | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/an-individual-decision.html | An Individual Decision | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/behan-leaves-hospital.html | Behan Leaves Hospital | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/stocks-in-london-decline-sharply-possible-economic-curbs-by.html | STOCKS IN LONDON DECLINE SHARPLY; Possible Economic Curbs by Government Main Factor | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/joseph-gaspari.html | JOSEPH GASPARI | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/antismoking-drive-in-illinois.html | Antiâ€ŚÂ Â'Smoking Drive in Illinois | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/liberals-ask-legislature-to-transcend-politics-submit-a-program-of.html | Liberals Ask Legislature to Transcend Politics; Submit a Program of Fiscal and Economic Measures as Urgently Needed | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/philippine-project-is-formed-by-dole.html | PHILIPPINE PROJECT IS FORMED BY DOLE | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/bulgaria-moves-to-punish-gasoline-coupons-misuse.html | Bulgaria Moves to Punish Gasoline Coupons' Misuse | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/group-barred-from-sending-milk-to-cuba-asks-hearing.html | Group Barred From Sending Milk to Cuba Asks Hearing | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/britain-sends-a-ship.html | Britain Sends a Ship | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/unitas-taylor-lead-west-stars-to-a-3117-victory-in-pro-bowl.html | Unitas, Taylor Lead West Stars To a 31â€ŚÂ Â'17 Victory in Pro Bowl | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/stark-asks-transit-direct-to-the-fair.html | STARK ASKS TRANSIT DIRECT TO THE FAIR | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/volunteers-sought-for-literacy-drive.html | VOLUNTEERS SOUGHT FOR LITERACY DRIVE | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/american-investingin-australia-grows.html | AMERICAN INVESTINGIN AUSTRALIA GROWS | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/booksauthors.html | Booksâ€¦â€¦Authors | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/letters-to-the-times-fair-buildings-as-university.html | Letters to The Times; Fair Buildings as University | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/nice-kid-is-held-as-girls-slayer-says-she-insisted-on-his-marrying.html | â€¦â€™NICE KIDâ€¦â€™ IS HELD AS GIRL's SLAYER; Says She Insisted on His Marrying Her at Once | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/4th-program-given-by-lenox-quartet.html | 4TH PROGRAM GIVEN BY LENOX QUARTET | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/cigarette-ads-omitted-for-day-on-british-tv.html | Cigarette Ads Omitted For Day on British TV | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/stephanie-berger-is-bride.html | Stephanie Berger Is Bride | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/budgetbuilt-redwood-ski-house-in-colorado-blends-with-the-landscape.html | Budgetâ€¦â€™Built Redwood Ski House in Colorado Blends With the Landscape | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/johnson-returns-from-camp-david.html | JOHNSON RETURNS FROM CAMP DAVID | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/us-dough-machines-to-aid-production-of-indian-staple.html | U.S. Dough Machines to Aid Production of Indian Staple | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/carol-hankin-married-to-roger-m-goldwyn.html | Carol Hankin Married To Roger M. Goldwyn | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/socialists-in-italy-form-party-of-left.html | SOCIALISTS IN ITALY FORM PARTY OF LEFT | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/european-coal-and-steel-pool-hopes-to-raise-output-of-metal.html | European Coal and Steel Pool Hopes to Raise Output of Metal | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/yawn-dislocates-mans-jaw.html | Yawn Dislocates Man's Jaw | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/indonesian-curb-jars-spice-trade-embargo-on-malaysia-cuts-the-flow.html | INDONESIAN CURB JARS SPICE TRADE; Embargo on Malaysia Cuts the Flow to Singapore | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/economic-gain-seen-by-39-of-australians.html | Economic Gain Seen By 39% of Australians | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/weekly-overthecounter-list.html | Weekly Overâ€¦â€™theâ€¦â€™Counter List | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 0001-01-01 | https://www.nytimes.com/1964/01/13/archives/heinz-renner-leader-of-reds-in-west-germany-is-dead-at-72.html | Heinz Renner, Leader of Reds in West Germany, Is Dead at 72 | False | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/us-is-reported-offering-to-let-panamas-patrols-cross-canal-zone.html | U.S. IS REPORTED OFFERING TO LET PANAMA's PATROLS CROSS CANAL ZONE BORDER; PLAN IS PREPARED; Tripartite Commission Would Supervise Military Action | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/mrs-john-w-desmond.html | MRS. JOHN W. DESMOND | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/cigarette-makers-may-step-up-tv-advertising-aim-is-to-offset-effect.html | Cigarette Makers May Step Up TV Advertising; AIM IS TO OFFSET EFFECT OF REPORT; Content of Tobacco Copy May Changeâ€¦â€¦â€™Broadcast Men Meet Jan. 22 | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/illicit-traffic-in-opium-and-gold-confounds-new-delhi-officials.html | Illicit Traffic in Opium and Gold Confounds New Delhi Officials | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/five-sentenced-in-soviet-in-bribes-to-school-aides.html | Five Sentenced in Soviet In Bribes to School Aides | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/justice-terrell-of-florida-dies-gave-common-sense-rulings.html | Justice Terrell of Florida Dies; Gave Common â€¦â€¦â€™ Sense Rulings | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/26-die-in-kenya-battle.html | 26 Die in Kenya Battle | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/for-manila-reform-is-an-uphill-journey.html | For Manila, Reform Is an Uphill Journey | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/wall-cards-274-to-win-by-2-shots.html | WALL CARDS 274 TO WIN BY 2 SHOTS | False | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/orders-in-steel-dipped-for-week-demand-fell-sharply-in-the-first.html | ORDERS IN STEEL DIPPED FOR WEEK; Demand Fell Sharply in the First Days of January | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/nasser-receives-hussein-in-cairo-new-ties-hinted-jordanian-king-is.html | NASSER RECEIVES HUSSEIN IN CAIRO; NEW TIES HINTED; Jordanian King Is in U. A. R. After 23â€¦â€™Year Riftâ€¦â€™Arab Leaders Opening Talks | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/mrs-mallory-has-son.html | Mrs. Mallory Has Son | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/patrick-dwyer.html | PATRICK DWYER | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/city-traffic-agency-moving-next-month-to-ease-congestion.html | City Traffic Agency Moving Next Month To Ease Congestion | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/mrs-walter-f-schlech.html | MRS. WALTER F. SCHLECH | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/britain-is-pressured-to-extend-controls-on-development-funds.html | Britain Is Pressured to Extend Controls on Development Funds | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/red-china-extols-heroes-of-thrift-workers-who-avoid-waste-are.html | RED CHINA EXTOLS HEROES OF THRIFT; Workers Who Avoid Waste Are Lionized by Press | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/publisher-of-eros-plans-news-journal.html | PUBLISHER OF EROS PLANS NEW JOURNAL | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/johnson-sparks-rally.html | Johnson Sparks Rally | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/blast-damages-struck-plant.html | Blast Damages Struck Plant | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/two-more-reported-wounded.html | Two More Reported Wounded | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/japan-strives-to-meet-special-tourist-needs.html | Japan Strives to Meet Special Tourist Needs | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/mao-sends-a-message.html | Mao Sends a Message | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/act-of-opera-based-on-electra-of-oneill-is-given-a-reading.html | Act of Opera Based on â€šÃ„Ã²Electraâ€šÃ„Ã´ Of O'Neill Is Given a Reading | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/1year-maturities-are-98108718991.html | 1â€šÃ„Ã·YEAR MATURITIES ARE $98,108,718,991 | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/newspaper-advertisers-to-open-92d-sales-conference-in-chicago.html | Newspaper Advertisers to Open 92d Sales Conference in Chicago | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/johnsons-program-president-is-seen-taking-some-risks-though-hailed.html | Johnson's Program; President Is Seen Taking Some Risks Though Hailed as Fiscal Conservative | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/australia-tapping-the-youth-market.html | AUSTRALIA TAPPING THE YOUTH MARKET | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/dr-colp-gives-rutgers-art.html | Dr. Colp Gives Rutgers Art | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/wilson-plans-new-meat-plant.html | Wilson Plans New Meat Plant | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/australia-finds-her-pot-of-gold-farmers-and-ranchers-thrive.html | Australia Finds Her Pot of Gold; Farmers and Ranchers Thrive | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/bridge-always-a-dangerous-word-to-use-as-principle-of-game.html | Bridge: â€šÃ„Ã²Alwaysâ€šÃ„Ã´ a Dangerous Word To Use as Principle of Game | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/u-s-plan-to-tax-stock-purchases-stuns-tokyo-share-prices-drop-25-in.html | U. S. Plan to Tax Stock Purchases Stuns Tokyo; Share Prices Drop 25% in Wake of Announcement; Drying Up of American Funds Causes Fear on Payments | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/cypriotes-state-goals.html | Cypriotes State Goals | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/cornell-fills-humanities-post.html | Cornell Fills Humanities Post | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/food-news-pungent-flavor-of-fennel.html | Food News: Pungent Flavor of Fennel | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/rangers-bow-to-red-wings-53-and-fall-7-points-behind-detroit-in.html | Rangers BOw to Red Wings, 5â€šÃ„Ã·3, and Fall 7 Points Behind Detroit in Standing; GORDIE HOWE GETS 2 GOALS, I ASSIST; Wings Rally After Trailing by 3â€šÃ„Ã·1â€šÃ„Ã¸Joyal's 3dâ€šÃ„Ã·Period Shot Breaks 3â€šÃ„Ã·3 Tie | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/house-to-take-up-bill-on-legal-aid-legislation-would-help-poor.html | HOUSE TO TAKE UP BILL ON LEGAL AID; Legislation Would Help Poor Defendants in U.S. Courts | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/anglican-urges-aid-for-africans-bishop-deplores-plight-of.html | ANGLICAN URGES AID FOR AFRICANS; Bishop Deplores Plight of Basutoland Residents | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/text-of-the-u-s-statement-on-troops.html | Text of the U. S. Statement on Troops | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/mrs-russell-s-carter.html | MRS. RUSSELL S. CARTER | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/violence-a-shock-to-panama-radio-continues-attacks-on-us.html | Violence a Shock to Panama; Radio Continues Attacks on U.S | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 0001-01-01 | https://www.nytimes.com/1964/01/13/s-and-d-scheduled-to-change-to-and-c-in-february-of-1966.html | Ã‚Ã‚Â¢, s and d Scheduled to Change To S and c in February of 1966 | False | Special to The New York Times | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 0001-01-01 | https://www.nytimes.com/1964/01/13/year-goal-set-for-israel-bonds.html | 5â€šÃ„Ã·YEAR GOAL SET FOR ISRAEL BONDS | False | By IRVING SPIEGEL | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/c-h-amerling-jr.html | C. H. AMERLING JR. | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/kopit-withdraws-plays-in-dispute-minnesota-university-denies-his.html | KOPIT WITHDRAWS PLAYS IN DISPUTE; Minnesota University Denies His Charge of Censorship | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/men-in-don-carlo-shine-at-the-met-david-ward-is-inquisitorozzi.html | MEN IN â€šÃ„Ã²DON CARLOâ€šÃ„Ã´ SHINE AT THE MET; David Ward Is inquisitorâ€šÃ„Ã¸Tozzi Sings King Philip | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/costikyan-says-hell-stay-as-party-leader-in-county.html | Costikyan Says He'll Stay As Party Leader in County | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 0001-01-01 | https://www.nytimes.com/1964/01/13/james-f-prince-treasurer-of-crucible-steel-194054.html | James F. Prince, Treasurer Of Crucible Steel, 1940â€šÃ„Ã·54 | False | Special to The NewYork Times | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/sanitation-workers-school.html | Sanitation Workers School | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/upton-endorses-rockefeller-in-new-hampshire-contest.html | Upton Endorses Rockefeller In New Hampshire Contest | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/teaching-posts-open-abroad.html | Teaching Posts Open Abroad | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/costa-rica-haven-for-us-refugees-united-fruit-helps-100-flee-riots.html | COSTA RICA HAVEN FOR U.S. REFUGEES; United Fruit Helps 100 Flee Riots Near Panama Plant | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/blast-kills-five-several-missing-40-hurt-as-chemical-plant-in.html | BLAST KILLS FIVE; SEVERAL MISSING; 40 Hurt as Chemical Plant in Massachusetts Explodes | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/malaysia-proves-a-sturdy-infant-neighbors-boycott-shows-federations.html | MALAYSIA PROVES A STURDY INFANT; Neighbors' Boycott Shows Federation's Resiliency | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/canal-zone-is-quiet.html | Canal Zone Is Quiet | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/a-boycott-suspended.html | A Boycott Suspended | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/carolyn-kunsberg-married.html | Carolyn Kunsberg Married | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/schools-prodded-on-waste.html | Schools Prodded on Waste | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/h-s-bunn-is-dead-industrialist-64-exunion-carbide-president-led.html | H. S. BUNN IS DEAD, INDUSTRIALIST, 64; ExâÂÂ¦Union Carbide President Led Executive Committee | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/babette-freund-bride-of-robert-l-sackheim.html | Babette Freund Bride Of Robert L. Sackheim | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/levitt-predicts-200-million-gap-says-governors-financing-gimmicks.html | LEVITT PREDICTS $200 MILLION GAP; Says Governor's Financing âÂÂ¦âÂÂGimmicksâÂÂ¦âÂ Will Run Out | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/united-states-sextet-wins.html | United States Sextet Wins | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/article-3-no-title.html | Article 3 — No Title | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/topics.html | Topics | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/miss-than-becomes-roy-dolners-bride.html | Miss Than Becomes Roy Dolner's Bride | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/tankers-upheld-for-grain-trade-court-rejects-pleas-to-bar-big-ships.html | TANKERS UPHELD FOR GRAIN TRADE; Court Rejects Pleas to Bar Big Ships in Aid Haulage | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/filipino-wins-10rounder.html | Filipino Wins 10âÂÂ¦âÂRounder | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/minister-sent-to-calcutta.html | Minister Sent to Calcutta | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/westport-school-builder-using-computer-in-work.html | Westport School Builder Using Computer in Work | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/attack-on-the-slums.html | Attack on the Slums | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/us-withholds-comment.html | U.S. Withholds Comment | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 0001-01-01 | https://www.nytimes.com/1964/01/13/city-parking-meters-yield-8-5-million-30-rise-over-62.html | City Parking Meters Yield $8.5 Million, 30% Rise Over '62 | False | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/esso-world-theater-seen-in-premiere-two-threads-in-british.html | âÂÂ¦âÂÂ'Esso World TheaterâÂÂ¦âÂ Seen in Premiere; Two Threads in British Literature Examined | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/thailand-moving-to-consolidation-prosperity-under-thanarat-also.html | THAILAND MOVING TO CONSOLIDATION; Prosperity Under Thanarat Also Brings Its Problems | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/new-method-used-to-judge-budget-economists-weigh-stimulus-by-what.html | NEW METHOD USED TO JUDGE BUDGET; Economists Weigh Stimulus by What Effect Would Be if Employment Was Full; U.S. GROWTH EXPECTED; Spur to Economy Is Put at $9 Billion, Biggest Ever Applied in Peacetime | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/letters-to-the-times-expressway-opposed-dislocation-and-blight.html | Letters to The Times; Expressway Opposed; Dislocation and Blight Predicted for Lower Manhattan | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/college-football-rule-is-changed-to-allow-virtual-unlimited.html | College Football Rule Is Changed to Allow Virtual Unlimited Substitutions; N.C.A.A. RESTORES 2âÂÂ¦âÂPLATOON SETUP; Free Substitutions Allowed When Clock Is Stopped or at Cost of a TimeâÂÂ¦âÂOut | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/frederica-adds-cruises.html | Frederica Adds Cruises | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/sports-of-the-times-tickets-to-cooperstown.html | Sports of The Times; Tickets to Cooperstown | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/albany-fears-loss-of-income-derived-from-tobacco-tax.html | Albany Fears Loss Of Income Derived From Tobacco Tax | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/cynthia-johnson-to-be-the-bride-of-law-student-senior-at-radcliffe.html | Cynthia Johnson To Be the Bride Of Law Student; Senior at Radcliffe Is Betrothed to Malcolm MacKay of Harvard | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/rp-travel-tourism-brightest-bargain-spot-in-the-pacific-today.html | RP TRAVEL & TOURISM: Brightest Bargain Spot In the Pacific Today | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/cypriote-envoys-arrive-in-london-greek-and-turk-will-meet-butter.html | CYPRIOTE ENVOYS ARRIVE IN LONDON; Greek and Turk Will Meet Butter Before Conference | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/four-salle-santelli-woman-lead-olympic-foil-hopefuls.html | Four Salle Santelli Women Lead Olympic Foil Hopefuls | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/burma-socialism-facing-pitfalls-observers-find-stagnation-instead.html | BURMA SOCIALISM FACING PITFALLS; Observers Find Stagnation Instead of Development | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/theaters-giving-schools-tickets-shubert-chain-plans-annual.html | THEATERS GIVING SCHOOLS TICKETS; Shubert Chain Plans Annual Donations of Up to 500,000 | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/spanish-press-backs-panama.html | Spanish Press Backs Panama | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/some-smokers-in-city-quitting-later.html | Some Smokers in City QuittingâÂÂ¦âÂLater | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/conflict-over-the-jordan.html | Conflict Over the Jordan | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/quick-berlin-accord-on-passes-doubted.html | QUICK BERLIN ACCORD ON PASSES DOUBTED | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/theater-a-rousing-jericojim-crow-langston-hughes-play-with-music.html | Theater: A Rousing â€˜Jerichoâ€™â€™Jim Crowâ€šâ€š ; Langston Hughes Play With Music Opens | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/new-yale-history-professor.html | New Yale History Professor | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/louis-e-gordon-mechanic-on-amelia-earhart-flight.html | Louis E. Gordon, Mechanic On Amelia Earhart Flight | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/2-dock-workers-die-in-double-shooting.html | 2 DOCK WORKERS DIE IN DOUBLE SHOOTING | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/cornell-wins-three-events-to-take-ski-meet-crown.html | Cornell Wins Three Events To Take Ski Meet Crown | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/night-life-on-the-increase.html | Night Life on the Increase | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/us-agrees-to-keep-mission-in-panama-o-seek-an-accord.html | U.S. Agrees to Keep Mission in Panama o Seek an Accord | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/setback-to-negro-seen-in-louisiana-victory-of-mckeithen-may-hurt.html | SETBACK TO NEGRO SEEN IN LOUISIANA; Victory of McKeithen May Hurt Johnson in the Fall | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/poverty-blights-iron-ore-region-mines-in-north-woods-area-of-midwest.html | POVERTY BLIGHTS IRON ORE REGION; Mines in North Woods Area of Midwest Shut Downâ€šâ€š ; S. Help Is Sought | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/army-takes-over-calcutta-areas-houses-burned-in-spreading.html | ARMY TAKES OVER CALCUTTA AREAS; Houses Burned in Spreading Hinduâ€šâ€š Moslem Violence | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/ralston-takes-dallas-final.html | Ralston Takes Dallas Final | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/santa-anita-strike-is-settled-racing-to-resume-tomorrow.html | Santa Anita Strike Is Settled; Racing to Resume Tomorrow | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/markson-confirms-that-garden-seeks-own-tv-network-for-fight-of-week.html | Markson Confirms That Garden Seeks Own TV Network for Fight of Week; SENATOR KEATING CALLS FOR â€šâ€š CZARâ€šâ€š ; Suggests Boxing Chief Keep Ring â€šâ€š Cleanâ€šâ€š â€šâ€š® Markson and Griffith Honored | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/harlem-candidate-named.html | Harlem Candidate Named | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/serge-tornow-73-baron-under-czar.html | SERGE TORNOW, 73, BARON UNDER CZAR | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/nepal-gets-help-of-east-and-west-and-projects-sped-by-china-russia.html | NEPAL GETS HELP OF EAST AND WEST; Aid Projects Sped by China, Russia, U. S. and India | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/economic-talks-predicted.html | Economic Talks Predicted | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/pakistanis-reported-restive.html | Pakistanis Reported Restive | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/chess-evans-strong-on-theory-is-powerful-over-the-board-too.html | Chess: Evans, Strong on Theory, Is Powerful Over the Board Too | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/young-adults-of-brick-church-plan-a-musical-to-aid-center.html | Young Adults of Brick Church Plan a Musical to Aid Center | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/socialist-assails-de-gaulle-aims-on-a-united-europe-and-arms.html | Socialist Assails de Gaulle Aims On a United Europe and Arms; Deferre Calls Paris Policy Too Nationalistic â€šâ€š â€šâ€š® Urges Bigger School Outlay | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/doubts-expressed.html | Doubts Expressed | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/peking-recovers-some-of-its-loss-but-experts-say-population-gain.html | PEKING RECOVERS SOME OF ITS LOSS; But Experts Say Population Gain Insures New Crises â€šâ€š Output Is Below Peak | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/ceylons-outlook-continues-bleak-tea-profits-are-smaller-and.html | Ceylon's Outlook Continues Bleak; Tea Profits Are Smaller and Investments Lag EXPORT EARNINGS TO SHOW DECLINE; Unemployment Still Rising â€šâ€š â€šâ€š® 400 New Industries Have Little Impact | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/carlino-to-act-on-inquiry-costs-speaker-plans-a-preaudit-power-on.html | CARLINO TO ACT ON INQUIRY COSTS; Speaker Plans a Preaudit Power on Expenditures | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/industry-pushed-in-north-korea-but-pekingmoscow-quarrel-may-hamper.html | INDUSTRY PUSHED IN NORTH KOREA; But Pekingâ€šâ€š Moscow Quarrel May Hamper Expansion | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/joanne-kolodney-married.html | Joanne Kolodney Married | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/tugmen-abandon-demand-on-hours-will-retain-4hour-week-but-press.html | TUGMEN ABANDON DEMAND ON HOURS; Will Retain 40â€šâ€š Hour Week but Press for Raise | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/indian-city-life-a-hunt-for-work-thousands-sleep-outsidecorruption.html | INDIAN CITY LIFE: A HUNT FOR WORK; Thousands Sleep Outsideâ€šâ€š â€šâ€š® Corruption a Problem | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/unioncurb-issue-stirs-oklahoma-aflcio-fights-move-for-rightowork.html | UNIONâ€šâ€š CURB ISSUE STIRS OKLAHOMA; A.F.L.â€šâ€š C.I.O. Fights Move for Rightâ€šâ€š oâ€šâ€š Work Law | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/growing-wages-and-diversions-in-ryukyus-reflect-aid-of-us.html | Growing Wages and Diversions In Ryukyus Reflect Aid of U.S. | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/nehru-goes-back-to-indias-capital-prime-minister-appears-to-be.html | NEHRU GOES BACK TO INDIA'S CAPITAL; Prime Minister Appears to Be Weak After Illness | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/patterns-are-made-of-couturier-designs.html | Patterns Are Made Of Couturier Designs | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/red-china-offers-panama-support-chou-sends-chiari-message-urging.html | RED CHINA OFFERS PANAMA SUPPORT; Chou Sends Chiari Message Urging Ouster of U.S. | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/city-housing-plan-to-aid-big-families.html | CITY HOUSING PLAN TO AID BIG FAMILIES | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/lawmaker-fights-wide-liquor-sale-marchi-sees-evil-in-plan-for.html | LAWMAKER FIGHTS WIDE LIQUOR SALE; Marchi Sees Evil in Plan for Expanding Outlets | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/belgian-area-buoys-economy-by-luring-american-factories.html | Belgian Area Buoys Economy By Luring American Factories | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/charles-j-conklin.html | CHARLES J. CONKLIN | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/richard-wyler-weds-majorie-ann-frankel.html | Richard Wyler Weds Majorie Ann Frankel | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/a-tariff-dilemma-confronts-tokyo-japan-wants-trade-ties-but-seeks.html | A TARIFF DILEMMA CONFRONTS TOKYO; Japan Wants Trade Ties, but Seeks Protection | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/executive-is-promoted-by-horace-s-ely-co.html | Executive Is Promoted By Horace S. Ely & Co. | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/foreign-exchange-rates.html | Foreign Exchange Rates | False | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/bruins-beat-leafs-63.html | Bruins Beat Leafs, 6â€Â3 | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/17-chattanooga-concerns-begin-college-aid-drive.html | 17 Chattanooga Concerns Begin College Aid Drive | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/ann-arbor-play-prepared.html | Ann Arbor Play Prepared | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/frederick-allen-physician-was-84-authority-on-diabetes-dead-won.html | FREDERICK ALLEN, PHYSICIAN, WAS 84; Authority on Diabetes Dead â€Â Won Banting Medal | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/dearth-of-snow-mars-swiss-meet-most-skiers-crash-or-are.html | DEARTH OF SNOW MARS SWISS MEET; Most Skiers Crash or Are Disqualified in Slalom | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/newark-eleven-is-seeking-american-league-franchise.html | Newark Eleven Is Seeking American League Franchise | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/ruth-steinfeld-affianced.html | Ruth Steinfeld Affianced | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/archbishop-back-from-athens.html | Archbishop Back From Athens | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/buckram-beagles-harass-hare-but-are-cheered-by-its-escape.html | Buckram Beagles Harass Hare, But Are Cheered by Its Escape | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/bringslimark-takes-jersey-ski-jump-title-at-bear-mountain-topssemb.html | Bringslimark Takes Jersey Ski Jump Title at Bear Mountain; TopsSemb in Class A With Leaps of 151 and 149 Feet | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/philippines-tightens-credit-as-budget-deficit-mounts.html | Philippines Tightens Credit As Budget Deficit Mounts | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/african-revolt-overturns-arab-regime-in-zanzibar-all-strategic.html | African Revolt Overturns Arab Regime in Zanzibar; All Strategic Buildings Seized After Fightâ€Â Sultan Flees Capital | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/symposium-on-the-theater-set-monday-at-the-lambs.html | Symposium on the Theater Set Monday at The Lambs | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/natural-rubber-is-still-the-mainstay-of-southeastern-asia-industry.html | Natural Rubber Is Still the Mainstay of Southeastern Asia; INDUSTRY FIGHTS SYNTHETIC OUTPUT; But World's Growing Needs Produce Excess Demand for the Original | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/japan-prospers-some-see-danger-of-overheating-resurgence-after.html | JAPAN PROSPERS; SOME SEE DANGER OF â€ÂOVERHEATINGâ€Â; Resurgence After Brief Lull Puts More Goods Within Reach of the Public; OUTPUT RISES STEEPLY; Government May Reimpose Policy of Tight Money to Check Growth Rate | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/man-in-the-news-panamas-negotiator-fernandez-galileo-solis.html | Man in the News; Panama's Negotiator; Fernandez Galileo Solis | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/coffee-men-urge-export-quota-rise.html | Coffee Men Urge Export Quota Rise | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/galamison-hopeful-on-school-dispute.html | GALAMISON HOPEFUL ON SCHOOL DISPUTE | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/struggling-pakistan-makes-gain-nation-acts-to-bring-industry-in.html | Struggling Pakistan Makes Gain; Nation Acts to Bring Industry in Balance With Farming | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/personal-finance-opening-stock-accounts.html | Personal Finance: Opening Stock Accounts | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/school-fiscal-plan-opposed.html | School Fiscal Plan Opposed | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/woman-astronaut-expecting-baby.html | Woman Astronaut Expecting Baby | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/warriors-down-knicks-by-112105-chamberlain-gets-47-points-hightower.html | WARRIORS DOWN KNICKS BY 112â€Â105; Chamberlain Gets 47 Points, Hightower 28 for Victors | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/letters-to-the-times-probing-german-problems-activity-leading-to.html | Letters to The Times; Probing German Problems; Activity Leading to Peaceful End of Partition Advocated | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/11-rescued-by-helicopters-off-ice-floes-in-lake-erie.html | 11 Rescued by Helicopters Off Ice Floes in Lake Erie | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/blanket-of-snow-swirls-into-city-gusts-hit-40-miles-an-hour-driving.html | BLANKET OF SNOW SWIRLS INTO CITY; Gusts Hit 40 Miles an Hour â€Â Driving Is Hazardous | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/u-s-jumper-is-fifth-in-austrian-skiing.html | U. S. JUMPER IS FIFTH IN AUSTRIAN SKIING | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/philippine-foreign-investments-policy-takes-definite-shape-more.html | PHILIPPINE FOREIGN INVESTMENTS POLICY TAKES DEFINITE SHAPE; More Foreign Investments Noted in 1963; Rise in 1964 Capital Inflow Expected | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/cancer-men-urge-education-drive-smokers-clinics-also-asked-labeling.html | CANCER MEN URGE EDUCATION DRIVE; Smokers' Clinics Also Asked â€Â Labeling Is Suggested | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/theodore-lawrence-dies-expert-on-stage-lighting.html | Theodore Lawrence Dies; Expert on Stage Lighting | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/6-reds-sentenced-in-lisbon.html | 6 Reds Sentenced in Lisbon | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/keep-the-commuters-on-rails.html | Keep the Commuters on Rails | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/seoul-bank-a-girls-best-friend-deposits-secret-from-husbands.html | Seoul Bank a Girl's Best Friend; Deposits Secret From Husbands | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/celtics-set-back-76ers-123-to-112-winners-lead-from-startbullets-top.html | CELTICS SET BACK 76ERS, 123 TO 112; Winners Lead From Startâ€¦â€¡Bullets Top Hawks | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/smoking-report-splits-congress-action-demanded-one-side-presses-for.html | SMOKING REPORT SPLITS CONGRESS; ACTION DEMANDED; One Side Presses for Quick Measures Against Perils Cited in Federal Study; TOBACCO STATES UNITE; Call for More Researchâ€¦â€¡F.T.C. Expected to Order Displays of Warning | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/birth-control-help-to-be-easier-to-get-for-relief-clients.html | Birth Control Help To Be Easier to Get For Relief Clients | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/19-groups-oppose-delay-on-courts-september-change-urged-in-handling.html | 19 GROUPS OPPOSE DELAY ON COURTS; September Change Urged in Handling of Adoptions | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/britain-presses-trade-with-chinese-mainland-and-expands-aid-to.html | Britain Presses Trade With Chinese Mainland and Expands Aid to Commonwealth | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/air-pollution-blamed.html | Air Pollution Blamed | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/soviet-murder-suspect-held.html | Soviet Murder Suspect Held | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/hemp-doormats-sell-well.html | Hemp Doormats Sell Well | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/multinational-skoal.html | Multinational â€¦â€˜Skoalâ€™â€¦â€˜ | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/israelis-are-confident.html | Israelis Are Confident | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/u-c-l-a-quintet-still-unbeaten-downs-usc-twice-during-weekend-free.html | U. C. L. A. QUINTET STILL UNBEATEN; Downs U.S.C. Twice During Weekend Free of Upsets | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/warehouse-sale-benefits-charities.html | Warehouse Sale Benefits Charities | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/thai-premier-gets-honors.html | Thai Premier Gets Honors | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/work-is-pressed-on-indus-project-cost-of-pakistani-program-now-put.html | WORK IS PRESSED ON INDUS PROJECT; Cost of Pakistani Program Now Put at $1.8 Billion | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 0001-01-01 | https://www.nytimes.com/1964/01/13/zanzibar-long-divided-by-arabafrican-rivalry.html | Zanzibar Long Divided by Arabâ€¦â€˜African Rivalry | False | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/news-analysis-who-leads-the-negro-civil-rights-officials-ask.html | News Analysis; Who Leads the Negro?; Civil Rights Officials Ask Themselves More and More Searching Questions | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/refeldman-to-wed-penny-l-hollander.html | R.E.Feldman to Wed Penny L. Hollander | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/douglas-medal-won-by-ardsley-curlers.html | DOUGLAS MEDAL WON BY ARDSLEY CURLERS | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/stevenson-in-jamaica-to-rest.html | Stevenson in Jamaica to Rest | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/fewer-farmers-producing-more-mechanical-devices-raise-standards-of.html | Fewer Farmers Producing More; Mechanical Devices Raise Standards of the Japanese | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/jordan-river-policies-divide-arabs.html | Jordan River Policies Divide Arabs | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/a-50-million-building-program-to-double-jersey-offices-urged.html | A $50 Million Building Program To Double Jersey Offices Urged | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/new-regime-raises-hopes-of-saigon-businessmen-farmers-are-also.html | New Regime Raises Hopes of Saigon Businessmen; Farmers Are Also Optimistic That Inefficiency and Favoritism Will End | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/news-analysis-castro-and-khrushchev-signs-of-a-soviet-dilemma.html | News Analysis; Castro and Khrushchev; Signs of a Soviet Dilemma Discerned In Cuban's Sudden Trip to Moscow | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/production-of-crude-steel-in-asian-countries-has-increased-267.html | Production of Crude Steel in Asian Countries Has Increased 267 % in 10 Years; JAPAN AND INDIA ARE THE LEADERS; But Output of the Continent Still Represents Only 9% of the World's Total; Steel Spurs Asian Industrial Rate | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/lichtenberger-asks-racial-justice-aid.html | LICHTENBERGER ASKS RACIAL JUSTICE AID | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/soviet-freighter-sinks-off-portugal-23-saved.html | Soviet Freighter Sinks Off Portugal; 23 Saved | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/1200-in-a-nervous-state-attend-course-on-how-to-give-up-habit.html | 1,200 in a Nervous State Attend Course on How to Give Up Habit | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/aide-leaves-lincoln-center.html | Aide Leaves Lincoln Center | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/dillonazeine.html | Dillonâ€¦â€¡Mazeine | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/spoon-river-hit-by-legal-snarl-masterss-estate-will-try-to-block.html | â€¦â€˜SPOON RIVERâ€™â€¦â€˜ HIT BY LEGAL SNARL; Masters's Estate Will Try to Block London Version | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/india-is-stalking-the-rupees-of-biggame-hunters.html | India Is Stalking the Rupees of Bigâ€¦â€˜Game Hunters | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 0001-01-01 | https://www.nytimes.com/1964/01/13/11-rise-is-seen-in-steel-output.html | 11% RISE IS SEEN IN STEEL OUTPUT | False | Special To The New York Times | 1992-01-24 | RE0000568931 | B00000083059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/new-zealanders-agree-that-their-economy-is-on-the-march-holyoake.html | New Zealanders Agree That Their Economy Is on the March; HOLYOAKE POLICY BACKED AT POLLS; Prime Minister Saw Nation Through Recession With Minimum of Pain | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/letters-to-the-times-senator-kennedy-too-young.html | Letters to The Times; Senator Kennedy Too Young | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/twenty-five-scouts-marooned.html | Twentyâ€šÃ„Â³five Scouts Marooned | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/business-unhurt-by-saigon-crisis-1963-coup-failed-to-upset-trade-in.html | BUSINESS UNHURT BY SAIGON CRISIS; 1963 Coup Failed to Upset Trade in South Vietnam | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/march-is-planned-by-rent-strikers-group-to-back-resolution-for.html | MARCH IS PLANNED BY RENT STRIKERS; Group to Back Resolution for Continued Controls | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 0001-01-01 | 1964-01-13 | https://www.nytimes.com/1964/01/13/5-tenants-signed-for-new-building.html | 5 TENANTS SIGNED FOR NEW BUILDING | False | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/canadiens-beat-black-hawks-21-montreal-gets-first-victory-of-season.html | CANADIENS BEAT BLACK HAWKS, 2â€šÃ„Â¨1; Montreal Gets First Victory of Season at Chicago | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/post-office-is-sued-over-censor-role.html | POST OFFICE IS SUED OVER â€šÃ„Â¥'CENSORâ€šÃ„Â´ ROLE | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/rice-a-revolution-born-in-the-laboratory-research-center-in.html | Rice: A Revolution Born in the Laboratory; Research Center in Philippines Works on 8,000 Kinds | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/castro-in-soviet-for-discussions-with-khrushchev-lands-with-moscow.html | CASTRO IN SOVIET FOR DISCUSSIONS WITH KHRUSHCHEV; Lands With Moscow Aides Back From Cubaâ€šÃ„Â¥Russian Leader Welcomes Him | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/students-in-new-york-set-a-record-for-enrollment.html | Students in New York Set A Record for Enrollment | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/uhrlaus-and-miss-sechanic-win-eastern-skate-crowns.html | Uhrlaus and Miss Sechanic Win Eastern Skate Crowns | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/ford-to-provide-curator-training-grants-planned-to-attract-aides-to.html | FORD TO PROVIDE CURATOR TRAINING; Grants Planned to Attract Aides to Art Museums | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/gop-fight-looms-for-brooks-seat-3way-primary-battle-due-over-state.html | G.O.P. FIGHT LOOMS FOR BROOK'S SEAT; 3â€šÃ„Â¨way Primary Battle Due Over State Rail Law Issue | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/chicago-market-lacks-originality-in-furniture.html | Chicago Market Lacks Originality in Furniture | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/cruiser-ordered-to-saigon-by-u-s-7th-fleet-flagships-visit-designed.html | CRUISER ORDERED TO SAIGON BY U. S.; 7th Fleet Flagship's Visit Designed to Aid Morale of Junta and People | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/ferle-heller-82-former-milliner.html | FERLE HELLER, 82, FORMER MILLINER | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 2004-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/20mile-a-a-u-run-is-taken-by-gruber.html | 20â€šÃ„Â³MILE A. A. U. RUN IS TAKEN BY GRUBER | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/florida-builders-plan-fair-exhibit-250000-will-be-spent-to-display.html | FLORIDA BUILDERS PLAN FAIR EXHIBIT; $250,000 Will Be Spent to Display a Model Home | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/sulphuric-acid-plant-job-won-by-mitsui-company.html | Sulphuric Acid Plant Job Won by Mitsui Company | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/industry-ready-to-aid-research-smoking-study-is-belittled-by.html | INDUSTRY READY TO AID RESEARCH; Smoking Study Is Belittled by Carolina Governor | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/year-respite-given-1707-ipswich-house-by-gasoline-maker.html | Year Respite Given 1707 Ipswich House By Gasoline Maker | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/indonesia-grasps-for-a-firm-straw-inflation-spiraling.html | Indonesia Grasps For a Firm Straw; Inflation Spiraling | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/allen-14-is-youngest-to-win-mens-senior-national-figure-skating.html | Allen, 14, Is Youngest to Win Men's Senior National Figure Skating Title; LITZ IS RUNNERâ€šÃ„Â¨UP BY 10TH OF POINT; Eâ€šÃ„Â¥Champion Gets as Many Votes for First as Allen â€šÃ„Â¥Hoyt Finishes Third | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/royals-defeat-pistons.html | Royals Defeat Pistons | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/charles-town-races-off.html | Charles Town Races Off | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/swiss-prices-drop.html | Swiss Prices Drop | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/jersey-fire-kills-nine-in-a-family-mother-and-8-children-die-in.html | JERSEY FIRE KILLS NINE IN A FAMILY; Mother and 8 Children Die in Cumberland County | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/britons-smoking-up-after-report-rises-5-in-2-years-since-study.html | BRITONS SMOKING UP AFTER REPORT; Rises 5% in 2 Years Since Study Indicted Cigarettes | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/teresa-berganza-mezzo-sings-with-artistry-at-hunter-college.html | Teresa Berganza, Mezzo, Sings With Artistry at Hunter College | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/easing-the-panama-crisis.html | Easing the Panama Crisis | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/baltimore-aide-orders-ban.html | Baltimore Aide Orders Ban | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/medical-schools-get-million.html | Medical Schools Get Million | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/pupil-boycott-hit-in-harlem-pulpit-methodist-pastor-objects-also-to.html | PUPIL BOYCOTT HIT IN HARLEM PULPIT; Methodist Pastor Objects Also to Transfer Plan | True | | 1992-01-24 | RE0000568931 | B00000083059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/danforth-duo-wins-in-squash-racquets.html | DANFORTH DUO WINS IN SQUASH RACQUETS | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/motives-for-smoking-are-uncertain.html | Motives for Smoking Are Uncertain | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/fire-damages-upstate-school.html | Fire Damages Upstate School | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/kennedy-award-goes-to-mottley-yale-runner-chosen-best-athlete.html | KENNEDY AWARD GOES TO MOTTLEY; Yale Runner Chosen Best Athlete Boston Meet | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/india-falls-short-of-planning-goal-third-fiveyear-program-is-far.html | INDIA FALLS SHORT OF PLANNING GOAL; Third Five–Year Program Is Far Behind Schedule in Industry and Farming | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/hong-kong-defies-water-shortage-industry-expands-despite-colonys.html | HONG KONG DEFIES WATER SHORTAGE; Industry Expands Despite Colony's Worst Drought | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/preminger-deals-with-paramount-he-will-produce-3-filmsit.html | PREMINGER DEALS WITH PARAMOUNT; He Will Produce 3 Films—First Is —Harm's Way— | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/letters-to-the-times-alarm-system-for-subways.html | Letters to The Times; Alarm System for Subways | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/miss-stephens-engaged-to-wed-navy-lieutenant-north-carolina-alumna.html | Miss Stephens Engaged to Wed Navy Lieutenant; North Carolina Alumna and Lauren Miralia to Marry Aug. 29 | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/thyssen-hopeful-of-better-profit-acquisition-makes-it-biggest.html | THYSSEN HOPEFUL OF BETTER PROFIT; Acquisition Makes It Biggest Production in Steel Pool | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/news-of-city-beaches-warms-freezing-day.html | News of City Beaches Warms Freezing Day | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/common-market-seeks-tax-system-first-steps-are-proposed-to-align.html | COMMON MARKET SEEKS TAX SYSTEM; First Steps Are Proposed to Align Levies Among Six Member Nations; EFFECT ON U.S. SEEN; Identical Rates and Rules Are Proposed to Replace —A Turnover— Revenue | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/inflation-endangers-koreas-plans-for-national-development-gen-parks.html | Inflation Endangers Korea's Plans for National Development; GEN. PARK's PLAN PROVING COSTLY; Revolt Against —Pampering—' by U.S. Aid Founders on Shoal of Rising Prices | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/10cent-tax-asked.html | 10—Cent Tax Asked | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/ducks-rout-greensboro-105.html | Ducks Rout Greensboro, 10—5 | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/random-notes-from-all-over-the-world-of-garry-boldwater-ada-fantasy.html | Random Notes From All Over: The World of Garry Boldwater; A.D.A. Fantasy Puts Cacti in White House —Fire Head Stands Up for Safety | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/9-new-trustees-elected-to-citizens-budget-unit.html | 9 New Trustees Elected To Citizens Budget Unit | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/president-and-congress.html | President and Congress | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/industry-taking-the-merger-road-trend-growing-in-japanmitsubishi-a.html | INDUSTRY TAKING THE MERGER ROAD; Trend Growing in Japan—Mitsubishi a New Entry | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/gerret-copeland-and-ann-bellah-will-be-married-student-at-new.html | Gerret Copeland And Ann Bellah Will Be Married; Student at New School Fiance of Aide at Museum of Art | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/100000-vehicles-in-bangkok.html | 100,000 Vehicles in Bangkok | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/continent-slips-in-fight-to-check-hunger-and-want-insistence-on.html | CONTINENT SLIPS IN FIGHT TO CHECK HUNGER AND WANT; Insistence on Self—Reliance by Some Nations Mars Bids for Cooperation; MALAYSIA A BRIGHT SPOT; Many Officials Urge Easing of Trade Barriers to Aid Poorer Countries | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/met-to-present-the-last-savage-opera-by-menotti-will-have-us.html | MET TO PRESENT 'THE LAST SAVAGE'; Opera by Menotti Will Have U.S. Premiere Jan. 23 | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/miss-smiths-duo-is-upset-in-final-miss-turners-team-takes-aussie.html | MISS SMITH'S DUO IS UPSET IN FINAL; Miss Turner's Team Takes Aussie Doubles Title | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/molterer-is-first-in-pro-skiing-again.html | MOLTERER IS FIRST IN PRO SKIING AGAIN | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/music-hungarians-at-carnegie-hall-miltiades-caridis-leads-esilex.html | Music: Hungarians at Carnegie Hall; Miltiades Caridis Leads Eolex' Philharmonia; Andras Sandor Soloist in Bartok Concerto | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/many-try-plans-to-quit-smoking-but-experts-say-will-power-is-vital.html | MANY TRY PLANS TO QUIT SMOKING; But Experts Say Will Power Is Vital in Any Case | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/books-of-the-times-the-life-was-short-but-the-art-long.html | Books of The Times; The Life Was Short But the Art Long | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/norways-cabinet-shuffled-trygve-lie-gets-new-post.html | Norway's Cabinet Shuffled; Trygve Lie Gets New Post | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/sales-negotiated-for-bronx-houses-broker-arranges-deal-for.html | SALES NEGOTIATED FOR BRONX HOUSES; Broker Arranges Deal for Apartment Buildings | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-13 | 1964-01-13 | https://www.nytimes.com/1964/01/13/archives/wool-champion-fights-the-synthetics-sir-william-gunn-lives-life-of.html | Wool Champion Fights the Synthetics; Sir William Gunn Lives Life of a Politician; Hard—Work Background Serves Him in Job | True | | | 1992-01-24 | RE0000568931 | B00000083059 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/cleaner-ballot-in-louisiana.html | Cleaner Ballot in Louisiana | True | | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/sidelights-stocks-and-gold-a-survey.html | Sidelights; Stocks and Gold: A Survey | True | | | 1992-01-24 | RE0000568930 | B00000083058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/pact-to-ban-bias-proposed-in-un-draft-offered-by-american-national.html | PACT TO BAN BIAS PROPOSED IN U.N.; Draft Offered by American â€šÃ„Ã´National Policies Asked | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/smthers-linked-to-a-baker-deal-in-florida-land-witness-testifies.html | SMTHERS LINKED TO A BAKER DEAL IN FLORIDA LAND; Witness Testifies Exâ€šÃ„Ã´Capitol Aide Made $4,000 in Joint Venture With Senator | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/new-president-elected-by-national-realty-club.html | New President Elected By National Realty Club | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 0001-01-01 | https://www.nytimes.com/1964/01/14/archives/sonic-boom-test-in-oklahoma-city.html | SONIC BOOM TEST IN OKLAHOMA CITY | False | By EVERT CLARK; Special to The New York Times | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/finley-says-league-cant-take-over-as.html | FINLEY SAYS LEAGUE CAN'T TAKE OVER A'S | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/4th-republican-will-seek-9th-district-nomination.html | 4th Republican Will Seek 9th District Nomination | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/storm-comes-up-like-thunder-out-of-two-lowpressure-areas.html | Storm Comes Up Like Thunder Out of Two Lowâ€šÃ„Ã´Pressure Areas | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/carlisle-of-texas-signs-national-football-league-contract-with.html | Carlisle of Texas Signs National Football League Contract With Packers; LONGHORN RATED HIGH ON DEFENSE; Packers Landed Rights to Carlisle in Dallas Dealâ€šÃ„Ã´Omaha Tackle Signs | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/letters-to-the-times-economic-aid-only-as-a-longrange-weapon-of.html | Letters to The Times; Economic Aid; Only as a Longâ€šÃ„Ã´Range Weapon of Policy Is It Deemed Effective | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/togliatti-will-visit-tito.html | Togliatti Will Visit Tito | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/makarios-scored-as-dupe-of-reds-turkish-cypriote-in-london-likens.html | MAKARIOS SCORED AS DUPE OF REDS; Turkish Cypriote, in London, Likens Cyprus to Cuba | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/mobile-home-units-joined-by-merger.html | MOBILE HOME UNITS JOINED BY MERGER | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/vanderbilt-wins-8881.html | Vanderbilt Wins, 88â€šÃ„Ã´81 | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 0001-01-01 | https://www.nytimes.com/1964/01/14/president-awards-science-medal-to-5.html | PRESIDENT AWARDS SCIENCE MEDAL TO 5 | False | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/nehru-recovering-rapidly-doctors-bulletin-declares.html | Nehru Recovering Rapidly, Doctors' Bulletin Declares | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/canadians-raise-sugar-price.html | Canadians Raise Sugar Price | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/state-wants-a-rehearing.html | State Wants a Rehearing | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/new-director-named-by-hewittrobins-inc.html | New Director Named By Hewittâ€šÃ„Ã´Robins, Inc. | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/the-president-of-italy.html | The President of Italy | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/2-us-convoys-enter-berlin-without-incident.html | 2 U.S. Convoys Enter Berlin Without Incident | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/size-of-zone-opposed.html | Size of Zone Opposed | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/taped-oral-history-of-kennedy-to-go-in-projected-library.html | Taped Oral History of Kennedy to Go in Projected Library | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/victor-in-venezuela-wants-2party-rule.html | Victor in Venezuela Wants 2â€šÃ„Ã´Party Rule | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/400-dropouts-ask-new-agencys-aid-join-center-in-east-harlem.html | 400 DROPOUTS ASK NEW AGENCY's AID; JOIN Center in East Harlem Dedicated by Wagner | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/screen-a-synthetic-loveper-oscarsson-stars-in-swedish-doll.html | Screen: A Synthetic Love;Per Oscarsson Stars in Swedish 'Doll' | True | By Bosley Crowther | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/t-c-bagnoli-to-wed-miss-ann-goubeaux.html | T. C. Bagnoli to Wed Miss Ann Goubeaux | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/kennedys-son-to-receive-copy-of-washington-sword.html | Kennedy's Son to Receive Copy of Washington Sword | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/saxon-approves-merger-of-banks.html | SAXON APPROVES MERGER OF BANKS | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/poor-mans-lawyer.html | Poor Man's Lawyer | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/construction-off-a-bit-in-december.html | CONSTRUCTION OFF A BIT IN DECEMBER | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/janice-mangone-to-marry.html | Janice Mangone to Marry | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/british-vandals-damage-art.html | British Vandals Damage Art | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/suslov-reappears-in-public.html | Suslov Reappears in Public | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/air-brake-company-picks-new-director.html | Air Brake Company Picks New Director | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/wood-field-and-stream-a-lot-of-big-records-are-getting-away-as.html | Wood, Field and Stream; A Lot of Big Records Are Getting Away as British Check on Fish Stories | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/durocher-is-arrested-in-vermont-civil-suit.html | Durocher Is Arrested In Vermont Civil Suit | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 0001-01-01 | https://www.nytimes.com/1964/01/14/archives/un-special-fund-to-double-project-spending-in-1964.html | U.N. Special Fund to Double Project Spending in 1964 | False | Special to The New York Times | 1992-01-24 | RE0000568930 | B00000083058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/in-the-nation-the-new-president-and-the-old-sukarno.html | In The Nation; The New President and the Old Sukarno | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/sports-of-the-times-man-on-the-spot.html | Sports of The Times; Man on the Spot | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/rest-of-theaters-hail-free-tickets-several-owners-are-willing-to.html | REST OF THEATERS HAIL FREE TICKETS; Several Owners Are Willing to Join in Shubert Plan | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/heublein-promotes-2-executives.html | Heublein Promotes 2 Executives | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/snowstreet-rules-prove-unworkable.html | Snowâ€š Â"Street Rules Prove Unworkable | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/wometco-declares-quarterly-dividend.html | WOMETCO DECLARES QUARTERLY DIVIDEND | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/army-to-airlift-4000-men-4600-miles-pacific-navy-and-air-force-to.html | Army to Airlift 4,000 Men 4,600 Miles Pacific; Navy and Air Force to Join in Test Shift of Combat Unit From Hawaii to Okinawa | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/instruments-from-old-world-have-odd-names-and-strange-appearance.html | Instruments From Old World Have Odd Names and Strange Appearance; Musicmaking of Other Eras Is Displayed at Gallery | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/winter-antiques-show-to-have-fewer-dealers.html | Winter Antiques Show To Have Fewer Dealers | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/uconns-whip-maine-7158.html | UConns Whip Maine, 71â€š Â"58 | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/east-favored-to-defeat-west-tonight-in-nba-allstar-contest-at.html | East Favored to Defeat West Tonight in N.B.A. Allâ€š Â"Star Contest at Boston; 3 CELTIC PLAYERS ON STARTING FIVE; Russell, Heinsohn, Sam Jones Named With Robertson, Lucas of Cincinnati | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/legion-group-tours-state-department.html | LEGION GROUP TOURS STATE DEPARTMENT | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/compact-air-load-scored-by-pilots-union-finds-safety-threat-in.html | COMPACT AIR LOAD SCORED BY PILOTS; Union Finds Safety Threat in â€š Â"Walkâ€š Â"toâ€š Â"Walkâ€š Â" Cargo | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/dangelo-defies-storm-upstate-to-measure-the-potential-thaw.html | D'Angelo Defies Storm Upstate To Measure the Potential Thaw | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/freight-jumps-track-upstate.html | Freight Jumps Track Upstate | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/3-boxing-cards-set-up-in-february-at-garden.html | 3 Boxing Cards Set Up In February at Garden | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/lucky-stores-added-to-big-board-listing.html | Lucky Stores Added To Big Board Listing | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/cia-growth-data-scored-by-pravda.html | C.I.A. GROWTH DATA SCORED BY PRAVDA | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/sports-in-europe-us-skiers-in-europe-us-skiers-rating-goes-up-coach-holds-they-are.html | Sports in Europe; U.S. Skiersâ€š Â" Rating Goes Up; Coach Holds They Are Second Only to Austrians; Strength Shown in Depth in Meets in Europe | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/algiers-delegation-returns-after-6day-visit-to-tunis.html | Algiers Delegation Returns After 6â€š Â"Day Visit to Tunis | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/champagne-fete-at-plaza-assists-operatic-group-supper-dance-to-help.html | Champagne Fete At Plaza Assists Operatic Group; Supper Dance to Help Put on Production of â€š Â"Athaliahâ€š Â" Feb. 17 | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/embassy-employes-return.html | Embassy Employes Return | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/new-clash-reported.html | New Clash Reported | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/season-profitable-at-guthrie-theater.html | SEASON PROFITABLE AT GUTHRIE THEATER | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/edmund-fowler-physician-58-dies-otolaryngology-professor-at.html | EDMUND FOWLER, PHYSICIAN, 58, DIES; Otolaryngology Professor at Columbia Since 1947 | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/boldness-of-medical-quackery-scored-at-hearing-in-california.html | â€š Â"Boldnessâ€š Â" of Medical Quackery Scored at Hearing in California; Elderly Are Preyed Upon, Senators Are Informedâ€š Â"â€š Â"â€š Â"Justice Is Held Slow | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/ace-kicker-leaves-college.html | Ace Kicker Leaves College | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/decision-is-applauded.html | Decision Is Applauded | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/aussies-gain-in-cricket-against-south-africans.html | Aussies Gain in Cricket Against South Africans | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/farm-proposal-gains.html | Farm Proposal Gains | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/coffee-price-rise-tied-to-traders-santos-charges-stockpiling-is.html | COFFEE PRICE RISE TIED TO TRADERS; Santos Charges Stockpiling Is Increasing Prices | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/racial-labeling-on-ballot-upset-in-supreme-court-louisiana-law-on.html | RACIAL LABELING ON BALLOT UPSET IN SUPREME COURT; Louisiana Law on Listing of Candidates' Color Held Device to Stir Prejudice | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/briton-freed-in-customs-case.html | Briton Freed in Customs Case | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/cigarette-shares-close-mixed-despite-us-report-on-smoking.html | Cigarette Shares Close Mixed Despite U.S. Report on Smoking | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/alcoa-increases-aluminum-prices-major-producer-lists-rises-of-up-to.html | ALCOA INCREASES ALUMINUM PRICES; Major Producer Lists Rises of Up to 2 Cents a Pound on Many Categories; OTHER CONCERNS TO ACT; Possibility of Higher Profits, With Demand Continuing Strong, Is Outlined | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/transport-news-new-science-ship-oceanographic-vessel-to-be-launched.html | TRANSPORT NEWS: NEW SCIENCE SHIP; Oceanographic Vessel to Be Launched in Honolula | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 0001-01-01 | https://www.nytimes.com/1964/01/14/florida-power-shows-gain-in-its-net-income-for-1963.html | Florida Power Shows Gain In Its Net Income for 1963 | False | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/pga-told-to-play-at-new-facilities.html | P.G.A. TOLD TO PLAY AT NEW FACILITIES | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/only-one-original-celtic-braves-snow-for-reunion.html | Only One Original Celtic Braves Snow for Reunion | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 0001-01-01 | https://www.nytimes.com/1964/01/14/suburbs-are-crippled-by-4to8foot-drifts-and-numbing-gusts-up-to-50-mph.html | Suburbs Are Crippled by 4â€šÃ„Ã¶toâ€šÃ„Ã¶8â€šÃ„Ã¶Foot Drifts and Numbing Gusts Up to 50 M.P.H. | False | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/vincent-s-vinci-fiance-of-barbra-southworth.html | Vincent S. Vinci Fiance Of Barbra Southworth | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/vatican-council-called-aid-jews-in-west-germany.html | Vatican Council Called Aid Jews in West Germany | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/new-jerseys-problems.html | New Jersey's Problems | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/news-analysis-root-of-calcuttas-riots-behind-violence-in-the-name.html | News Analysis; Root of Calcutta's Riots; Behind Violence in the Name of Religion Are Pressures of Underfed Proletariat | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/new-director-named-by-mcgregorâ€šÃ„Ã´doniger.html | New Director Named By McGregorâ€šÃ„Ã´Doniger | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/water-shortage-strikes-buffalo-city-reactivates-its-niagara.html | WATER SHORTAGE STRIKES BUFFALO; City Reactivates Its Niagara Intakeâ€šÃ„Ã¶Schools Closed | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/ayub-asks-firm-action.html | Ayub Asks Firm Action | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/west-tries-lincoln-as-its-placekicker.html | WEST TRIES LINCOLN AS ITS PLACEâ€šÃ„Ã¶KICKER | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/catching-tax-cheats-the-days-of-the-tax-evader-seem-to-be-numbered.html | Catching Tax Cheats; The Days of the Tax Evader Seem to Be Numbered as Data Machines Move In | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/storm-fails-to-keep-70-from-city-marriage-bureau.html | Storm Fails to Keep 70 From City Marriage Bureau | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/coup-in-zanzibar-stirs-us-concern.html | Coup in Zanzibar Stirs U.S. Concern | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/jewish-hospital-fills-a-new-post.html | Jewish Hospital Fills a New Post | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/signal-oil-names-a-new-president.html | SIGNAL OIL NAMES A NEW PRESIDENT | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/fights-and-basketball-called-off-and-a-missing-horse-turns-up.html | Fights and Basketball Called Off, And a Missing Horse Turns Up | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/sac-bomber-crashes-into-beak-in-maryland-no-danger-of-explosion.html | SAC Bomber Crashes Into Beak in Maryland; No Danger of Explosion Seen From 2 Nuclear Weapons; Only One Survivor in Crew of 5 Is Reported | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/rates-on-freight-to-europe-raised-10-increase-to-six-ports-made-by.html | RATES ON FREIGHT TO EUROPE RAISED 10% Increase to Six Ports; Made by Nine Companies | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/offal-favored-by-the-french-is-delicious-and-sophisticated-fare.html | Offal, Favored by the French, Is Delicious and Sophisticated Fare | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/retailers-order-64-merchandise-wholesalers-markets-open-here-and-in.html | RETAILERS ORDER '64 MERCHANDISE; Wholesalers' Markets Open Here and in Chicago | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 0001-01-01 | https://www.nytimes.com/1964/01/14/prof-adrianus-pijper-a-blood-researcher-77.html | Prof. Adrianus Pijper, A Blood Researcher, 77 | False | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/white-russians-at-ball-usher-in-white-new-year-15th-annual-bal.html | White Russians At Ball Usher In White New Year; 15th Annual Bal Blanc Held at the St. Regis Despite the Snow | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/college-bans-cigarette-sales.html | College Bans Cigarette Sales | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/music-i-vespri-siciliani-by-verdi-concert-opera-group-at.html | Music: â€šÃ„Ã¹I Vespri Sicilianiâ€šÃ„Ã´ by Verdi; Concert Opera Group at Philharmonic Hall; Giuseppe Taddei Sings Guido de Monforte | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/parley-assesses-fight-on-poverty-education-program-hailed-as-key-to.html | PARLEY ASSESSES FIGHT ON POVERTY; Education Program Hailed as Key to Problem | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/realty-company-buys-warehouse-in-maspeth.html | Realty Company Buys Warehouse in Maspeth | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/federal-bank-board-elects.html | Federal Bank Board Elects | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/con-edbrinco-deal-spurs-stock-trading.html | Con Edâ€šÃ„Ã´BrinCo Deal Spurs Stock Trading | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/letters-to-the-times-2-water-systems-proposed-use-of-treated-river.html | Letters to The Times; 2 Water Systems Proposed; Use of Treated River Water for Industry, Hydrants Suggested | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/philip-w-seibold.html | PHILIP W. SEIBOLD | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/hoffa-seeks-continuance-in-jurytampering-trial.html | Hoffa Seeks Continuance In Juryâ€šÃ„Ã´Tampering Trial | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/tobacco-industry-reacting-calmly-unfazed-by-report-concern-to.html | TOBACCO INDUSTRY REACTING CALMLY; Unfazed by Report, Concern to Continue Ad Plans | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/store-plans-lectures-on-sewing-techniques.html | Store Plans Lectures On Sewing Techniques | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/treasury-bill-rate-advances-inching-above-discount-rate.html | Treasury Bill Rate Advances; Inching Above Discount Rate | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/and-at-dodger-stadium-it-was-june-in-january.html | And at Dodger Stadium It Was June in January | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/bonds-treasury-issues-up-slightly-in-thin-trading-as-snow-storm.html | Bonds: Treasury Issues Up Slightly in Thin Trading as Snow Storm Slows Market; PRICES ARE FIRM FOR MUNICIPALS; Corporates Are Also Steady and Mostly Unchangedâ€¦â€¦Money Market Tight | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/art-worth-750000-lost-in-london-fire.html | ART WORTH $750,000, LOST IN LONDON FIRE | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/ship-line-names-agent.html | Ship Line Names Agent | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/chester-braman-stockbroker-62-retired-exchange-member-dies-in.html | CHESTER BRAMAN, STOCKBROKER 62; Retired Exchange Member Dies in Sarasota, Fla. | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/two-gunmen-rob-minister-of-2000-from-collection.html | Two Gunmen Rob Minister Of $2,000 From Collection | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/apollo-site-workers-strike.html | Apollo Site Workers Strike | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/some-fighting-reported.html | Some Fighting Reported | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/8-million-allotted-to-start-renovation-of-traffic-system.html | $8 Million Allotted To Start Renovation Of Traffic System | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 0001-01-01 | https://www.nytimes.com/1964/01/14/archives/carl-c-ulrich-aide-of-hayden-stone-70.html | CARL C. ULRICH, AIDE OF HAYDEN, STONE, 70 | False | Special to The New York Times | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/two-salesmen-acquitted-in-kleins-diamond-case.html | Two Salesmen Acquitted In Klein's Diamond Case | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/new-jersey-cigarette-tax-yields-70-million-a-year.html | New Jersey Cigarette Tax Yields $70 Million a Year | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/mrs-wagner-enters-hospital.html | Mrs. Wagner Enters Hospital | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/letters-to-the-times-tribute-to-father-weigel.html | Letters to The Times; Tribute to Father Weigel | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/houseware-show-opens-by-austin-c-wehrwein.html | Houseware Show Opens By AUSTIN C. WEHRWEIN | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/sultans-ship-leaves-mombasa.html | Sultan's Ship Leaves Mombasa | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/miss-wallis-ransburg-fiancee-of-owen-perla.html | Miss Wallis Ransburg Fiancee of Owen Perla | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/tropical-dash-won-by-carroll-county.html | TROPICAL DASH WON BY CARROLL COUNTY | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/wcbstv-taping-culture-series-stage-2-to-run-monthly-first-show-is.html | WCBSâ€¦â€¦TV TAPING CULTURE SERIES; â€¦â€¦'Stage 2â€¦â€¦' to Run Monthly â€¦â€¦First Show Is Feb. 26 | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/seoul-plans-austerity-drive-crisis-in-spring-is-forecast.html | Seoul Plans Austerity Drive; Crisis in Spring Is Forecast | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/chinese-throngs-in-antis-rally-peking-continues-to-assail.html | CHINESE THRONGS IN ANTIâ€¦â€¦U.S. RALLY; Peking Continues to Assail â€¦â€¦Atrocitiesâ€¦â€¦' in Panama | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/textile-show-under-way.html | Textile Show Under Way | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/top-10-men-chosen-by-junior-chamber.html | TOP 10 MEN CHOSEN BY JUNIOR CHAMBER | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/1547-additional-given-neediest-101-donors-raise-total-in-appeal-to.html | $1,547 ADDITIONAL GIVEN NEEDIEST; 101 Donors Raise Total in Appeal to $570,856 | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/miss-susan-ducker-prospective-bride.html | Miss Susan Ducker Prospective Bride | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/135-pupils-enjoy-night-in-li-school.html | 135 PUPILS ENJOY NIGHT IN L.I. SCHOOL | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/ramaz-school-to-gain.html | Ramaz School to Gain | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/blaikie-is-rebuffed-on-atlarge-ballot.html | BLAIKIE IS REBUFFED ON ATâ€¦â€¦'LARGE BALLOT | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/schlitz-joint-venture-set-with-panalliance-corp.html | Schlitz Joint Venture Set With Panâ€¦â€¦'Alliance Corp. | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/rare-art-of-india-going-on-display-items-from-mughal-dynasty.html | RARE ART OF INDIA GOING ON DISPLAY; Items From Mughal Dynasty Gathered at Asia House | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/child-to-the-heddertons.html | Child to the Heddertons | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 0001-01-01 | https://www.nytimes.com/1964/01/14/archives/dancers-of-poland-return-here-feb-11.html | DANCERS OF POLAND RETURN HERE FEB. 11 | False | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/nasser-presses-arab-river-plan-calls-on-cairo-parley-to-act-to.html | NASSER PRESSES ARAB RIVER PLAN; Calls on Cairo Parley to Act to Thwart Israeli Project | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/former-pugilist-comes-out-singing-jackie-brooks-works-in-daytime-as.html | Former Pugilist Comes Out Singing; Jackie Brooks Works in Daytime as Well; Nightclub Performer Is Radio Producer | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/saigon-students-denounce-france-attack-de-gaulles-proposal-for-a.html | SAIGON STUDENTS DENOUNCE FRANCE; Attack de Gaulle's Proposal for a Neutral Vietnam | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/accord-in-doubt-both-countries-join-a-new-panel-to-avert-further.html | ACCORD IN DOUBT; Both Countries Join a New Panel to Avert Further Violence | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/womens-propeller-club-names-new-president.html | Woman's Propeller Club Names New President | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/kenya-recognizes-rebels.html | Kenya Recognizes Rebels | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/bridge-experts-holding-lectures-at-abraham-straus-teas.html | Bridge: Experts Holding Lectures at Abraham & Straus Teas | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/seaboard-finance-sells-notes.html | Seaboard Finance Sells Notes | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/15-volunteer-for-utica-jobs.html | 15 Volunteer for Utica Jobs | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/inuiry-proposed-on-church-unity-greek-primate-in-us-asks.html | INUIRY PROPOSED ON CHURCH UNITY; Greek Primate in U.S. Asks Theologians to Confer | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/new-tax-speedup-by-state-is-seen-governor-said-to-approve-business.html | NEW TAX SPEEDØÉSÃ‚Â'UP BY STATE IS SEEN; Governor Said to Approve Business Prepayment | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/french-reds-cold-to-socialists-bid.html | FRENCH REDS COLD TO SOCIALIST'S BID | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/director-is-appointed-for-j-j-newberry.html | Director Is Appointed For J. J. Newberry | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/mrs-epstein-gets-30-days-for-sla-inquiry-silence.html | Mrs. Epstein Gets 30 Days For S.L.A. Inquiry Silence | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/german-party-nominates-brandt.html | German Party Nominates Brandt | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/syrians-and-israelis-fire-in-brief-border-flurry.html | Syrians and Israelis Fire In Brief Border Flurry | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/cigarette-town-puffs-defiantly-as-it-doubts-effects-of-report.html | Cigarette Town Puffs Defiantly As It Doubts Effects of Report | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/utilities-tax-aid-backed-in-senate-committee-also-liberalizes.html | UTILITIES TAX AID BACKED IN SENATE; Committee Also Liberalizes Credit for All Businesses Investing in Equipment | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/wouldbe-bandits-escape-foiled-by-sidewalk-slush.html | Wouldbe Bandit's Escape Foiled by Sidewalk Slush | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/index-of-commodity-prices-unchanged-at-957-level.html | Index of Commodity Prices Unchanged at 95.7 Level | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/earnings-of-ibm-jump-20-as-gross-income-climbs-by-7.html | Earnings of I.B.M. Jump 20% As Gross Income Climbs by 7% | False | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/unfair-labor-charges-filed-against-cushman-by-union.html | Unfair Labor Charges Filed Against Cushman by Union | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/storm-causes-surge-in-telephone-traffic.html | Storm Causes Surge In Telephone Traffic | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/tharit-names-4-for-rights-study-in-south-africa.html | Tharit Names 4 For Rights Study in South Africa | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/skidmore-raising-tuition.html | Skidmore Raising Tuition | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/alfred-jacobsen-jr-49-a-city-realty-assessor.html | Alfred Jacobsen Jr., 49, A City Realty Assessor | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/drilling-contract-awarded.html | Drilling Contract Awarded | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/miss-lancaster-engaged-to-wed-david-tyrrell-jr-hollins-alumna-to.html | Miss Lancaster Engaged to Wed David Tyrrell Jr.; Hollins Alumna to Be Bride of Ad Agency Aide on April 11 | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/yanks-payroll-to-hit-900000-a-lot-of-raises-and-a-few-cuts-expected.html | YANKSØÉSÃ‚Â' PAYROLL TO HIT $900,000; A Lot of Raises and a Few Cuts Expected This Year | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/architecture-toward-the-new-world-in-building-two-federation-shows.html | Architecture: Toward the New World in Building; Two Federation Shows With Similar Bases | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/critic-at-large-it-is-just-100-years-since-mark-twain-san.html | Critic at Large; It Is Just 100 Years Since Mark Twain Met San Francisco and Jeered at It Lovingly | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/49ers-land-halfback.html | 49ers Land Halfback | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/winddriven-snow-snarls-travel-schools-in-city-will-close-today.html | WINDØÉSÃ‚Â'DRIVEN SNOW SNARLS TRAVEL; SCHOOLS IN CITY WILL CLOSE TODAY; STORM EXTENDS SOUTH TO FLORIDA; 12 ARE DEAD HERE; Tides Threaten Areas on CoastØÉSÃ‚Â'Snowfall 10 to 12 Inches | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/israel-replies-to-u-s-note.html | Israel Replies to U. S. Note | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 0001-01-01 | 1964-01-14 | https://www.nytimes.com/1964/01/14/new-building-values-up-in-63.html | New Building Values Up in '63 | False | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/george-w-fischer.html | GEORGE W. FISCHER | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/bakerrowton.html | BakerØÉSÃ‚Â'Rowton | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/colombo-dock-strike-ends.html | Colombo Dock Strike Ends | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/gimbels-names-merchandiser.html | Gimbels Names Merchandiser | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/shop-talk-childrens-resort-wear-is-practical-and-pretty.html | Shop Talk; Children's Resort Wear Is Practical and Pretty | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/warm-winds-hit-site-of-olympics-snow-melts-on-innsbrucks-bobsled.html | WARM WINDS HIT SITE OF OLYMPICS; Snow Melts on Innsbruck's Bobsled, Toboggan Runs | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/spy-case-hearing-delayed.html | Spy Case Hearing Delayed | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/thant-delays-mission.html | Thant Delays Mission | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/booksauthors.html | BooksØÉSÃ‚Â'Authors | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/musicals-called-rigorous.html | Musicals Called Rigorous | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/castro-is-warmly-greeted-on-arriving-for-talks-with-khrushchev.html | Castro Is Warmly Greeted on Arriving for Talks With Khrushchev | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/prices-of-stocks-decline-on-london-market-in-quiet-trading-gains.html | Prices of Stocks Decline on London Market in Quiet Trading; GAINS CONTINUE ON PARIS BOARD; Good Buying Interest Buoys Frankfurt Exchangeâ€šÃ„Ã¶Brussels Is Mixed | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/angels-sign-young-catcher.html | Angels Sign Young Catcher | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/lace-bridal-gowns-have-nostalgic-air.html | Lace Bridal Gowns Have Nostalgic Air | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/reports-on-difficulties-in-panama-reached-the-us-48-hours-late.html | Reports on Difficulties in Panama Reached the U.S. 48 Hours Late; EFFECTIVE ACTION IMPEDED BY DELAY; Zone Aides Were Silent on Events That Led to Crisis â€šÃ„Ã¶Lapse is Unexplained | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/breaking-through-the-blockade.html | Breaking Through the Blockade | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/footballs-rules-simplified-again-injury-faking-to-stop-clock-is-no.html | FOOTBALL'S RULES SIMPLIFIED AGAIN; Injuryâ€šÃ„Ã´Faking to Stop Clock Is No Longer a Concern | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/defendant-fights-move-to-end-case-a-group-accused-in-blouse-charge.html | DEFENDANT FIGHTS MOVE TO END CASE; A Group Accused in Blouse Charge Opposes U.S. Plea | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/calcutta-calmed-as-rioting-wanes-army-guarding-thousands-of.html | CALCUTTA CALMED AS RIOTING WANES; Army Guarding Thousands of Homeless Moslems | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/turkey-orders-14-to-leave.html | Turkey Orders 14 to Leave | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/british-ask-cooperation.html | British Ask Cooperation | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/london-critics-hail-a-daylong-trilogy.html | LONDON CRITICS HAIL A DAYâ€šÃ„Ã´LONG TRILOGY | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/aide-of-deargelis-describes-his-job-chicago-refining-chief-says-he.html | AIDE OF DEARGELIS DESCRIBES HIS JOB; Chicago Refining Chief Says He Did No Company Work | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/care-in-shoveling-snow-urged-for-over40s.html | Care in Shoveling Snow Urged for Overâ€šÃ„Ã´40's | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/new-italian-party-gains-some-backing.html | NEW ITALIAN PARTY GAINS SOME BACKING | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/nominated-for-state-senate.html | Nominated for State Senate | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/264inch-fall-in-47-holds-record-in-city.html | 26.4â€šÃ„Ã´Inch Fall in '47 Holds Record in City | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/richard-l-rafalsky-64-realestate-broker-dies.html | Richard L. Rafalsky, 64, Realâ€šÃ„Ã´Estate Broker, Dies | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/miss-susan-schwartzwalder-is-betrothed-to-paul-walker.html | Miss Susan Schwartzwalder Is Betrothed to Paul Walker | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/morocco-resumes-cuba-tie.html | Morocco Resumes Cuba Tie | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/cotton-futures-close-irregular-prices-range-froth-down-45-cents-to.html | COTTON FUTURES CLOSE IRREGULAR; Prices Range Froth Down 45 Cents to Up 35 Cents | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/mrs-james-m-mead.html | MRS. JAMES M. MEAD | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/builders-acquire-site-on-third-ave-leasehold-bought-on-plot-for-new.html | BUILDERS ACQUIRE SITE ON THIRD AVE.; Leasehold Bought on Plot for New House at 77th St. | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/letters-to-the-times-removing-christmas-trees.html | Letters to The Times; Removing Christmas Trees | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/uaw-meeting-shift-affirmed.html | U.A.W. Meeting Shift Affirmed | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/state-will-rent-at-trade-center-most-offices-in-city-will-be.html | STATE WILL RENT AT TRADE CENTER; Most Offices in City Will Be Consolidated in Building of Downtown Project; GOVERNOR DETAILS PLAN; Two Buildings Will Be Sold â€šÃ„Ã¶Merchantsâ€šÃ„Ã´ Group Head Attacks the Program | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/garrett-votes-dividend-merger-date-scheduled.html | Garrett Votes Dividend; Merger Date Scheduled | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/albert-r-clayton.html | ALBERT R. CLAYTON | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/two-cubans-executed.html | Two Cubans Executed | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/securities-seller-held-in-25000-bail.html | SECURITIES SELLER HELD IN $25,000 BAIL | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/storing-cooked-meat.html | Storing Cooked Meat | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/gino-cassinis-of-milan-is-dead-mayor-and-former-professor.html | Gino Cassinis of Milan is Dead; Mayor and Former Professor | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/millrose-lists-fast-mile-field-ohara-dotson-groth-and-carnien-run.html | MILLROSE LISTS FAST MILE FIELD; O'Hara, Dotson, Groth and Carnien Run Here Jan. 30 | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/b-meet-now-a-meet.html | B Meet Now A Meet | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/channel-14-sought-for-adult-education.html | Channel 14 Sought For Adult Education | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/santa-anita-set-to-reopen-today-track-busy-after-strikeboth-sides.html | SANTA ANITA SET TO REOPEN TODAY; Track Busy After Strikeâ€‹â€‹â€‹Both Sides Claim Victory | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/exnazis-on-trial-tell-of-killings-say-inmates-at-auschwitz-were.html | EXâ€‹â€‹â€‹NAZIS ON TRIAL TELL OF KILLINGS; Say Inmates at Auschwitz Were Shot to Make Room | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/art-pollocks-searching-for-a-symbol-seldomseen-works-in-new.html | Art: Pollock's Searching for a Symbol; Seldomâ€‹â€‹â€‹Seen Works in New Exhibition; Show at Marlborough Has 152 Paintings | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/anfuso-is-backed-for-senate-race-exhead-of-jwv-to-lead-drive-by.html | ANFUSO IS BACKED FOR SENATE RACE; Exâ€‹â€‹â€‹Head of J.W.V to Lead Drive by Veterans' Group | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/commodities-coffee-futures-close-mixed-as-speculation-rises-on.html | Commodities: Coffee Futures Close Mixed as Speculation Rises on Export Quotas; PRICES OF SUGAR SHOW DOWNTURN Maine Potatoes Make Gains but Losses Are Listed for Cocoa and Wool | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/emerson-easily-defeats-stolle-for-australian-tennis-crown-scores.html | Emerson Easily Defeats Stolle For Australian Tennis Crown; Scores Straightâ€‹â€‹â€‹Set Victory in 80 Minutes in Taking Title for Third Time | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/jacob-d-gortatowsky-78-dies-chairman-of-hearst-companies-former.html | Jacob D. Gortatowsky, 78, Dies; Chairman of Hearst Companies; Former General Manager of Organization's Newspapers Began Career as Reporter | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/british-golf-pros-to-use-the-larger-american-ball.html | British Golf Pros to Use The Larger American Ball | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/goldwater-favors-sharing-atom-arms-with-nato-allies.html | Goldwater Favors Sharing Atom Arms With NATO Allies | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/chinasouth-africa-trade-up.html | Chinaâ€‹â€‹â€‹South Africa Trade Up | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/curfew-ordered-in-bombay.html | Curfew Ordered in Bombay | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/robert-kennedy-to-visit-sukarno-attorney-general-appointed-by.html | ROBERT KENNEDY TO VISIT SUKARNO; Attorney General Appointed by Johnson to Discuss Hostility to Malaysia | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/kitchen-equipment-scaled-down-compact-appliance-market-growing.html | Kitchen Equipment Scaled Down; Compact Appliance Market Growing | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/storm-grounds-rockefeller.html | Storm Grounds Rockefeller | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/georgia-tech-wins-5945.html | Georgia Tech Wins, 59â€‹â€‹â€‹45 | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/france-sentences-pole-as-spy.html | France Sentences Pole as Spy | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/interest-sought-on-us-deposits-patman-says-banks-should-pay-for.html | INTEREST SOUGHT ON U.S. DEPOSITS; Patman Says Banks Should Pay for Federal Accounts | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/mrs-nhu-in-un-bid-doubts-husband-died.html | Mrs. Nhu in U.N. Bid; Doubts Husband Died | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/alice-esty-soprano-in-poulenc-tribute.html | ALICE ESTY, SOPRANO, IN POULENC TRIBUTE | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/wheat-is-strong-soybeans-mixed-rye-gains-2-to-234-centscorn-and.html | WHEAT IS STRONG; SOYBEANS MIXED; Rye Gains 2 to 2Â¾Â¢ Centsâ€‹â€‹â€‹Corn and Oats Climb | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/dallas-boneheads-give-navy-eleven-an-award.html | Dallas Boneheads Give Navy Eleven an Award | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/wisconsin-beats-iowa.html | Wisconsin Beats Iowa | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/morgan-guaranty-trust-names-vice-president.html | Morgan Guaranty Trust Names Vice President | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/us-charges-fraud-on-paint-brushes.html | U.S. CHARGES FRAUD ON PAINT BRUSHES | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/okla-state-triumphs.html | Okla. State Triumphs | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/edna-h-swinnerton-painted-miniatures.html | EDNA H. SWINNERTON, PAINTED MINIATURES | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/14/archives/davidson-quintet-wins-13th-in-row.html | DAVIDSON QUINTET WINS 13TH IN ROW | False | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/goldwater-still-using-cane-after-foot-cast-is-removed.html | Goldwater Still Using Cane After Foot Cast Is Removed | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/kennecott-copper-buys-claims-to-large-deposits-in-alaska.html | Kennecott Copper Buys Claims To Large Deposits in Alaska | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/books-of-the-times-the-high-interest-rate-on-alms-for-oblivion.html | Books of The Times; The High Interest Rate on Alms for Oblivion | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/edward-kolsky.html | EDWARD KOLSKY | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/snowplow-goes-into-ditch.html | Snowplow Goes Into Ditch | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/output-of-autos-set-at-2-million-industrys-1st-quarter-goal-spurred.html | OUTPUT OF AUTOS SET AT 2 MILLION; Industry's 1st Quarter Goal Spurred by Sales Reports | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/oil-imports-show-decrease.html | Oil Imports Show Decrease | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/joint-project-planned-by-pennsy-and-central.html | Joint Project Planned By Pennsy and Central | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/boats-find-rough-water-during-unloading-for-show-at-coliseum.html | Boats Find Rough Water During Unloading for Show at Coliseum | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/man-in-the-news-canal-zones-governor.html | Man in the News; Canal Zone's Governor | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/president-urges-a-new-alien-law-2-key-congressmen-remain.html | PRESIDENT URGES A NEW ALIEN LAW; 2 Key Congressmen Remain Noncommittal on Bill | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/snow-paralyzes-much-of-the-east-travel-from-new-england-to-florida-is.html | SNOW PARALYZES MUCH OF THE EAST; Travel From New England to Florida Is Snarled | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/scranton-getting-jerseys-support-gop-leaders-move-away-from.html | SCRANTON GETTING JERSEYS SUPPORT; G.O.P. Leaders Move Away From Rockefeller Camp | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/miss-bryar-leads-field-in-16â€ Â€Mile-dogsled-race.html | Miss Bryar Leads Field In 16â€ Â€Mile Dogâ€Ŝâ€Sled Race | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/italian-oil-workers-strike.html | Italian Oil Workers Strike | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/daughter-to-mrs-grimm.html | Daughter to Mrs. Grimm | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 0001-01-01 | https://www.nytimes.com/1964/01/14/wellington-fund-increases-assets.html | WELLINGTON FUND INCREASES ASSETS | False | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/colon-numb-and-tense-after-3-days-of-fighting-odor-of-tear-gas.html | Colon Numb and Tense A fter 3 Days of Fighting Odor of Tear Gas Remains in Glassâ€Ŝâ€Å'Littered Townâ€Ŝâ€Å'Building Still Smolders | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/new-soviet-buildup-in-cuba-reported-to-senator-dodd.html | New Soviet Buildup in Cuba Reported to Senator Dodd | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/u-s-plans-curbs-on-cigarette-ads-trade-agency-drafts-new-rules-for.html | U. S. PLANS CURBS ON CIGARETTE ADS; Trade Agency Drafts New Rules for Industryâ€Ŝâ€Å'Code Due Within a Month | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/2-us-airlines-to-resume-panama-flights-3d-unsure.html | 2 U.S. Airlines to Resume. Panama Flights; 3d Unsure | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/two-sides-bitter-after-zone-riots-many-believe-real-peace-is-still.html | TWO SIDES BITTER AFTER ZONE RIOTS; Many Believe Real Peace Is Still Far Away | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/letters-to-the-times-student-acts-in-panama.html | Letters to The Times; Student Acts in Panama | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/red-china-eases-aggressive-tactics-in-effort-to-break-out-of.html | Red China Eases Aggressive Tactics in Effort to Break Out of Isolation | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/radio-free-europe-starts-fund-drive.html | RADIO FREE EUROPE STARTS FUND DRIVE | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/russianâ€Ŝâ€Å'fad-continues-gains-almost-any-style-available-at-prices.html | RUSSIANâ€Ŝâ€Å'FAD CONTINUES GAINS; Almost Any Style Available at Prices Up to $200 | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/moral-issue-seen-in-smoking.html | Moral Issue Seen in Smoking | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/coaches-satisfied-but-cautious-over-new-substitution-change.html | Coaches Satisfied but Cautious Over New Substitution Change | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/civil-defense-sirens-to-be-tested-today.html | Civil Defense Sirens To Be Tested Today | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/adm-mora-figueroa.html | ADM. MORA FIGUEROA | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/civic-group-aims-to-beautify-city-trees-for-times-square-and.html | CIVIC GROUP AIMS TO BEAUTIFY CITY; Trees for Times Square and Animated Clock at Central Park Zoo Are Planned | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/new-school-plans-course-on-movies.html | NEW SCHOOL PLANS COURSE ON MOVIES | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/australian-wool-producers-plan-promotion-campaign-to-compete-with.html | Australian Wool Producers Plan Promotion Campaign to Compete With Manâ€Ŝâ€Å'Made Fibers; Wool Men Seek â€Ŝâ€ÅQuality'â€Ŝâ€Å' Image To Compete With Synthetics | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/rail-plan-scored-in-westchester-michadian-charges-subsidy-would-be.html | RAIL PLAN SCORED IN WESTCHESTER; Michadian Charges Subsidy Would Be a New Expense Without Aid to Riders; GIVES ANNUAL MESSAGE; Executive Contends Bistate Agency Would Be Resisted by Local Taxpayers | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/reprinted-from-yesterdays-late-editions-warriors-down-knicks-by.html | [Reprinted From Yesterday's Late Editions]; WARRIORS DOWN KNICKS BY 112â€Ŝâ€Å'105; Chamberlain Gets 47 Points, Hightower 28 for Victors | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/for-romantics-a-wonderful-day-city-becomes-emptier-and-quieter-as.html | FOR ROMANTICS, A WONDERFUL DAY; City Becomes Emptier and Quieter as Snow Piles Up | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/advertising-copy-for-cigarettes.html | Advertising Copy for Cigarettes | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/brooklyn-negro-is-nominated-for-president-by-trotskyites-dellerry.html | Brooklyn Negro Is Nominated For President by Trotskyites; DeBerry, House Painter, Leads Socialist Worker Ticketâ€Ŝâ€Å'Ran for Council in â€Ŝâ€Å'63 | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/japanese-trade-deficit-rises.html | Japanese Trade Deficit Rises | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/building-permits-up-in-november-dollar-value-gains-over-62-monthoff.html | BUILDING PERMITS UP IN NOVEMBER; Dollar Value Gains Over '62 Monthâ€Ŝâ€Å'Off From October | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/2-hamlets-raided-by-vietnam-reds.html | 2 HAMLETS RAIDED BY VIETNAM REDS | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/captain-cleared-in-lakonia-case-inquiry-upholds-his-actions-he-will.html | CAPTAIN CLEARED IN LAKONIA CASE; Inquiry Upholds His Actions â€Ŝâ€Å'He Will Sue Accusers | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/nkrumah-praises-chou.html | Nkrumah Praises Chou | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/canadians-and-us-reach-power-pact.html | CANADIANS AND U.S. REACH POWER PACT | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/brook-is-defended-by-zaretzki-over-charge-of-being-bought.html | Brook Is Defended By Zaretzki Over Charge of Being â€šÃ„Ã´Boughtâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/franklins-birth-marked.html | Franklin's Birth Marked | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/stocks-stumble-in-brisk-trading-aluminum-and-sugar-issues-set-the.html | STOCKS STUMBLE IN BRISK TRADING; Aluminum and Sugar Issues Set the Pace for Gains â€šÃ„Ã¶Average Off 0.66; VOLUME IS 5.44 MILLION; Declines Exceed Advances but Several Key Groups Show Price Strength | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/furniture-men-turn-out.html | Furniture Men Turn Out | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/president-is-firm-on-canal-treaty-offers-frank-talks.html | President Is Firm On Canal Treaty; Offers Frank Talks | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/murphy-says-youth-reflects-the-world-by-disorderly-acts.html | Murphy Says Youth Reflects the World By Disorderly Acts | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/regime-banishes-sultan.html | Regime Banishes Sultan | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/rebel-telephone-local-here-gets-teamsters-charter.html | Rebel Telephone Local Here Gets Teamsters Charter | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/skaddermoss.html | Skaddenâ€šÃ„Ã®Moss | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/steel-output-rises-by-41-for-week-to-21-million-tons.html | Steel Output Rises By 4.1% for Week To 2.1 Million Tons | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 0001-01-01 | https://www.nytimes.com/1964/01/14/archives/french-plan-to-complete-airport-near-paris-by-1975.html | French Plan to Complete Airport Near Paris by 1975 | False | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/ocoma-foods-picks-president.html | Ocoma Foods Picks President | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/british-and-canadian-currency-is-unchanged-in-trading-here.html | British and Canadian Currency Is Unchanged in Trading Here | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/new-school-plan-for-city-pledged-board-to-give-a-schedule-for.html | NEW SCHOOL PLAN FOR CITY PLEDGED; Board to Give a Schedule for Integration Feb. 1 | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/merrick-is-withholding-tickets-tohello-dolly-from-brokers.html | Merrick Is Withholding Tickets To 'Hello, Dolly!' From Brokers | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/a-cuba-off-africa.html | A Cuba Off Africa? | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/united-states-trust-co-shows-rise-in-earnings.html | United States Trust Co. Shows Rise in Earnings | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/executive-changes.html | Executive Changes | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/financial-writers-vote-grant.html | Financial Writers Vote Grant | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-14 | 1964-01-14 | https://www.nytimes.com/1964/01/14/archives/letters-to-the-times-dual-jobs-protested.html | Letters to The Times; Dual Jobs Protested | True | | 1992-01-24 | RE0000568930 | B00000083058 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/copies-of-kennedy-will-sought.html | Copies of Kennedy Will Sought | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/husband-is-accused-in-snowbank-killing.html | HUSBAND IS ACCUSED IN SNOWBANK KILLING | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/white-man-is-seized-in-segregated-area.html | WHITE MAN IS SEIZED IN SEGREGATED AREA | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/prof-albert-madeira.html | PROF. ALBERT MADEIRA | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/opera-major-poulenc-carmelites-performed-here-in-original.html | Opera: Major Poulenc; â€šÃ„Ã¹Carmelitesâ€šÃ„Ã¹ Performed Here in Original | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/angels-sign-3-players.html | Angels Sign 3 Players | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/banker-on-whitins-board.html | Banker on Whitin's Board | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/us-and-canada-map-4-satellite-shots.html | U.S. AND CANADA MAP 4 SATELLITE SHOTS | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/city-enlists-3000-to-shovel-snow-2anhour-amateurs-join.html | CITY ENLISTS 3,000 TO SHOVEL SNOW; $2â€šÃ„Ã¹anâ€šÃ„Ã¹Hour Amateurs Join Professionals in Cleanup; | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/calcutta-control-widened-by-army.html | CALCUTTA CONTROL WIDENED BY ARMY | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/prague-to-arrange-marriages.html | Prague to Arrange Marriages | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/drugs-now-must-specify-benefits-and-harmful-effect.html | Drugs Now Must Specify Benefits and Harmful Effect | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/japanese-skaters-54-victors.html | Japanese Skaters 5â€šÃ„Ã¶4 Victors | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 0001-01-01 | https://www.nytimes.com/1964/01/15/archives/louis-l-smith-president-of-dulany-industries-67.html | Louis L. Smith, President Of Dulany Industries, 67 | False | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/eros-publisher-gets-support-of-civil-liberties-union.html | Eros Publisher Gets Support Of Civil Liberties Union | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/digitdialing-foes-rally-in-capital-public-utilities-commission.html | DIGITâ€šÃ„Â'DIALING FOES RALLY IN CAPITAL; Public Utilities Commission Asked to Force Company to Defend New System; HIGHER RATES SOUGHT; Customers Say an Increase Is Based on a Service That Nobody Wants | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/award-to-butts-ruled-excessive-judge-calls-on-exceoh-to-settle-for.html | AWARD TO BUTTS RULED EXCESSIVE; Judge Calls on Exâ€šÃ„Â'Coach to Settle for $460,000 | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/loeb-rhoades-picks-department-manager.html | Loeb, Rhoades Picks Department Manager | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/man-in-the-news-man-behind-the-mayor-julius-caius-caesar-edelstein.html | Man in the News; Man Behind the Mayor; Julius Caius Caesar Edelstein | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/chinese-community-is-undaunted-by-problems-related-to-its-growth-in.html | Chinese Community Is Undaunted by Problems Related to Its Growth in Population; Chinatown Extends Its Borders As 7,000 Refugees Settle in City; Chinese Signs Replacing Those in Spanish as Influx From Hong Kong Takes Over Many Lower East Side Tenements | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/bill-seeks-to-control-trading-stamp-companies-registration-with.html | Bill Seeks to Control Trading Stamp Companies; Registration With State and Filing of Redemption Bonds Are Proposed in Albany | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/kansas-whips-nebraska.html | Kansas Whips Nebraska | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/president-names-chemist-to-head-office-of-science.html | President Names Chemist To Head Office of Science | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/montclair-subdues-paterson-by-8672.html | MONTCLAIR SUBDUES PATERSON BY 86â€šÃ„Â'72 | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/rescuers-comb-sea-for-5-on-schooner.html | RESCUERS COMB SEA FOR 5 ON SCHOONER | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/bronx-zoo-plans-5-million-drive-new-york-society-seeks-funds-for.html | BRONX ZOO PLANS $5 MILLION DRIVE; New York Society Seeks Funds for Expansion | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/johnson-greets-segni-of-italy-in-us-for-twoday-state-visit.html | Johnson Greets Segni of Italy, In U.S. for Twoâ€šÃ„Â'Day State Visit | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/henry-march-dies-investment-banker.html | HENRY MARCH DIES; INVESTMENT BANKER | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/peking-protests-continue.html | Peking Protests Continue | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/railway-awards-equipment-issue-salomon-brothers-hutzler-wins.html | RAILWAY AWARDS EQUIPMENT ISSUE; Salomon Brothers & Hutzler Wins $7,575,000 Notes | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/dixie-finance-places-notes.html | Dixie Finance Places Notes | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/f-t-c-aide-asks-fruehauf-action.html | F. T. C. AIDE ASKS FRUEHAUF ACTION | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/schools-and-colleges-to-reopen-here-today.html | Schools and Colleges To Reopen Here Today | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/chrysler-chiefs-gain-4-million-treasury-discloses-report-of-stock.html | CHRYSLER CHIEF'S GAIN $4 MILLION; Treasury Discloses Report of Stock Option Sales | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/washington-the-presidents-advisers-and-commissions.html | Washington; The President's Advisers and Commissions | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/college-sports-notes-college-football-coaches-tire-of-annual.html | College Sports Notes; College Football Coaches Tire Of Annual Substitution Change | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/robert-f-kennedy-talks-with-johnson.html | ROBERT F. KENNEDY TALKS WITH JOHNSON | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/britain-drafts-guarantee.html | Britain Drafts Guarantee | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/paperboard-output-3-above-63-rate.html | PAPERBOARD OUTPUT 3% ABOVE â€šÃ„Â'63 RATE | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/marcia-earl-engaged-to-lawrence-c-moss.html | Marcia Earl Engaged To Lawrence C. Moss | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/5-cities-may-join-in-school-boycott-galamison-says-feb-3-plan-here.html | 5 CITIES MAY JOIN IN SCHOOL BOYCOTT; Galamison Says Feb. 3 Plan Here May Be Widened | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/inquiry-panel-stays-governor-declares.html | INQUIRY PANEL STAYS, GOVERNOR DECLARES | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/algerians-warned-at-rallies-of-threat-to-regime.html | Algerians Warned at Rallies of Threat to Regime | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/c-a-b-backs-airline-plea-for-a-54-fare-to-san-juan.html | C. A. B. Backs Airline Plea For a $54 Fare to San Juan | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/bonds-prices-of-us-and-corporate-issues-inch-up-in-moderately.html | Bonds: Prices of U.S. and Corporate Issues Inch Up in Moderately Active Trading; ACTIVITY IS LIGHT FOR MUNICIPALS; N.Y. Telephones Advanceâ€šÃ„Â'â€šLonger-Term Treasurys Register Increases | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/dimaggio-to-join-yanks-in-florida-former-star-will-again-be-special.html | DIMAGGIO TO JOIN YANKS IN FLORIDA; Former Star Will Again Be Special Camp Instructor | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/about-motorcar-sports-hillrodrigaez-get-ferrari-call-chinetti-taps.html | About Motorcar Sports; Hillâ€šÃ„Â'Rodrigaez Get Ferrari Call; Chinetti Taps Stars as Coâ€šÃ„Â'Drivers for Daytona Race; They Are Favored to Win Continental Next Month | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/committee-is-named.html | Committee Is Named | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/threat-suspect-ruled-insane.html | Threat Suspect Ruled Insane | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/frank-wolf-is-fiance-of-roberta-s-neustein.html | Frank Wolf Is Fiance Of Roberta S. Neustein | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/water-resources-studied-by-arabs-leaders-weigh-jordan-plan-to.html | WATER RESOURCES STUDIED BY ARABS; Leaders Weigh Jordan Plan to Counter Israeli Project | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/ottawa-names-minister-commissioner-in-britain.html | Ottawa Names Minister Commissioner in Britain | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/canal-zone-to-fly-flags-today-interference-to-bring-penalties.html | Canal Zone to Fly Flags Today; Interference to Bring Penalties | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/paul-zola-will-marry-miss-judith-g-collier.html | Paul Zola Will Marry Miss Judith G. Collier | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/key-issue-blocks-64-tariff-talks-us-convinced-that-europe-wants-to.html | KEY ISSUE BLOCKS '64 TARIFF TALKS; U.S. Convinced That Europe Wants to Avoid 50% Cut on Industrial Products; PACKAGE PLAN WEIGHED; Common Market Bid Linked to Concern Over Impact of Reductions in Duties | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/peron-on-visit-to-barcelona-as-argentine-vessel-arrives.html | Peron on Visit to Barcelona As Argentine Vessel Arrives | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/rosario-spitaleri.html | ROSARIO SPITALERI | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/mrs-cox-jr-has-son.html | Mrs. Cox Jr. Has Son | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/rescue-group-tries-to-aid-2-stowaways-from-cuba.html | Rescue Group Tries to Aid 2 Stowaways From Cuba | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/aide-of-president-to-join-rutgers.html | Aide of President to Join Rutgers | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/byrnes-gives-stock-in-mortgage-insurer-to-a-fund-for-youth.html | Byrnes Gives Stock In Mortgage Insurer To a Fund for Youth | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/lost-in-snow-4-cavemen-and-a-woolly-mammoth.html | Lost in Snow: 4 Cavemen And a Woolly Mammoth | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/british-pound-rises-slightly-canada-dollar-declines-again.html | British Pound Rises Slightly; Canada Dollar Declines Again | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/bridge-new-publication-offers-test-hand-by-an-analyst.html | Bridge: New Publication Offers Test Hand by an Analyst | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/2-clash-in-house-over-rights-bill-celler-and-colmer-debate-at.html | 2 CLASH IN HOUSE OVER RIGHTS BILL; Celler and Colmer Debate at Hearing of Rules Panel | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/white-house-hootenanny-draws-bravos-at-johnson-state-dinner.html | White House Hootenanny Draws Bravos at Johnson State Dinner | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/food-news-recipes-for-a-snowstorm-tuna-fish-supply-may-forestall-wet.html | Food News: Recipes for a Snowstorm; Tuna Fish Supply May Forestall Wet Trip to the Grocery | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/procter-gamble-adds-to-dividend-rate-is-set-at-175-a-year-for-an.html | PROCTER & GAMBLE ADDS TO DIVIDEND; Rate is Set at $1.75 a Year, for an Increase of 15c | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/denim-council-elects.html | Denim Council Elects | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/porterhouse-declared-fit-after-fivemile-workout.html | Porterhouse Declared Fit After FiveâÄÅ*Mile Workout | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/state-endorses-bank-expansion-study-asserts-moves-by-commercial.html | STATE ENDORSES BANK EXPANSION; Study Asserts Moves by Commercial Institutions Would Benefit Public | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/rocky-ford-6-first-by-a-head-bolemar-nest-avizor-third-in-tropical.html | ROCKY FORD, $6, FIRST BY A HEAD; Bolemar Nest, Avizor Third in Tropical Park Photo | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/pope-hints-ending-of-noble-offices-reminds-papal-aristocracy-he-has.html | POPE HINTS ENDING OF NOBLE OFFICES; Reminds Papal Aristocracy He Has No Temporal Power | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/sound-of-trumpets-to-return.html | âÉÄ.Ä.âSound of Trumpetsâ€Ä.Ä.â to Return | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/senate-aide-links-baker-to-las-vegas-gamblers.html | Senate Aide Links Baker To Las Vegas Gamblers | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/walter-cocking-educator-dead-developer-of-teaching-aids-and-school.html | WALTER COCKING, EDUCATOR, DEAD; Developer of Teaching Aids and School Design Was 72 | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/tips-given-on-boot-care.html | Tips Given on Boot Care | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/waste-can-fits-inside-a-cabinet.html | Waste Can Fits Inside a Cabinet | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/louisville-calm-on-tobacco-study-city-economy-is-diversified.html | LOUISVILLE CALM ON TOBACCO STUDY; City Economy Is Diversified Despite Cigarette's Role | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/23591-attend-santa-anita-track-reopening-following-shutdown-by.html | 23,591 Attend Santa Anita Track Reopening Following Shutdown by Strike; FACE THE FACTS 7â€Å.Ä.â'LENGTH VICTOR; Yeaza Rides $16.50 Chance to Centinela Dash Record â€Å.Ä.â®Roman Goddess Nest | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/pakistan-to-raise-development-spending-sharply.html | Pakistan to Raise Development Spending Sharply | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/governor-blames-farlands-absence.html | GOVERNOR BLAMES FARLAND'S ABSENCE | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/terry-qualifies-filter-tip-reply-denies-cigarette-panelists-judged.html | TERRY QUALIFIES FILTER TIP REPLY; Denies Cigarette Panelists Judged Their Effectiveness | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/shanklinstevens.html | Shanklinâ€Å.Ä.â®Stevens | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/wagner-slams-door-on-race-for-senate.html | WAGNER SLAMS DOOR ON RACE FOR SENATE | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/hughes-proposes-rise-in-spending-asks-194-million-for-penal-and.html | HUGHES PROPOSES RISE IN SPENDING; Asks $194 Million for Penal and Mental Institutions and College Buildings | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/second-survivor-found-after-crash-of-sac-plane.html | Second Survivor Found After Crash of SAC Plane | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/creighton-center-sets-mark.html | Creighton Center Sets Mark | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/persephone-led-by-stravinsky-he-and-robert-craft-conduct.html | â€šÃ„Ã²PERSEPHONEâ€šÃ„Ã´ LED BY STRAVINSKY; He and Robert Craft Conduct Philadelphia Orchestra | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/replacement-move-denied.html | Replacement Move Denied | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 0001-01-01 | https://www.nytimes.com/1964/01/15/theaters-report-a-386800-profit.html | THEATERS REPORT A $386,800 PROFIT | False | By MILTON ESTEROW | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/cold-immobilizes-one-snow-melter-but-second-machine-draws-praise.html | COLD IMMOBILIZES ONE SNOW MELTER; But Second Machine Draws Praise and Crowds; | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/unity-effort-pressed.html | Unity Effort Pressed | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/stocks-rebound-as-volume-gains-popular-averages-advance-but-defense.html | STOCKS REBOUND AS VOLUME GAINS; Popular Averages Advance but Defense Shares Slide â€šÃ„Ã¶73 Issues Set Marks; TRADING AT 6.5 MILLION; Xerox Dealings Are Delayed Reflecting Influx of Bids â€šÃ„Ã¶Parke, Davis Also Active | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/letters-to-the-times-kennedy-true-memorial.html | Letters to The Times; Kennedy' True Memorial | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/raabs-funeral-held-in-vienna-former-chancellor-honored-by-tens-of.html | RAAB'S FUNERAL HELD IN VIENNA; Former Chancellor Honored by Tens of Thousands | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/proceedings-in-the-un.html | Proceedings in the U.N | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/davalillo-luplow-sing.html | Davalillo, Luplow Sing | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/find-revives-debate-on-the-sect-linked-to-dead-sea-scrolls.html | Find Revives Debate On the Sect Linked To Dead Sea Scrolls | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/6inch-snow-snarls-traffic-in-england-railways-disrupted.html | 6â€šÃ„Ã²Inch Snow Snarls Traffic in England; Railways Disrupted | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/u-c-l-a-widens-lead-in-2-polls.html | U. C. L. A. WIDENS LEAD IN 2 POLLS | False | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/national-slate-considered-by-freedom-now-party.html | National Slate Considered By Freedom Now Party | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/trial-begins-here-on-1955-air-crash.html | TRIAL BEGINS HERE ON 1955 AIR CRASH | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/u-s-judge-rejects-union-plea-on-ama.html | U. S. JUDGE REJECTS UNION PLEA ON A.M.A. | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/son-to-the-stephen-hesses.html | Son to the Stephen Hesses | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/hotel-fire-injures-15-in-saranac-lake.html | HOTEL FIRE INJURES 15 IN SARANAC LAKE | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/town-council-votes-a-ban-on-cigarettes-but-it-may-not-stick.html | Town Council Votes A Ban on Cigarettes But It May Not Stick | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/un-efforts-snagged.html | U.N. Efforts Snagged | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/red-cross-here-issues-urgent-call-for-blood.html | Red Cross Here Issues Urgent Call for Blood | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/convicts-working-in-plant-barred-in-bargaining-unit.html | Convicts, Working in Plant, Barred in Bargaining Unit | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/south-korean-sabrejet-is-shot-down-by-reds.html | South Korean Sabrejet Is Shot Down by Reds | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/the-athenian-touch.html | â€šÃ„Ã²The Athenian Touchâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/un-cyprus-force-opposed-by-home-british-to-continue-patrols-pending.html | U.N. CYPRUS FORCE OPPOSED BY HOME; British to Continue Patrols Pending Result of Talks | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/cushman-wakefield-elects-vice-president.html | Cushman & Wakefield Elects Vice President | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/brandeis-will-gain-by-sunday-dance.html | Brandeis Will Gain By Sunday Dance | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/healy-succeeds-wilson-as-nyac-president.html | Healy Succeeds Wilson As N.Y.A.C. President | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/south-africa-asks-easing-of-olympic-racial-policy.html | South Africa Asks Easing Of Olympic Racial Policy | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 0001-01-01 | https://www.nytimes.com/1964/01/15/cigarette-sales-banned-by-illinois-law-of-1907.html | Cigarette Sales Banned By Illinois Law of 1907 | False | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/state-bill-urges-rentstrike-aid-new-plan-permits-tenants-to-hold.html | STATE BILL URGES RENTâ€šÃ„Ã²STRIKE AID; New Plan Permits Tenants to Withhold Payments and Demand Repairs | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/seven-airraid-sirens-fail.html | Seven Airâ€šÃ„Ã²Raid Sirens Fail | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/union-man-asking-ban-on-overtime-teamster-leader-on-coast-also.html | UNION MAN ASKING BAN ON OVERTIME; Teamster Leader on Coast Also Against Moonlighting | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/letters-to-the-times-drafting-of-gun-owners.html | Letters to The Times; Drafting of Gun Owners? | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/czech-skaters-take-lead-for-european-dance-title.html | Czech Skaters Take Lead For European Dance Title | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/finney-cited-as-bowler.html | Finney Cited as Bowler | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/henry-f-nephew-resigns-as-romney-clubs-aide.html | Henry F. Nephew Resigns As Romney ClubsâÃ‚Â¦â Aide | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/mayor-proposes-works-program-to-curb-poverty-would-double-or-triple.html | MAYOR PROPOSES WORKS PROGRAM TO CURB POVERTY; Would Double or Triple City ProjectsâÃ‚Â¦âRepublicans See a Confession of Failure | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/republican-prods-johnson-on-tv-news-conferences.html | Republican Prods Johnson On TV News Conferences | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/sidelights-a-lively-session-for-letter-x.html | Sidelights; A Lively Session for Letter âÃ‚Â¦?Q&lÃ‚Â¦âX | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/big-snowstorm-blows-out-to-sea-off-new-england-but-it-leaves-a-high.html | Big Snowstorm Blows Out to Sea Off New England; But It Leaves a High Death Toll and a Possibility of Crop Losses in South | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/city-university-for-all.html | City University for All? | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/oas-aids-accord-reference-to-the-canal-dropped-in-revision-of.html | O.A.S. AIDS ACCORD; Reference to the Canal Dropped in Revision of Communique | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/saturday-benefit-on-li-is-listed-by-project-hope-bridge-tournament.html | Saturday Benefit On L.I. Is Listed By Project Hope; Bridge Tournament and Dinner to Be Held at Piping Rock Club | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/noted-naval-architect-is-retiring-this-month.html | Noted Naval Architect Is Retiring This Month | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/head-of-fund-says-statistics-distort-executives-views.html | Head of Fund Says Statistics Distort ExecutivesâÃ‚Â¦â Views | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/declines-shown-by-rye-futures-wheat-and-soybeans-dip-corn-is-steady.html | DECLINES SHOWN BY RYE FUTURES; Wheat and Soybeans Dip âÃ‚Â¦âCorn Is Steady to Firm | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/senior-vice-president-selected-by-celanese.html | Senior Vice President Selected by Celanese | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/city-to-give-advance-alert-when-next-snow-is-near.html | City to Give Advance Alert When Next Snow Is Near | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/galanos-lowers-neckline-on-spring-daytime-fashions-california.html | Galanos Lowers Neckline on Spring Daytime Fashions; California Designer Shows Collection in New York | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/national-electric-sells-16acre-elizabeth-site.html | National Electric Sells 16âÃ‚Â¦Â¡â¿Â¡âAcre Elizabeth Site | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/nba-players-threaten-strike-in-dispute-over-pension-plan.html | N.B.A. Players Threaten Strike In Dispute Over Pension Plan | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/ghana-holds-nkrumah-foe-in-connection-with-shooting.html | Ghana Holds Nkrumah Foe In Connection With Shooting | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/wherever-is-wherever-theme.html | âÃ‚Â¦Â¿Â¡â°WhereverâÃ‚Â¦Â¡â¿Â¡â Is WhatâÃ‚Â¦Â¡â¿Â¡âEver Theme | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/johnson-nominates-barr-to-deposit-insurance-post.html | Johnson Nominates Barr To Deposit Insurance Post | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/david-s-yankauer.html | DAVID S. YANKAUER | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/no-compromise-seen.html | No Compromise Seen | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/rebels-threaten-transit-sick-call.html | REBELS THREATEN TRANSIT âÃ‚Â¦Â¿Â¡âSICK CALLâÃ‚Â¦Â¡â | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/judge-in-albany-ga-finds-five-peace-walkers-guilty.html | Judge in Albany, Ga., Finds Five Peace Walkers Guilty | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/naming-of-a-deputy-chief-said-to-foreshadow-shift.html | Naming of a Deputy Chief Said to Foreshadow Shift | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/foreign-affairs-when-the-tumult-died-down.html | Foreign Affairs; When the Tumult Died Down | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/erie-board-chief-elected.html | Erie Board Chief Elected | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 0001-01-15 | https://www.nytimes.com/1964/01/15/tolstoy-fund-gets-bequest-of-100000.html | TOLSTOY FUND GETS BEQUEST OF $100,000 | False | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/shriver-arrives-in-teheran-for-peace-corps-parley.html | Shriver Arrives In Teheran For Peace Corps Parley | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/the-panama-lines-harden.html | The Panama Lines Harden | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/moses-cohen.html | MOSES COHEN | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/nehru-spends-quiet-day-exil-minister-calls-on-him.html | Nehru Spends Quiet Day; ExilâÃ‚Â¦Â¡â¿Â¡âMinister Calls on Him | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/aussie-swim-mark-broken.html | Aussie Swim Mark Broken | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/jean-m-cassel-betrothed.html | Jean M. Cassel Betrothed | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/buddhist-suicide-reported-in-area-of-recent-conflict.html | Buddhist Suicide Reported In Area of Recent Conflict | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/free-trade-zone-in-panama-is-unshaken-by-antiamerican-rioting.html | Free Trade Zone in Panama Is Unshaken by AntiâÃ‚Â¦Â¡â¿Â¡âAmerican Rioting | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/foreign-aid-assistant-named.html | Foreign Aid Assistant Named | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/vietnam-reform-is-termed-vital-study-by-ussaigon-team-says-war-cant.html | VIETNAM REFORM IS TERMED VITAL; Study by U.S.âÃ‚Â¦Â¿Â¡âSaigon Team Says War Can't Be Won Without Aiding Villages | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/mrs-kennedy-thanks-800000-who-expressed-their-sympathies.html | Mrs. Kennedy Thanks 800,000 Who Expressed Their Sympathies | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/fugitive-in-slaying-is-seized.html | Fugitive In Slaying Is Seized | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/new-second-city-due.html | New â€˜Second Cityâ€™ Due | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/54-armymccarthy-hearings-are-shown.html | '54 Armyâ€”McCarthy Hearings Are Shown | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/nurmi-here-for-sports-fete.html | Nurmi Here for Sports Fete | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/roadbond-issue-sold-by-kansas-turnpike-authority-awards-offering.html | ROADâ€”BOND ISSUE SOLD BY KANSAS; Turnpike Authority Awards Offering for $18,695,000 | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/stocks-on-london-market-drop-sharply-tokyo-exchange-registers-gains.html | Stocks on London Market Drop Sharply; TOKYO EXCHANGE REGISTERS GAINS; Paris Board Is Irregularâ€”Frankfurt Rallies and Milan Advances | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/pickets-side-with-panama.html | Pickets Side With Panama | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/adrienne-kennedy-play-opens-at-east-end.html | Adrienne Kennedy Play Opens at East End | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 0001-01-01 | https://www.nytimes.com/1964/01/15/rev-william-d-f-hughes-dies.html | Rev. William D. F. Hughes Dies | False | Special to The New York Times | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/erhard-to-reassure-british.html | Erhard to Reassure British | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/poland-seeking-more-us-trade-food-sales-also-in-mind-as-aide-flies.html | POLAND SEEKING MORE U.S. TRADE; Food Sales Also in Mind as Aide Flies to Washington | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/new-zanzibar-chief-vows-ties-with-all.html | New Zanzibar Chief Vows Ties With All | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/reds-down-b26-bomber.html | Reds Down Bâ€“26 Bomber | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/governor-shuns-action-on-brook-advises-legislators-to-let.html | GOVERNOR SHUNS ACTION ON BROOK; Advises Legislators to Let Consciences Be Guide | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/bandits-on-wind-japanese-western.html | Bandits on Wind,' Japanese Western | True | HOWARD THOMPSON | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/original-beyond-fringe-cast-to-do-a-comedy-for-cbst-v.html | Original â€˜Beyond Fringeâ€™ Cast To Do a Comedy for C.B.S.â€“T V | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/thousands-of-commuters-stay-home-as-the-suburbs-dig-out-trains-run.html | Thousands of Commuters Stay Home as the Suburbs Dig Out; TRAINS RUN LATE; ROADS ARE CLEAR; Most Schools Reopen Todayâ€”Children Find Profit With Their Shovels | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/commodities-profit-taking-lowers-prices-for-coffee-futures-in.html | Commodities: Profit Taking Lowers Prices for Coffee Futures in Active Trading. BRAZIL CONTRACT SHOWS SHARP DIP; State Department Reported Seeking Rise in Quotas of Exporting Nations | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/peru-seeks-to-open-her-eastern-provinces-offers-tax-incentive-to.html | Peru Seeks to Open Her Eastern Provinces; Offers Tax Incentive to Lure Business to Isolated Area; Decree Halts Levies to Develop Section Behind the Andes | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/dworman-widens-projects-on-coast-officeapartment-building-planned.html | DWORMAN WIDENS PROJECTS ON COAST; Officeâ€“Apartment Building Planned in Los Angeles | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/west-side-group-elects.html | West Side Group Elects | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/francis-t-hayes.html | FRANCIS T. HAYES | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/harvard-sextet-sets-back-dartmouth-for-7th-in-row.html | Harvard Sextet Sets Back Dartmouth for 7th in Row | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/airport-bill-gets-integration-curb.html | AIRPORT BILL GETS INTEGRATION CURB | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/lawrencetasch.html | Lawrenceâ€“Tasch | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/rawalpindi-gets-snowfall.html | Rawalpindi Gets Snowfall | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/governments-drive-on-poverty-will-empasize-local-initiative.html | Government's Drive on Poverty Will Empasize Local Initiative | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/rev-conon-obrien.html | REV. CONON O'BRIEN | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/kulukundis-cuts-fleet-plan-again-shipping-line-must-now-get.html | KULUKUNDIS CUTS FLEET PLAN AGAIN; Shipping Line Must Now Get Guarantee of $2 Million | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/miss-rita-dalmeijer-to-wed-in-summer.html | Miss Rita Dalmeijer To Wed in Summer | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/italy-plans-to-curb-spending-by-regime.html | ITALY PLANS TO CURB SPENDING BY REGIME | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/cubanty-pe-uniforms-seen.html | Cubanâ€“Type Uniforms Seen | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/richard-kent.html | RICHARD KENT | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/arthur-van-raalte-to-wed.html | Arthur Van Raalte to Wed | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/new-ski-goggles.html | New Ski Goggles | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/de-gaulle-is-host-to-bohlen.html | De Gaulle Is Host to Bohlen | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/sweden-has-new-undelegate.html | Sweden Has New U.N.Delegate | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/vice-president-named-at-east-river-savings.html | Vice President Named At East River Savings | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/citys-600-schools-facing-new-inquiry.html | CITY's â€šÃ„Ã¹600â€šÃ„Â´ SCHOOLS FACING NEW INQUIRY | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/2-of-3-missing-in-alps-found.html | 2 of 3 Missing in Alps Found | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/elizabeth-taylor-files-for-divorce.html | ELIZABETH TAYLOR FILES FOR DIVORCE | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/skoplje-school-given-buildings.html | Skoplje School Given Buildings | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/florida-frees-4-youths-held-5-months-for-sitin.html | Florida Frees 4 Youths Held 5 Months for Sitâ€šÃ„Ã´In | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/city-plows-out-of-12inch-snowschools-to-open-wind-and-low.html | CITY PLOWS OUT OF 12â€šÃ„Â¯INCH SNOW;SCHOOLS TO OPEN; Wind and Low Temperature Make Travel Difficultâ€šÃ„Ã¹600 Cars Abandoned; TOLL IN NATION IS 140; Storm Slows Out to Seaâ€šÃ„Ã¹1,000 Put to Work Here Clearing the Streets | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/character-in-novel-identified-in-soviet.html | CHARACTER IN NOVEL IDENTIFIED IN SOVIET | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/vance-links-panama-riots-to-reds-trained-in-cuba-us-army-secretary.html | Vance Links Panama Riots To Reds Trained in Cuba; U.S. Army Secretary Asserts Agents of Castro Inflamed the Violenceâ€šÃ„Ã¹10 Suspects Are in Custody | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/lack-of-support-seen-for-finley-macphail-of-orioles-expects-bid-to.html | LACK OF SUPPORT SEEN FOR FINLEY; MacPhail of Orioles Expects Bid to Shift A's to Fail | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/core-group-assails-sitdown-sentences.html | CORE GROUP ASSAILS SITâ€šÃ„Â¯DOWN SENTENCES | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/iron-project-set-by-new-zealand-nation-plans-to-extract-ore-from.html | IRON PROJECT SET BY NEW ZEALAND; Nation Plans to Extract Ore From Coastal Black Sand | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/giardello-tops-hickok-poll.html | Giardello Tops Hickok Poll | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/art-guggenheim-international-award-made-by-giacometti-wins-first.html | Art: Guggenheim International Award; â€šÃ„Â¯Nudeâ€šÃ„Â´ by Giacometti Wins First Prize; 24 Nations Represented in Biennial Show | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/fate-of-station-unknown.html | Fate of Station Unknown | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/sig-buchmayr-killed-in-crash-operated-chain-of-5-ski-shops.html | Sig Buchmayr Killed in Crash; Operated Chain of 5 Ski Shops | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/east-allstars-protect-early-lead-and-defeat-surging-west-fivel11-to.html | East Allâ€šÃ„Ã¹Stars Protect Early Lead and Defeat Surging West Five,111 to 107; ROBERTSON VOTED MOST VALUABLE; Game's Other Players Are Far Below Form Before 13,464 Fans at Boston | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/titan-2-firing-postponed.html | Titan 2 Firing Postponed | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/prices-of-cotton-steady-to-down-mill-margin-for-december-averages.html | PRICES OF COTTON STEADY TO DOWN; Mill Margin for December; Averages 26.92 Cents | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/charles-bittmann.html | CHARLES BITTMANN | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/u-s-firm-on-terms.html | U. S. Firm on Terms | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/litton-accepting-tenders-for-its-preferred-stock.html | Litton Accepting Tenders For Its Preferred Stock | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/norwalk-concludes-barbering-belongs-among-professions.html | Norwalk Concludes Barbering Belongs Among Professions | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/bauxite-report-denied.html | Bauxite Report Denied | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/callender-is-installed-as-presbytery-moderator.html | Callender Is Installed As Presbytery Moderator | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/churchill-attends-commons.html | Churchill Attends Commons | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/ellsworth-signs-20000-contract-cubs-give-22game-winner-a.html | ELLSWORTH SIGNS $20,000 CONTRACT; Cubs Give 22â€šÃ„Ã¹Game Winner a Substantial Pay Raise | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/executive-changes.html | Executive Changes | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/publisher-robbed-of-112000-gems.html | PUBLISHER ROBBED OF $112,000 GEMS | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/catholics-raise-33-million.html | Catholics Raise $3.3 Million | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 0001-01-01 | https://www.nytimes.com/1964/01/15/u-s-olympic-six-wins-54.html | U. S. Olympic Six Wins, 5â€šÃ„Ã¹4 | False | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/welfare-and-birth-control.html | Welfare and Birth Control | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/georgetown-five-beaten-by-navy-6764-triumph-is-middiesseventh-of.html | GEORGETOWN FIVE BEATEN BY NAVY; 67â€šÃ„Â¯64 Triumph Is Middiesâ€šÃ„Â´ 'Seventh of the Season | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/lucien-wulsin-piano-maker-74-baldwins-board-chairman-is-dead-in.html | LUCIEN WULSIN, PIANO MAKER, 74; Baldwin's Board Chairman Is Dead in Cincinnati | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/2-us-envoys-resigning-successors-not-selected.html | 2 U.S. Envoys Resigning; Successors Not Selected | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/advertising-newspapers-shifting-strategy.html | Advertising: Newspapers Shifting Strategy | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/cambodian-hopes-for-us-accord-prince-sihanouk-declares-he-will-have.html | CAMBODIAN HOPES FOR U.S. ACCORD; Prince Sihanouk Declares He Will Have Envoy Stay if Mediation Succeeds | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/edgar-halliday-87-dies-escity-college-professor.html | Edgar Halliday, 87, Dies; Esd€šÂ„Â°City College Professor | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/missing-coast-flier-is-safe.html | Missing Coast Flier Is Safe | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/benefits-set-for-actors-fund.html | Benefits Set for Actors Fund | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/erie-county-water-crisis-ends-after-bacteria-test.html | Erie County Water Crisis Ends After Bacteria Test | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/curbs-approved-on-stock-options-senate-finance-panel-votes-to-limit.html | CURBS APPROVED ON STOCK OPTIONS; Senate Finance Panel Votes to Limit Tax Benefits | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/us-retail-sales-show-strong-gain-in-month.html | U. S. Retail Sales Show Strong Gain in Month | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/british-ask-role-in-unity-parley-tell-market-bloc-of-interest-in.html | BRITISH ASK ROLE IN UNITY PARLEY; Tell Market Bloc of Interest in Political Negotiations | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/accord-on-yemen-reported.html | Accord on Yemen Reported | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/canfield-to-receive-lasker-award-cass-canfield.html | Canfield to Receive Lasker Award; Cass Canfield | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/32-million-phone-calls-on-monday-set-record.html | 32 Million Phone Calls On Monday Set Record | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/jail-and-fine-face-buffs-who-impede-firemen-at-work.html | Jail and Fine Face Buffs Who Impede Firemen at Work | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/lazard-fund-shows-gain-in-net-assets.html | LAZARD FUND SHOWS GAIN IN NET ASSETS | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/the-city-council-minority-clears-its-threat-despite-beefingâ€šÂ„Â°Up-gops.html | The City Council Minority Clears Its Threat; Despite Beefingâ€šÂ„Â°Up, G.O.P.'s 7 Can Do Little but Yell | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/aide-at-yale-appointed.html | Aide at Yale Appointed | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/ford-motor-shifts-sales-of-tractors.html | Ford Motor Shifts Sales of Tractors | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/index-of-commodity-prices-shows-a-03-gain-to-960.html | Index of Commodity Prices Shows a 0.3 Gain to 96.0 | False | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/mrs-raymond-z-fahs-sr-gave-readings-at-churches.html | Mrs. Raymond Z. Fahs Sr., Gave Readings at Churches | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/letters-to-the-times-bodega-project-defended-pacific-coast-nuclear.html | Letters to The Times; Bodega Project Defended; Pacific Coast Nuclear Plant Will Improve Area, Utility Holds | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/ipco-hospital-secondary.html | Ipco Hospital Secondary | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/city-becomes-huge-playground-for-pupils-on-surprise-holiday.html | City Becomes Huge Playground for Pupils on Surprise Holiday | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/letters-to-the-times-economists-support-aid-they-foresee-political.html | Letters to The Times; Economists Support AID; They Foresee Political Pressures in State Department Takeover | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/us-withdrawal-explained.html | U. S. Withdrawal Explained | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/boat-show-preview-for-trade-opens-today-first-look-at-craft-goes-to.html | Boat Show Preview for Trade Opens Today; First Look at Craft Goes to Builders and Dealers; 54th Annual Event to Begin Public Run Saturday | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/plays-in-25-parks-approved-by-city-board-of-estimate-supports.html | PLAYS IN 25 PARKS APPROVED BY CITY; Board of Estimate Supports Shakespearean Tours | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/cutter-reaches-crippled-ship.html | Cutter Reaches Crippled Ship | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/moscow-appears-wary-on-panama-press-attacks-on-us-role-confined-to.html | MOSCOW APPEARS WARY ON PANAMA; Press Attacks on U.S. Role Confined to Inside Pages | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/digging-out.html | Digging Out | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/general-telephone-appoints-executive.html | General Telephone Appoints Executive | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/caracas-students-dispersed.html | Caracas Students Dispersed | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/sports-of-the-times-return-of-the-mobs.html | Sports of The Times; Return of the Mobs | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/7-million-private-placement.html | $7 Million Private Placement | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/rockefeller-voices-new-confidence.html | Rockefeller Voices New Confidence | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/service-clubs-dinner.html | Service Clubsâ€šÂ„Â´ Dinner | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/woman-identified-in-durocher-suit-denials-are-issued.html | Woman Identified In Durocher Suit; Denials Are Issued | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/200-million-issue-offered-by-banks-for-cooperatives.html | $200 Million Issue Offered By Banks for Cooperatives | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/pga-abandons-shift-of-4-winter-tourneys.html | P.G.A. Abandons Shift Of 4 Winter Tourneys | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/its-truth-or-consequences.html | It's Truth or Consequences | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/u-s-assailed-in-east-europe.html | U. S. Assailed in East Europe | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/peru-bars-2-soviet-ships.html | Peru Bars 2 Soviet Ships | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/kenya-is-109th-ilo-member.html | Kenya Is 109th I.L.O. Member | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/police-move-to-win-puerto-rican-amity.html | Police Move to Win Puerto Rican Amity | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/expansion-urged-in-latin-business-sale-of-stock-in-nationalized.html | EXPANSION URGED IN LATIN BUSINESS; Sale of Stock in Nationalized Companies Is Proposed | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/metrogoldwynmayer-shows-a-sharp-recovery-in-earnings.html | Metro-Goldwyn-Mayer Shows A Sharp Recovery in Earnings | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/teamster-accord-snagged-over-pay-union-rejects-proposal-on-a.html | TEAMSTER ACCORD SNAGGED OVER PAY; Union Rejects Proposal on a Nationwide Basis | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/strontium-90-level-in-milk-continues-decline-in-us.html | Strontium 90 Level in Milk Continues Decline in U.S. | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/without-phantom-dollars.html | â€‹â€¶Without Phantom Dollars | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/2-notre-dame-aides-retained.html | 2 Notre Dame Aides Retained | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/wood-field-and-stream-beaverkill-iced-in-but-words-still-flow-in.html | Wood, Field and Stream; Beaverkill Iced In, but Words Still Flow In Debate Over the Stream's Future | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/edward-cohen.html | EDWARD COHEN | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/senator-charges-coverup-by-us.html | SENATOR CHARGES â€‹â€‹COVERâ€‹â€‹â€‹â€‹UPâ€‹â€‹â€‹â€‹ BY U.S. | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/wilbur-wittich-60-stockbroker-here.html | WILBUR WITTICH, 60, STOCKBROKER HERE | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/nkrumah-praises-chou-as-a-leader-calls-red-chinese-premier-a.html | NKRUMAH PRAISES CHOU AS A LEADER; Calls Red Chinese Premier â€‹â€‹â€‹a Foremost Nationalistâ€‹â€‹â€‹ | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/harlem-democrats-pick-ellison-for-special-state-senate-race.html | Harlem Democrats Pick Ellison For Special State Senate Race | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/hazardous-traveling-limits-sports-program.html | Hazardous Traveling Limits Sports Program | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/minnesota-downs-spartans.html | Minnesota Downs Spartans | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/president-is-elected-by-it-t-subsidiary.html | President Is Elected By I.T. & T. Subsidiary | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/agnes-osborne-walter-c-wright-will-be-married-63-briarcliff-alumna.html | Agnes Osborne, Walter C. Wright Will Be Married; 63 Briarcliff Alumna Engaged to Senior at Louisiana State | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/philharmonia-trio-joined-by-a-fourth.html | PHILHARMONIA TRIO JOINED BY A FOURTH | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/exstudent-is-killed-after-diving-plane-into-class-building.html | Exâ€‹â€‹â€‹Student Is Killed After Diving Plane Into Class Building | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/confirmed-by-lane.html | Confirmed by Lane | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/tydings-son-opens-campaign-for-senate-seat-in-maryland-a-reform.html | Tydingsâ€‹â€‹â€‹ Son Opens Campaign For Senate Seat in Maryland; A Reform Democrat, He May Benefit by End of System Favoring Rural Areas | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/presentment-ban-scored-in-albany-2-bills-in-legislature-call-for.html | PRESENTMENT BAN SCORED IN ALBANY; 2 Bills in Legislature Call for Grand Jury Reports | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/volume-mark-set-by-bigstore-chain.html | VOLUME MARK SET BY BIG-STORE CHAIN | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/bruins-recall-gendron.html | Bruins Recall Gendron | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/mrs-oswald-picks-new-york-lawyer-to-defend-her-son.html | Mrs. Oswald Picks New York Lawyer To Defend Her Son | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 0001-01-01 | https://www.nytimes.com/1964/01/15/archives/grishin-of-soviet-first-in-skating.html | GRISHIN OF SOVIET FIRST IN SKATING | False | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/4-senators-score-immigration-law-label-it-discriminatory-and-ask.html | 4 SENATORS SCORE IMMIGRATION LAW; Label It Discriminatory and Ask Change at Hearing | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/engineers-to-get-aid-as-graduates-us-allots-6-million-this-year-for.html | ENGINEERS TO GET AID AS GRADUATES; U.S. Allots $6 Million This Year for Universities in Longâ€‹â€‹â€‹Range Program; STIPENDS FOR STUDENTS; Colleges to Pick Grantees in Attempt to Overcome Shortage of Scientists | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/new-effort-urged-by-spaak.html | New Effort Urged by Spaak | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/stephanie-aptel-to-wed.html | Stephanie Aptel to Wed | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/books-of-the-times-nobody-throws-in-the-white-towel.html | Books of The Times; Nobody Throws In the White Towel | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/eugene-j-kramer.html | EUGENE J. KRAMER | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/five-works-offered-at-clarion-concert.html | FIVE WORKS OFFERED AT CLARION CONCERT | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/realty-investor-returning-here-barton-reentering-business-in-city.html | REALTY INVESTOR RETURNING HERE; Barton Reentering Business in City After 7 Years | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/loading-the-tax-package.html | â€‹â€‹â€¹Loadingâ€‹â€‹â€¹ the Tax Package | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/police-race-in-snow-to-save-dying-baby.html | POLICE RACE IN SNOW TO SAVE DYING BABY | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/steel-production-registers-advance.html | STEEL PRODUCTION REGISTERS ADVANCE | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/rankins-position.html | Rankin's Position | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/echoes-of-storm-linger-off-stage-with-ferrer-in-puerto-rico-one.html | ECHOES OF STORM LINGER OFF STAGE; With Ferrer in Puerto Rico, One Curtain Didn't Rise | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/us-tour-of-fonteyn-and-nureyev-begins.html | U.S. TOUR OF FONTEYN AND NUREYEV BEGINS | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/integration-revolt-threatened-on-li.html | INTEGRATION REVOLT THREATENED ON L.I. | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/cornelius-h-luyster.html | CORNELIUS H. LUYSTER | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/clark-to-coach-eleven-at-washington-state.html | Clark to Coach Eleven At Washington State | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/ithaca-landmark-to-be-torn-down.html | ITHACA LANDMARK TO BE TORN DOWN | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/miss-margaret-anne-davis-engaged-to-dr-david-soule.html | Miss Margaret Anne Davis Engaged to Dr. David Soule | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/india-116-for-six-in-second-innings.html | INDIA 116 FOR SIX IN SECOND INNINGS | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/will-attend-mass.html | Will Attend Mass | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/hugo-robus-dead-sculptor-was-78-apostle-of-creed-of-rhythm.html | HUGO ROBUS DEAD; SCULPTOR WAS 78; Apostle of Creed of Rhythm â€š.Â¬Â¢ Exhibited at Whitney | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/oil-plug-is-cited-in-copter-crash-inquiry-told-metal-chips-blocked.html | OIL PLUG IS CITED IN COPTER CRASH; Inquiry Told Metal Chips Blocked Key Passages | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/britain-may-abolish-legal-price-fixing.html | BRITAIN MAY ABOLISH LEGAL PRICE FIXING | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-15 | 1964-01-15 | https://www.nytimes.com/1964/01/15/archives/cleaning-of-leaves.html | Cleaning of Leaves | True | | 1992-01-24 | RE0000568942 | B00000086860 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/420acre-plot-is-bought-north-of-east-hampton-li.html | 420â€šÃ„Â¢Acre Plot Is Bought North of East Hampton, L.I. | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/organized-labor-helps-teachers-abandon-docility-for-a-resurgence-of.html | Organized Labor Helps Teachers Abandon Docility for a Resurgence of Militancy; TACTICS SWITCH CALLED HEALTHY; Gross Hails the â€šÃ„Â¢Show of Muscleâ€šÃ„Â¢ â€šÃ„Â¢ New Stand Extends to Policy | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/meeting-of-morgan-guaranty-a-lively-colloquy.html | Meeting of Morgan Guaranty a Lively Colloquy | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/new-cunard-pier-dedicated-by-city-ceremony-held-in-comfort-on-liner.html | NEW CUNARD PIER DEDICATED BY CITY; Ceremony Held in Comfort on Liner Queen Mary | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/montgomery-ala-seeks-racial-amity.html | Montgomery, Ala., Seeks Racial Amity | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/soviet-halts-big-power-project-to-divert-funds-to-chemicals-vast.html | Soviet Halts Big Power Project To Divert Funds to Chemicals; Vast Siberian Undertaking Is Suspended Despite Protest by Workers | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/humphrey-calls-for-panel.html | Humphrey Calls for Panel | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/selling-is-brisk-as-boat-show-opens-3day-trade-preview-at-the.html | Selling Is Brisk as Boat Show Opens 3â€šÃ„Â¢Day Trade Preview at the Coliseum; CRUISER BOUGHT IN FIRST MINUTES; Twin â€šÃ„Â¢ Engined Fiber â€šÃ„Â¢ Glass Craft Worth $29,990 Sold to City Island Dealer | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/boy-drowns-in-l-i-marsh.html | Boy Drowns in L. I. Marsh | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/cypriote-turks-live-in-tense-isolation.html | Cypriote Turks Live in Tense Isolation | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/farm-bill-hearings-set.html | Farm Bill Hearings Set | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/gaspe-newsprint-shipped-to-times.html | GASPE NEWSPRINT SHIPPED TO TIMES | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/heart-drive-names-chairman.html | Heart Drive Names Chairman | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/lakers-conquer-hawks-by-111by-111109-baylors-twisting-shot-with-2-seconds.html | LAKERS CONQUER HAWKS BY 111â€šÃ„Â¢109; Baylor's Twisting Shot With 2 Seconds Left Decides | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/bonds-big-syndicate-wins-housing-agency-issue-bidding-is-active.html | Bonds: Big Syndicate Wins Housing Agency Issue; BIDDING IS ACTIVE AMONG DEALERS; All but $24 Million of $124.5 Offering Is Soldâ€šÃ„Â¢U.S. Trading Quickens | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/ballet-in-london-gives-a-premiere-festival-offers-walpurgis-night.html | BALLET IN LONDON GIVES A PREMIERE; Festival Offers â€šÃ„Â¢Walpurgis Nightâ€šÃ„Â¢ by Orlikovski | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/murrow-resignation-denied.html | Murrow Resignation Denied | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/500th-triton-yawl-pearson-highlight.html | 500TH TRITON YAWL PEARSON HIGHLIGHT | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/musical-at-fair-hits-union-snag-equity-variety-artists-and.html | MUSICAL AT FAIR HITS UNION SNAG; Equity, Variety Artists and Musicians Involved | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/advertising-local-accounts-spark-dispute.html | Advertising: Local Accounts Spark Dispute | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/index-of-commodity-price-edges-upward-0-1-to-96-1.html | Index of Commodity Price Edges Upward 0.1 to 96.1 | False | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/nursery-schools-growing-out-of-luxury-stage-education-and.html | Nursery Schools Growing Out of Luxury Stage; Education and Psychology Get New Emphasis in Deprived Areas of Four Cities | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 0001-01-01 | https://www.nytimes.com/1964/01/16/cornell-sets-back-hamilton-six-4â3â…â0 | CORNELL SETS BACK HAMILTON SIX, 4â3â…â0 | False | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/building-industry-group-elects-banker-as-head.html | Building Industry Group Elects Banker as Head | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/12-die-in-brazilian-fight.html | 12 Die in Brazilian Fight | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/caracas-seizes-terror-suspect.html | Caracas Seizes Terror Suspect | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 0001-01-01 | https://www.nytimes.com/1964/01/16/yacht-used-by-roosevelt-to-be-auctioned-jan-30.html | Yacht Used by Roosevelt To Be Auctioned Jan. 30 | False | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/oslo-bars-arms-for-guards-of-khrushchev-on-june-trip.html | Oslo Bars Arms for Guards Of Khrushchev on June Trip | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/sinclair-oil-subsidiary-elects-new-president.html | Sinclair Oil Subsidiary Elects New President | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/economy-triumphant-postmark-to-omit-time.html | Economy Triumphant: Postmark to Omit Time | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/jobless-rate-down-in-2-michigan-areas.html | JOBLESS RATE DOWN IN 2 MICHIGAN AREAS | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/goldwater-says-not-all-the-poor-merit-public-aid-he-suggests.html | GOLDWATER SAYS NOT ALL THE POOR MERIT PUBLIC AID; He Suggests Inquiry to See Whether Their â€šÃ„Ã"Attitudeâ€š‰Ã„‰ Zngenders Poverty; DOUBTS JOHNSON GOALS; Tells Business Group Here Nebraskaâ€š‰Ã„‰Ã"Lies to the Peopleâ€š‰Ã„‰ on Weapons | | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/evans-products-co-votes-cash-and-stock-dividends.html | Evans Products Co. Votes Cash and Stock Dividends | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/gop-will-dine-to-fill-its-purse-21-fetes-jan-29-to-hear-8-party.html | G.O.P. WILL DINE TO FILL ITS PURSE; 21 Fetes Jan. 29 to Hear 8 Party Personalities | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/charles-cantor-to-wed-miss-linda-newmark.html | Charles Cantor to Wed Miss Linda Newmark | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/smoking-report-is-a-best-seller-hottest-item-now-going-at.html | SMOKING REPORT IS A BEST SELLER; â€š‰Ã„‰Hottest Item Now Goingâ€š‰Ã„‰ at Government Bookstore | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/jersey-mother-gives-son-kidney-in-boston-surgery.html | Jersey Mother Gives Son Kidney in Boston Surgery | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/russians-facing-two-challenges-must-train-technicians-and-secondary.html | RUSSIANS FACING TWO CHALLENGES; Must Train Technicians and Secondary Students | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/shriver-sees-shah-of-iran.html | Shriver Sees Shah of Iran | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/barefoot-earns-production-cost-comedy-hit-regains-outlay-of.html | â€š‰Ã„‰BAREFOOTâ€š‰Ã„‰ EARNS PRODUCTION COST; Comedy Hit Regains Outlay of $83,438â€š‰Ã„‰Long Run Seen | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/atom-blast-in-nevada-today.html | Atom Blast in Nevada Today | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/bell-telephone-of-canada-seeks-capitalization-rise.html | Bell Telephone of Canada Seeks Capitalization Rise | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/for-a-look-at-a-jet-try-the-buehler-booth.html | For a Look at a Jet, Try the Buehler Booth | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/factor-is-found-to-fight-fungus-blood-substance-is-said-to-destroy.html | FACTOR IS FOUND TO FIGHT FUNGUS; Blood Substance Is Said to Destroy Infectious Agent | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/advice-available-for-outboarders-outboard-boating-club-gives.html | ADVICE AVAILABLE FOR OUTBOARDERS; Outboard Boating Club Gives Howâ€š‰Ã„‰toâ€š‰Ã„‰Doâ€š‰Ã„‰It Booklets | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/stocks-in-london-register-losses-selective-buying-maintains-firm.html | STOCKS IN LONDON REGISTER LOSSES; Selective Buying Maintains Firm Trend in Paris | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 0001-01-01 | https://www.nytimes.com/1964/01/16/small-us-office-has-large-impact.html | SMALL U.S. OFFICE HAS LARGE IMPACT | False | By MARJORIE HUNTER; Special to The New York Times | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/theodore-smits-65-physics-professor.html | THEODORE SMITS, 65; PHYSICS PROFESSOR | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/industrial-output-edges-up-a-little-continuing-slow-climb-since.html | Industrial Output Edges Up a Little, Continuing Slow Climb Since Midâ€š‰Ã„‰Ã"63; Index Gains Half a Point With Most Categories Sharing in Growth | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/judith-l-hays-fiancee-of-lieut-e-j-larschan.html | Judith L. Hays Fiancee Of Lieut. E. J. Larschan | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/cuttyhunk-bass-boat-on-view.html | Cuttyhunk Bass Boat on View | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/red-cross-names-fund-chief.html | Red Cross Names Fund Chief | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/mayor-asks-change-in-aid-to-schools.html | MAYOR ASKS CHANGE IN AID TO SCHOOLS | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/cotton-futures-unchanged-to-up-senate-to-open-legislation-hearings.html | COTTON FUTURES UNCHANGED TO UP; Senate to Open Legislation Hearings on Jan. 28 | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/neediest-appeal-receives-3675-55-contributions-in-the-day-raise-the.html | NEEDIEST APPEAL RECEIVES $3,675; 55 Contributions in the Day Raise the Current Fund Total to $574,531 | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/city-to-seek-a-uthority-to-raise-interest-rate-on-pension-funds.html | City to Seek A uthority to Raise Interest Rate on Pension Funds | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/hodges-asserts-textiles-falter-us-official-says-industry-trails.html | HODGES ASSERTS TEXTILES FALTER; U.S. Official Says Industry Trails Economic Pace | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/187-million-is-reported-misspent-by-the-air-force.html | $18.7 Million Is Reported Misspent by the Air Force | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/olympic-coloring-book-color-snow-hopes-dim.html | Olympic Coloring Book: Color Snow Hopes Dim | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/houseplant-show-to-open.html | Houseplant Show to Open | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/voegelewebster.html | VoegeleôÃ‚Ã„Ã¢Webster | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/floodcontrol-projects-cited.html | FloodôÃ‚Ã„Ã¢Control Projects Cited | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/heublein-profit-reaches-record-income-for-quarter-up-15-to-29-cents.html | HEUBLEIN PROFIT REACHES RECORD; Income for Quarter Up 15% to 29 Cents a Share | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/biding-his-time.html | Biding His Time | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/200-prisoners-give-blood.html | 200 Prisoners Give Blood | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/decline-is-shown-in-light-fuel-oil-stocks-of-heavy-fuel-oil-and.html | DECLINE IS SHOWN IN LIGHT FUEL OIL; Stocks of Heavy Fuel Oil and Gasoline Increase | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/new-site-is-voted-for-stock-market-planning-board-approves-battery.html | NEW SITE IS VOTED FOR STOCK MARKET; Planning Board Approves Battery Renewal Project Dominated by Exchange; BRIDGE PLAN REJECTED; Closing of Broad St. Urged ôÃ‚Ã„Ã¢Frances Tavern Will Remain Undisturbed | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/french-bookbinders-show-samples-of-their-art.html | French Bookbinders Show Samples of Their Art | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/olympians-village-opens-at-innsbruck-snow-outlook-poor.html | Olympians' Village Opens at Innsbruck; Snow Outlook Poor | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/discussion-at-booth-theatar.html | Discussion at Booth Theater | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/top-officer-is-named-for-century-national.html | Top Officer Is Named For Century National | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 0001-01-01 | https://www.nytimes.com/1964/01/16/archives/chrysler-canada-buys-parts-plant.html | CHRYSLER CANADA BUYS PARTS PLANT | False | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/tass-scores-u.s-on-linking-of-castro-to-panama-riots.html | Tass Scores U.S. on Linking Of Castro to Panama Riots | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/50-shows-remain-after-big-one-here.html | 50 Shows Remain After Big One Here | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/an-exotic-touch-for-sportswear.html | An Exotic Touch for Sportswear | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/dutch-urged-to-curb-raises.html | Dutch Urged to Curb Raises | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/methodists-cite-4-laymen.html | Methodists Cite 4 Laymen | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/schweitzer-marks-89th-birthday.html | Schweitzer Marks 89th Birthday | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/mcnair-among-newcomers.html | McNair Among Newcomers | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/500yearold-books-found-in-edinburgh-school-library.html | 500ôÃ‚Ã„Ã¢YearôÃ‚Ã„Ã¢Old Books Found In Edinburgh School Library | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/norwalks-mathews-mansion-to-become-culture-center.html | Norwalk's Mathews Mansion To Become Culture Center | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/french-expanding-atom-effort-pacific-project-calledôÃ‚Ã„Ã¢Big-Task.html | French Expanding Atom Effort; Pacific Project CalledôÃ‚Ã„Ã¢Big TaskôÃ‚Ã„Ã¢; Wide Range of Laboratories Planned in Polynesia as Part of Bomb Program | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/butts-approves-reduced-award-460000-suits-ex-coachôÃ‚Ã„Ã¢Magazine-will.html | BUTTS APPROVES REDUCED AWARD; $460,000 Suits Ex-CoachôÃ‚Ã„Ã¢Magazine Will Appeal | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/4-issues-remaining-in-maritime-talks.html | 4 ISSUES REMAINING IN MARITIME TALKS | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/policeman-is-shot-in-feud-over-snow.html | POLICEMAN IS SHOT IN FEUD OVER SNOW | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/crowd-protests-new-ties.html | Crowd Protests New Ties | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/bertram-38footer-starts-at-37870.html | BERTRAM 38ôÃ‚Ã„Ã¢FOOTER STARTS AT $37,870 | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/panama-resuming-election-campaign.html | PANAMA RESUMING ELECTION CAMPAIGN | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/u-s-to-remove-station.html | U. S. to Remove Station | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/news-analysis-panama-canals-value-some-in-military-insist-it-still.html | News Analysis; Panama Canal's Value; Some in Military Insist It Still Has Major Strategic Importance for U.S. | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/jack-teagarden-is-dead-at-58-jazz-trombonist-and-vocalist-some.html | Jack Teagarden Is Dead at 58; Jazz Trombonist and Vocalist; Some Critics Considered Him a Genius ôÃ‚Ã„Ã¢ His Technique Was Largely SelfôÃ‚Ã„Ã¢Taught | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/30-drown-at-rites-in-burma.html | 30 Drown at Rites in Burma | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/bringing-handicapped-child-into-regular-school-is-goal-of-special.html | Bringing Handicapped Child Into Regular School Is Goal of Special Education; AID TO ADJUSTING SEEN IN PROGRAM; Number of Colleges Giving Teacher Preparation Has Doubled in a Decade | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/greek-students-demonstrate.html | Greek Students Demonstrate | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/77-million-sought-for-bay-projects-port-authority-to-ask-us-funds.html | 77 MILLION SOUGHT FOR BAY PROJECTS; Port Authority to Ask U.S. Funds for Harbor Work | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/50-million-issue-voted-by-i-t-t-move-approved-by-board-to-bolster.html | $50 MILLION ISSUE VOTED BY I. T. & T.; Move Approved by Board to Bolster Growth Plans | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/mary-e-birdsall-betrothed-to-thomas-adolph-layher.html | Mary E. Birdsall Betrothed To Thomas Adolph Layher | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/english-teachers-give-praise-to-drama-on-tv.html | English Teachers Give Praise to Drama on TV | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/austrian-girl-wins-downhill-ski-as-jean-saubert-finishes-fifth.html | Austrian Girl Wins Downhill Ski As Jean Saubert Finishes Fifth | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/seminars-at-columbia-are-in-their-20th-year.html | Seminars at Columbia Are in Their 20th Year | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/increase-of-inboards-is-noted-at-coliseum.html | Increase of Inboards Is Noted at Coliseum | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/attorney-general-on-way.html | Attorney General on Way | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/43foot-pacemaker-is-queen-of-fleet.html | 43ᾶ5ᾶ,Ᾱ'FOOT PACEMAKER IS QUEEN OF FLEET | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/marine-superintendent-of-us-lines-retires.html | Marine Superintendent Of U.S. Lines Retires | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/emil-v-spadafora.html | EMIL V. SPADAFORA | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/assembly-in-seoul-votes-to-discipline-expresident.html | Assembly in Seoul Votes To Discipline Exᾶ5ᾶ,Ᾱ'President | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/us-denies-a-vow-on-canal-treaty-rusk-maintains-washington-retains.html | U.S. DENIES A VOW ON CANAL TREATY; Rusk Maintains Washington Retains Right to Refuse to Negotiate Changes | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/parcels-for-hungry-postmen.html | Parcels for Hungry Postmen | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/the-liberal-arts-college-struggles-to-overcome-a-shortage-of-qualified.html | The Liberal Arts College Struggles to Overcome a Shortage of Qualified Teachers; SEARCH HINDERED BY SPECIALIZATION; Recruiting Teams Sent Out to Scour the Country for Likely Material | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/israelis-discount-threats.html | Israelis Discount Threats | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/pennsylvania-bond-sale-set.html | Pennsylvania Bond Sale Set | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/chriscraft-line-includes-a-first-fiberglass-cruiser-is-star-of-a.html | CHRISᾶ5ᾶ,Ᾱ'CRAFT LINE INCLUDES A ᾶ5ᾶ,Ᾱ'FIRSTᾶ5ᾶ,Ᾱ' Fiberᾶ5ᾶ,Ᾱ'Glass Cruiser Is Star of a Stᾶ5ᾶ,Ᾱ'Boat Display | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/12meter-contract-to-edison.html | 12ᾶ5ᾶ,Ᾱ'Meter Contract to Edison | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/north-carolina-wins-7971.html | North Carolina Wins, 79ᾶ5ᾶ,Ᾱ'71 | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/france-rises-to-second-in-scotch-consumption.html | France Rises to Second In Scotch Consumption | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/albany-bill-proposes-marine-sales-on-sunday.html | Albany Bill Proposes Marine Sales on Sunday | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/sports-of-the-times-visit-from-paavo-nurmi.html | Sports of The Times; Visit From Paavo Nurmi | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/traffic-is-snarled-by-fire-in-midtown.html | TRAFFIC IS SNARLED BY FIRE IN MIDTOWN | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/in-the-nation-the-longrange-approach-to-foreign-policy.html | In The Nation; The Longᾶ5ᾶ,Ᾱ'Range Approach to Foreign Policy | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/staterun-concerns-in-algeria-seek-aid.html | STATEᾶ5ᾶ,Ᾱ'RUN CONCERNS IN ALGERIA SEEK AID | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/mechanical-tagger-designed-for-moose.html | MECHANICAL TAGGER DESIGNED FOR MOOSE | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/conant-looks-to-europe-for-ideas-useful-to-us.html | Conant Looks to Europe For Ideas Useful to U.S. | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/southwestern-utility-plans-25-million-bond-offering.html | Southwestern Utility Plans $25 Million Bond Offering | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/ethics-nownot-next-year.html | Ethics Nowᾶ5ᾶ,Ᾱ'#Not Next Year | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/designs-offered-for-superplanes-proposals-to-be-assessed-after-faa.html | DESIGNS OFFERED FOR SUPERPLANES; Proposals to Be Assessed After F.A.A. Is Briefed | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/jewish-women-to-begin-drive-with-luncheon-local-unit-of-united.html | Jewish Women To Begin Drive With Luncheon; Local Unit of United Appeal Will Meet at Regency Tuesday | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/sihanouk-hails-plan-on-cambodian-neutrality.html | Sihanouk Hails Plan on Cambodian Neutrality | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/teachers-to-get-grants-for-studying-overseas.html | Teachers to Get Grants For Studying Overseas | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/rockefeller-set-for-west-virginia-his-delegates-will-run-in-primary.html | ROCKEFELLER SET FOR WEST VIRGINIA; His Delegates Will Run in Primary on May 12 | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/us-shipping-gets-automation-plea-ge-aide-says-fleet-would-be-made.html | U.S. SHIPPING GETS AUTOMATION PLEA; G.E. Aide Says Fleet Would Be Made Competitive | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/two-columbia-professors-honored.html | Two Columbia Professors Honored | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/dr-sosa-calls-on-franco.html | Dr. Sosa Calls on Franco | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/age-limit-enforced.html | Age Limit Enforced | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/indonesian-hints-closer-peking-tie-subandrio-fearful-of-british.html | INDONESIAN HINTS CLOSER PEKING TIE; Subandrio Fearful of British Retaliation Over Malaysia | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/executive-changes-97158822.html | EXECUTIVE CHANGES | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/house-member-to-run-again.html | House Member to Run Again | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/2-us-headquarters-in-germany-to-unite.html | 2 U.S. HEADQUARTERS IN GERMANY TO UNITE | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/universities-across-country-spurred-by-housing-demands-of-married.html | Universities Across Country Spurred by Housing Demands of Married Students; CAMPUSES ADDING NEW APARTMENTS; Postwar Barracks Slated for Extinction as Trend Steadily Continues | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/aquitaine-seeking-banff-oil-shares.html | AQUITAINE SEEKING BANFF OIL SHARES | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/pall-sets-8c-dividend.html | Pall Sets 8c Dividend | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/conants-report-stirs-educators-the-debate-could-resolve-nations.html | CONANT's REPORT STIRS EDUCATORS; The Debate Could Resolve Nation's Future Course | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/20-clerics-back-school-boycott-harlem-ministers-to-urge.html | 20 CLERICS BACK SCHOOL BOYCOTT; Harlem Ministers to Urge Parishioners to Join It | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/australian-official-assails-expense-laxity-in-tennis.html | Australian Official Assails Expense Laxity in Tennis | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/books-of-the-times.html | Books of The Times | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/radar-boat-under-us-flag-seized-in-jamaican-waters.html | Radar Boat Under U.S. Flag Seized in Jamaican Waters | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/1915-learnâ€Whileâ€Working-plan-proves-it-is-viable-in-60s-4500-take.html | 1915 Learnâ€Â¬Whileâ€Â¬Working Plan Proves It Is Viable in '60s; 4,500 TAKE PART IN CITY PROGRAM; More Than 200 Businesses Give Students a Chance to Put Skills to Use | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/city-ballet-gives-stravinsky-night-balanchine-works-danced-4-take.html | CITY BALLET GIVES STRAVINSKY NIGHT; Balanchine's Works Danced â€Â¬4 Take New Roles | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/american-skater-in-tie-for-first-rudolphs-time-equaled-by-2-others.html | AMERICAN SKATER IN TIE FOR FIRST; Rudolph's Time Equaled by 2 Others in Speed Test | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/preschool-plan-for-slums-tried-ford-foundation-sponsors-program-to.html | PREâ€Â¬SCHOOL PLAN FOR SLUMS TRIED; Ford Foundation Sponsors Programs to Instill Good Learning Habits Early | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/pearson-confers-with-de-gaulle-canadian-leader-in-paris-discusses.html | PEARSON CONFERS WITH DE GAULLE; Canadian Leader, in Paris, Discusses Eastâ€Â¬â€Â¬West Ties | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/2-childrens-shows-planned-in-brooklyn.html | 2 Children's Shows Planned in Brooklyn | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/panama-insists-us-now-pledge-revision-of-pact-president-chiari.html | PANAMA INSISTS U.S. NOW PLEDGE REVISION OF PACT; President Chiari Stresses Demand as a Condition for Resuming Relations; DEMONSTRATORS ACTIVE; New Position Threatens to Upset Accord Made With Aid of O.A.S. Mediators | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/representative-to-retire.html | Representative to Retire | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/musical-play.html | Musical Play | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/arabs-to-set-up-a-joint-command-heads-of-state-at-13nation-parley.html | ARABS TO SET UP A JOINT COMMAND; Heads of State at 13â€Â¬Nation Parley in Cairo Agree on Action Aimed at Israel | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/electricity-output-8-above-63-rate.html | ELECTRICITY OUTPUT 8% ABOVE '63 RATE | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/housing-agencies-award-29-issues-140255000-in-bonds-set-by-local.html | HOUSING AGENCIES AWARD 29 ISSUES; $140,255,000 in Bonds Set by Local Authorities | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/stocks-edge-off-in-brisk-trading-average-falls-by-056-as-declines.html | STOCKS EDGE OFF IN BRISK TRADING; Average Falls by 0.56 as Declines Exceed Gainsâ€Â¬â€Â¬Most Changes Small; VOLUME IS 6.75 MILLION; Specialized Electronics and Copper Groups Among Strongest of the Day | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/kenya-and-ethiopia-confer.html | Kenya and Ethiopia Confer | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/interviews-to-start-sunday-for-oklahoma-football-job.html | Interviews to Start Sunday For Oklahoma Football Job | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/news-of-skiing-yes-skiing-can-be-dangerous-and-skiers-are-often-to.html | News of Skiing; Yes, Skiing Can Be Dangerous, And Skiers Are Often to Blame | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/boghosianjohnson.html | Boghosianâ€Â¬Johnson | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/15-of-19-cubans-seized-in-bahamas-reported-free.html | 15 of 19 Cubans Seized In Bahamas Reported Free | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/mrs-benjamin-betts-dies-former-newspaperwoman.html | Mrs. Benjamin Betts Dies; Former Newspaperwoman | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/education-the-challenge.html | Education: The Challenge | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/us-world-status-affects-colleges-they-play-a-leading-role-in.html | U.S. WORLD STATUS AFFECTS COLLEGES; They Play a Leading Role in Helping Nation Carry Out Aims of Foreign Aid | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/jury-is-instructed-in-coast-libel-case.html | JURY IS INSTRUCTED IN COAST LIBEL CASE | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/letters-to-the-times-negroes-at-city-colleges-dissent-expressed.html | Letters to The Times; Negroes at City Colleges; Dissent Expressed With Proposal to Admit More to University | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/root-named-dartmouth-aide.html | Root Named Dartmouth Aide | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/moral-questions-stir-campuses-sex-drugs-and-psychoses-posing-new.html | MORAL QUESTIONS STIR CAMPUSES; Sex, Drugs and Psychoses Posing New Problems | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/jailing-of-picket-assailed-by-core-group-warns-mayor-it-will.html | JAILING OF PICKET ASSAILED BY CORE; Group Warns Mayor It Will â€‹â€‹Bring City to Standstillâ€‹â€‹ | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/jack-and-another-frost-inspire-wintry-verse.html | Jack and Another Frost Inspire Wintry Verse | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/internships-are-available-in-counseling-disturbed.html | Internships Are Available In Counseling Disturbed | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/county-trust-company.html | County Trust Company | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/cost-assailed-in-london.html | Cost Assailed in London | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/bank-board-urges-new-building-loans.html | BANK BOARD URGES NEW BUILDING LOANS | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/rabbi-milton-c-miller-40-dies-headed-jersey-reform-temple.html | Rabbi Milton C. Miller, 40, Dies; Headed Jersey Reform Temple | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/house-votes-aid-for-poor-in-court-but-omits-senate-provision-on.html | HOUSE VOTES AID FOR POOR IN COURT; But Omits Senate Provision on Public Defenders | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/gun-bow-at-21-beats-lamb-chop-lamb-chop-nevada-battler-20-upsets-b-man.html | GUN BOW, AT $21, BEATS LAMB CHOP; Nevada Battler, $20, Upsets B. Major in First Half of San Fernando Stakes | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 0001-01-01 | https://www.nytimes.com/1964/01/16/piano-debut-is-made-by-trudi-buxton-16.html | PIANO DEBUT IS MADE BY TRUDI BUXTON, 16 | False | H. K. | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/titan-2-soars-5800-miles-in-test-for-space-project.html | Titan 2 Soars 5,800 Miles In Test for Space Project | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/noro-morales-dies-latin-band-leader.html | NORO MORALES DIES; LATIN BAND LEADER | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/northern-negroes-active.html | Northern Negroes Active | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/season-is-no-barrier-to-the-use-of-fabrics.html | Season Is No Barrier To the Use of Fabrics | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/a-o-smith-unit-elects.html | A. O. Smith Unit Elects | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/that-cia-press-conference.html | That C.I.A. Press Conference | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/fifth-man-in-b52s-crew-hunted-near-crash-scene.html | Fifth Man in Bâ€‹â€‹52's Crew Hunted Near Crash Scene | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/colorado-pickets-ask-housing-laws-core-prods-governor-on.html | COLORADO PICKETS ASK HOUSING LAWS; CORE Prods Governor on Discrimination Curbs | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/those-highspeed-buses.html | Those Highâ€‹â€‹Speed Buses | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 0001-01-01 | https://www.nytimes.com/1964/01/16/eastern-to-use-727s-feb-1.html | Eastern to Use 727's Feb. 1 | False | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/james-scott-brown.html | JAMES SCOTT BROWN | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/letters-to-the-times-military-form-of-welcome.html | Letters to The Times; Military Form of Welcome | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/orison-marden-nominated-to-head-state-bar-group.html | Orison Marden Nominated To Head State Bar Group | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/building-contracts-off-17-in-this-area-in-november.html | Building Contracts Off 17% In This Area in November | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/sorensen-quits-white-house-job-will-write-book-about-kennedy.html | Sorensen Quits White House Job; Will Write Book About Kennedy; Special Counsel to President Is the First Major Figure to Leave Johnson Staff | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/restless-energy-foretells-a-period-of-major-change-integration.html | Restless Energy Foretells A Period of Major Change; Integration Overshadows All Plans or Eventsâ€‹â€‹â€‹Reform of Teaching and Teachers Poses Problem | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/u-s-davis-cup-champions-welcomed-by-president-at-the-white-house.html | U. S. Davis Cup Champions Welcomed by President at the White House | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/chamber-would-remove-unions-antitrust-immunity.html | Chamber Would Remove Unionsâ€‹â€‹â€™ Antitrust Immunity | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/rangers-beat-maple-leafs-54-for-second-victory-in-29-games-at.html | Rangers Beat Maple Leafs, 5â€‹â€‹â€‹4, for Second Victory in 29 Games at Toronto; BLUES STAVE OFF HOME SIX'S RALLY; Bathgate Assists on 3 Goals by Rangersâ€‹â€‹â€‹Pappin Nets 2 for Leafs Before 14,007 | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/soviet-aid-in-antarctic-hailed.html | Soviet Aid in Antarctic Hailed | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/suellen-soth-engaged-to-edward-brown-jr.html | Suellen Soth Engaged To Edward Brown Jr. | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/7-trapped-in-german-mine.html | 7 Trapped in German Mine | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/taxdeductible-yachts-sail-uncertain-waters-business-craft-elude.html | Taxâ€‹â€‹â€‹Deductible Yachts Sail Uncertain Waters; BUSINESS CRAFT ELUDE â€‹â€‹â€‹TORPEDOâ€‹â€‹â€‹; Charter Subsidiaries Assist Executives but Future of Tax Haven Is Uncertain | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/kennedy-avenue-in-teheran.html | Kennedy Avenue in Teheran | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/american-board-bars-syntex-stop-orders.html | American Board Bars Syntex Stop Orders | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/beth-el-hospital-becomes-brookdale-hospital-center.html | Beth El Hospital Becomes Brookdale Hospital Center | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/revenue-report-finds-more-are-prosperous.html | Revenue Report Finds More Are Prosperous | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/model-rooms-opening.html | Model Rooms Opening | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/paris-notes-the-trends-for-spring.html | Paris Notes: The Trends For Spring | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/davidson-freezes-a-victory.html | Davidson Freezes a Victory | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/vatican-announces-changes-in-u-s.html | Vatican Announces Changes in U. S. | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/goalies-have-night-off.html | Goalies Have Night Off | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/extended-school-year-to-be-tested-in-state.html | Extended School Year To Be Tested in State | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/u-s-wins-a-battle-for-scenic-beauty-in-capital-developers-drop.html | U. S. Wins a Battle for Scenic Beauty in Capital; Developers Drop Project for Apartments at the Childhood Home of Mrs. Kennedy | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/city-warns-concern-to-stir-its-stumps.html | CITY WARNS CONCERN TO STIR ITS STUMPS | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/boats-need-paint-and-shows-got-it-marine-coverings-available-in.html | BOATS NEED PAINT AND SHOWS GOT IT; Marine Coverings Available in Hundreds of Shades | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/accord-reached-with-custodians-schools-set-basic-top-pay-of-8550-to.html | ACCORD REACHED WITH CUSTODIANS; Schools Set Basic Top Pay of $8,550 to $15,750 | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/weightlifting-mark-set.html | WeightâÉÂÂ¢Lifting Mark Set | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/britains-sunbeam-auto-gets-automatic-transmission.html | Britain's Sunbeam Auto Gets Automatic Transmission | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/how-to-fight-fire-with-fire.html | How to Fight Fire With Fire | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/bradley-upsets-cincinnati.html | Bradley Upsets Cincinnati | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/comedy-on-politics-in-london-premiere.html | COMEDY ON POLITICS IN LONDON PREMIERE | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/alpine-avalanches-prevent-direct-ascent-of-eiger-peak.html | Alpine Avalanches Prevent Direct Ascent of Eiger Peak | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/paris-students-defiantly-demonstrate-on-crowding-building-becomes-a.html | Paris Students Defiantly Demonstrate on Crowding; BUILDING BECOMES A POLITICAL ISSUE; Blame for Situation Tossed Back and Forth While Problem Gets Worse | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/16-reported-slain-in-congo.html | 16 Reported Slain in Congo | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/letters-to-the-times-turkey-assailed-on-cyprus-government-charged.html | Letters to The Times; Turkey Assailed on Cyprus; Government Charged With Creating Disorder on Island | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/new-york-urban-league-appoints-new-director.html | New York Urban League Appoints New Director | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/jack-cassidy-signed-for-role.html | Jack Cassidy Signed for Role | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/wood-field-and-stream-with-bow-and-arrow-the-logans-get-a-big-bag.html | Wood, Field and Stream; With Bow and Arrow, the Logans Get A Big Bag of Missouri Bunnies | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/letters-to-the-times-rickover-concern-on-profit.html | Letters to The Times; Rickover Concern on Profit | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/talks-on-cyprus-begin-in-london-britain-warns-successful-outcome-is.html | TALKS ON CYPRUS BEGIN IN LONDON; Britain Warns Successful Outcome Is Imperative | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/detente-in-panama.html | Detente in Panama | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/report-on-harkins-denied-by-pentagon.html | REPORT ON HARKINS DENIED BY PENTAGON | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/art-debutante-and-a-grand-old-man-pennsylvania-academy-gives-annual.html | Art: Debutante and a Grand Old Man; Pennsylvania Academy Gives Annual Prizes | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/british-pound-continues-to-rise-canadian-dollar-declines-again.html | British Pound Continues to Rise; Canadian Dollar Declines Again | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/collins-denny-jr-a-segregationist-attorney-for-prince-edward-in.html | COLLINS DENNY JR., A SEGREGATIONIST; Attorney for Prince Edward in Integration Suits Dies | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/3d-plan-offered-on-rent-strikes-proposal-made-by-service-and-bar.html | 3D PLAN OFFERED ON RENT STRIKES; Proposal Made by Service and Bar Committees | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/6575-million-offering-is-sold-for-ohio-county-port-agency.html | $65.75 Million Offering Is Sold For Ohio County Port Agency | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/investigation-by-the-license-commissioner-hangs-over-the.html | Investigation by the License Commissioner Hangs Over â€¦â€˜Dancelandsâ€™â€™; Deniedâ€¦â€™â€™Dance Girls Shuffling Into Oblivion, Employers Fear, License Commissioner Charges Women Are â€¦â€™Lewdâ€™â€™ and â€¦â€™Offensiveâ€¦â€™â€™â€™â€™They Say They Are â€¦â€™Helping Peopleâ€™â€™ | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/maritime-union-trustees-to-meet-with-owners.html | Maritime Union Trustees To Meet With Owners | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/dr-oliver-j-lee-astronomer-dies-northwestern-eduexhairman-held-post.html | DR. OLIVER J. LEE; ASTRONOMER, DIES; Northwestern Eduâ€¦â€™Chairman; â€¦â€™Held Post at Yerkes | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/8-of-philharmonic-in-string-program.html | 8 OF PHILHARMONIC IN STRING PROGRAM | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/joseph-aiello.html | JOSEPH AIELLO | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/draft-resolution-says-peaceful-path-to-socialism-is-now-a.html | Draft Resolution Says Peaceful Path to Socialism Is Now a Possibility â€¦â€™Rejects Singleâ€™â€™Party Theory | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/l-s-u-aide-gets-new-job.html | L. S. U. Aide Gets New Job | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/state-university-considers-ronan-rockefeller-aide-is-on-list-of.html | STATE UNIVERSITY CONSIDERS RONAN; Rockefeller Aide Is on List of Trustees for Top Post | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/theater-gillette-farce-phoenix-theater-shows-too-much-johnson.html | Theater: Gillette Farce; Phoenix Theater Shows â€¦â€™Too Much Johnsonâ€™â€™â€™â€™ | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/maine-house-ratifies-polltax-amendment.html | Maine House Ratifies Pollâ€¦â€™Tax Amendment | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/adult-education-makes-new-gains-counseling-helps-to-train-the.html | ADULT EDUCATION MAKES NEW GAINS; Counseling Helps to Train the Matured for Jobs | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/virginia-pearson-an-expert-in-packaging-art-objects.html | Virginia Pearson, an Expert In Packaging Art Objects | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/johnson-and-evinrude-raise-horsepower-to-90-mercurys-100-is-still.html | Johnson and Evinrude Raise Horsepower to 90; MERCURY'S â€¦â€™100â€™â€™â€™â€™ IS STILL LEADER; Horsepower Race Resumes in Outboardâ€¦â€™â€™â€™â€™Motor Field â€¦â€™New Modds Abound | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/case-mentions-scranton.html | Case Mentions Scranton | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/johnson-asserts-hes-just-begun-agedcare-fight-predicts-congress.html | JOHNSON ASSERTS HE'S â€¦â€™JUST BEGUN'â€¦â€™â€™ AGED â€¦â€™CARE FIGHT'; Predicts Congress Will Vote Kennedy Plan for Social Security Financing | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/colleges-study-their-portfolios-as-financial-burden-increases-boom.html | Colleges Study Their Portfolios As Financial Burden Increases; Boom in Enrollment Prompts a Change in Emphasis to Common Stocksâ€¦â€™â€™â€™â€™Buyingâ€¦â€™â€™Power Drop Noted | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/waste-in-milk-purchases-laid-to-veterans-agency.html | Waste in Milk Purchases Laid to Veteransâ€¦â€™â€™ Agency | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/parks-officers-renamed.html | Parks Officers Renamed | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/guinnup-leads-qualifiers-for-pga-club-tourney.html | Guinnup Leads Qualifiers For P.G.A. Club Tourney | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/3-businessmen-are-killed-in-memphis-plane-crash.html | 3 Businessmen Are Killed In Memphis Plane Crash | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/miss-burns-upset-on-links-in-florida.html | MISS BURNS UPSET ON LINKS IN FLORIDA | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/ulbricht-discloses-bid-to-bonn-on-atom.html | ULBRICHT DISCLOSES BID TO BONN ON ATOM | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/outdrives-spur-propeller-field-major-increase-is-attributed-to.html | OUTDRIVES SPUR PROPELLER FIELD; Major Increase Is Attributed to Larger Engines, Hulls | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/house-votes-compiled-but-not-for-the-public.html | House Votes Compiled, But Not for the Public | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/rocket-launchings-slated-for-hawaii.html | ROCKET LAUNCHINGS SLATED FOR HAWAII | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/state-will-keep-inquiry-body-of-4-governor-and-party-chiefs-end.html | STATE WILL KEEP INQUIRY BODY OF 4; Governor and Party Chiefs End Doubt on S.I.C. | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/books-of-the-times-henry-of-navarre-and-the-fugue-of-glory.html | Books of The Times; Henry of Navarre and the Fugue of Glory | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/germany-plans-more-colleges-doubling-of-enrollments-in-decade-spurs.html | GERMANY PLANS MORE COLLEGES; Doubling of Enrollments in Decade Spurs Program | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/ford-denies-jobs-yield-to-devices-calls-for-education-to-offset-the.html | FORD DENIES JOBS YIELD TO DEVICES; Calls for Education to Offset the Impact of Automation | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/jack-howard-to-wed-miss-eleanor-harris.html | Jack Howard to Wed Miss Eleanor Harris | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/all-the-worlds-a-boat-to-association-that-sponsors-show-top-trade.html | All the World's a Boat to Association That Sponsors Show; TOP TRADE GROUP BEGINS 60TH YEAR; National Association Spends Its Show Profits for a Wide Range of Boating Activity | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/st-josephs-sinks-seton-hall-davidson-takes-14th-straight.html | St. Joseph's Sinks Seton Hall; Davidson Takes 14th Straight | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/industry-urged-to-aid-job-shifts-standard-oil-weighs-plan-for.html | INDUSTRY URGED TO AID JOB SHIFTS; Standard Oil Weighs Plan for â€˜Â¸Â³Excess Employesâ€˜Â¸Â³ | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 0001-01-01 | https://www.nytimes.com/1964/01/16/archives/lehman-corp-increased-assets-to-29-83-per-share-in-1963.html | Lehman Corp. Increased Assets to $29.83 Per Share in 1963 | False | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/technical-materiel-dividend.html | Technical Materiel Dividend | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/new-bridge-falls-killing-3.html | New Bridge Falls Killing 3 | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/american-airlines-names-manager-to-presidency.html | American Airlines Names Manager to Presidency | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/briton-gets-atlantic-post.html | Briton Gets Atlantic Post | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/athenian-touch-closes.html | â€˜Â¸Athenian Touchâ€˜Â¸Â³ Closes | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/berlin-museum-buys-art.html | Berlin Museum Buys Art | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/jersey-gop-split-on-fiscal-policy-sentiment-is-growing-for-a-sales.html | JERSEY G.O.P. SPLIT ON FISCAL POLICY; Sentiment Is Growing for a Sales or Income Tax | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/xavier-nips-louisville-8079.html | Xavier Nips Louisville, 80â€˜Â¸Â³79 | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/army-officer-to-wed-miss-barbara-wall.html | Army Officer to Wed Miss Barbara Wall | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/panamas-economy-is-shaken-by-crisis-wide-injury-feared.html | Panama's Economy Is Shaken by Crisis; Wide Injury Feared | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/casino-garden-will-be-setting-for-hilton-ball-puerto-rico-gala-next.html | Casino Garden Will Be Setting For Hilton Ball; Puerto Rico Gala Next Wednesday Planned to Aid Comeback | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/japan-held-ready-for-tariff-amity-nation-accepts-us-policy-of.html | JAPAN HELD READY FOR TARIFF AMITY; Nation Accepts U.S. Policy of Acrossâ€˜Â¸Â³theâ€˜Â¸Â³Board Cuts After Twoâ€˜Â¸Â³Day Talks; SOME WORRIES VOICED; Country Seeking Assurance on Agricultural System During â€˜Â¸Â³Kennedy Roundâ€˜Â¸Â³ | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/us-ends-berlin-troop-shift.html | U.S. Ends Berlin Troop Shift | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/makeup-makes-revolutionaries.html | Makeâ€˜Â¸Â³Up Makes Revolutionaries | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/tax-credit-backed-by-college-group.html | TAX CREDIT BACKED BY COLLEGE GROUP | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/county-police-unit-urged-for-rockland-as-population-gains.html | County Police Unit Urged for Rockland As Population Gains | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/26foot-italian-runabout-carries-20300-price-tag.html | 26â€˜Â¸Â³Foot Italian Runabout Carries $20,300 Price Tag | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/man-in-the-news-latin-trouble-shooter-manuel-trucco.html | Man in the News; Latin Trouble Shooter; Manuel Trucco | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/association-changes-name.html | Association Changes Name | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/sanford-warns-core.html | Sanford Warns CORE | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 0001-01-01 | https://www.nytimes.com/1964/01/16/george-weber-of-yale-dies.html | George Weber of Yale Dies | False | Special to The New York Times | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/zanzibar-regime-seizes-hundreds-of-suspects.html | Zanzibar Regime Seizes Hundreds of Suspects | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/15-dead-in-paris-building-collapse.html | 15 Dead in Paris Building Collapse | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/connecticut-gop-changes-control.html | CONNECTICUT G.O.P. CHANGES CONTROL | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/call-for-abolishing-new-yorks-four-specialized-elite-schools-stirs.html | Call for Abolishing New York's Four Specialized Elite Schools Stirs Dispute; CONCERN IS FELT FOR THE GIFTED; Champions of Institutions Says That Top Students Need Top Programs | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/us-graphic-show-closes-in-moscow-700000-attended-in-month.html | U.S. GRAPHIC SHOW CLOSES IN MOSCOW; 700,000 Attended in Month â€˜Â¸Â³â€˜Â¸Kohler Fetes Staff | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/albert-l-demaree-long-at-dartmouth.html | ALBERT L. DEMAREE, LONG AT DARTMOUTH | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/brooklyn-builder-buys-cincinnati-home-colony.html | Brooklyn Builder Buys Cincinnati Home Colony | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/mrs-tishman-has-son.html | Mrs. Tishman Has Son | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/toll-in-calcutta-riots-is-put-at-163-dead-and-636-hurt.html | Toll in Calcutta Riots Is Put At 163 Dead and 636 Hurt | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/iowa-legislature-told-by-court-to-redistrict-for-june-primary.html | Iowa Legislature Told by Court To Redistrict for June Primary | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/ohio-factory-park-started.html | Ohio Factory Park Started | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/rerych-ch-of-peekskill-breaks-prep-school-swim-record.html | Rerych of Peekskill Breaks Prep School Swim Record | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/czech-pair-first-in-figure-skating-european-dance-title-goes-to.html | CZECH PAIR FIRST IN FIGURE SKATING; European Dance Title Goes to Pavel and Eva Roman | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/fishingarea-code-emerging-in-london.html | FISHINGâ€ŠÂ Â'AREA CODE EMERGING IN LONDON | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/togliatti-pays-visit-to-tito-partylevel-talks-included.html | Togliatti Pays Visit to Tito; Partyâ€ŠÂ Â'Level Talks Included | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/taxicab-drivers-easy-prey-for-thugs-in-citys-night-streets-are.html | Taxicab Drivers, Easy Prey for Thugs in City's Night Streets, Are Reluctant to Work After 11 P.M. | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/ibm-up-sharply-on-talk-of-split-investors-await-action-at-board.html | I.B.M. UP SHARPLY ON TALK OF SPLIT; Investors Await Action at Board Meeting Next Week | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/austria-to-examine-diversion-of-grains.html | AUSTRIA TO EXAMINE DIVERSION OF GRAINS | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/4th-large-payoff-at-oval-in-8-days-horse-owner-collects-but-his.html | 4TH LARGE PAYOFF AT OVAL IN 8 DAYS; Horse Owner Collects but His Stable Isn't Involved â€ŠÂ Â®Algemony Triumphs | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/paper-producer-raises-dividend.html | PAPER PRODUCER RAISES DIVIDEND | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/johnsons-reply-to-soviet-to-ask-wider-u-n-power.html | Johnson's Reply to Soviet To Ask Wider U. N. Power | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/un-agency-warns-on-narcotics-flow.html | U.N. AGENCY WARNS ON NARCOTICS FLOW | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/alim-shows-v30-cruiser.html | Alim Shows Vâ€ŠÂ Â'30 Cruiser | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/copper-prices-soar-in-london-as-two-years-of-stability-end.html | Copper Prices Soar in London As Two Years of Stability End | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/commodities-copper-soars-sugar-and-coffee-futures-mixed-in-active.html | Commodities: Copper Soars; Sugar and Coffee Futures Mixed in Active Trading; MOVES ARE MIXED IN OTHER STAPLES; Cocoa, Platinum, Hides and Rubber Advance â€ŠÂ Â® Zinc and Wool Are Mixed | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/pipeline-concern-offers-big-issue-40-million-bonds-marketed-by.html | PIPELINE CONCERN OFFERS BIG ISSUE; $40 Million Bonds Marketed by Transcontinental Gas | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/mexico-in-aau-gymnastics.html | Mexico in A.A.U. Gymnastics | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/hearty-sauerkraut-is-a-satisfying-winter-dish-smoked-meat-used-to.html | Hearty Sauerkraut Is a Satisfying Winter Dish; Smoked Meat Used to Garnish Platter of the Cabbage | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/teamsters-achieve-first-national-pact-in-truck-industry.html | Teamsters Achieve First National Pact In Truck Industry | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/malayan-leader-willing.html | Malayan Leader Willing | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/fcc-drops-plan-to-limit-tv-ads-but-orders-check-on-number-of.html | F.C.C. DROPS PLAN TO LIMIT TV ADS; But Orders Check on Number of Commercials Broadcast | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/george-duncan-british-golf-pro-winner-of-20-open-dieson-5-ryder-cup.html | GEORGE DUNCAN, BRITISH GOLF PRO; Winner of â€ŠÂ Â'20 Open DiesÂâ€Š¤on 5 Ryder Cup Teams | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/wife-of-johnson-pilot-killed.html | Wife of Johnson Pilot Killed | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/soviet-tells-missions-to-pay-bills-in-foreign-currency.html | Soviet Tells Missions to Pay Bills in Foreign Currency | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/buick-accord-is-reached-union-will-ballot-today.html | Buick Accord Is Reached; Union Will Ballot Today | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/national-state-bank.html | National State Bank | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/wisconsin-concern-shows-four-inboard-runabouts.html | Wisconsin Concern Shows Four Inboard Runabouts | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/goldwater-gives-a-pint-of-conservative-blood.html | Goldwater Gives a Pint Of Conservative Blood | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/news-of-dogs-collie-owner-urges-emphasis-on-qualities-that-are.html | News of Dogs; Collie Owner Urges Emphasis On Qualities That Are Important | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/putnam-fund-drops-american-express.html | Putnam Fund Drops American Express | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/bridges-elementary-habit-can-lead-to-problem-with-finesse.html | Bridges: Elementary Habit Can Lead To Problem With Finesse | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/craig-and-burdette-sign.html | Craig and Burdette Sign | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/britain-is-opposing-retail-price-fixing.html | Britain Is Opposing Retail Price Fixing | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/segni-for-europe-with-firm-us-tie-speech-to-us-congress-counters-de.html | SEGNI FOR EUROPE WITH FIRM US. TIE; Speech to U.S. Congress Counters de Gaulle View | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/letters-to-the-times-americans-in-panama.html | Letters to The Times; Americans in Panama | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/soybeans-rally-after-early-dip-rye-prices-show-gains-as-wheat-loses.html | SOYBEANS RALLY AFTER EARLY DIP; Rye Prices Show Gains as Wheat Loses Ground | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/johnson-presses-congress-on-aid-in-hailing-college-program-he.html | JOHNSON PRESSES CONGRESS ON AID; In Hailing College Program, He Strongly Urges Help for Other Schools; GRANTS ARE PROPOSED; But Dispute Over Relations of Church and State Make Action Unlikely Now | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/obrien-miss-fraser-win-australian-swim-crowns.html | O'Brien, Miss Fraser Win Australian Swim Crowns | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/galiana-of-spain-knocks-out-west-african-welterweight.html | Galiana of Spain Knocks Out West African Welterweight | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/united-artists-buys-funny-thing-rights.html | UNITED ARTISTS BUYS â€šÃ„Ã²FUNNY THINGâ€šÃ„Ã´ RIGHTS | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/american-natural-gas-selects-new-director.html | American Natural Gas Selects New Director | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/st-louis-voids-convictions.html | St. Louis Voids Convictions | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/the-passaloong-a-sign-of-danger-schools-are-criticized-for.html | THE â€šÃ„Ã²PASSâ€šÃ„Ã´ALONGâ€šÃ„Ã´: A SIGN OF DANGER; Schools Are Criticized for Graduating Pupils Who Don't Know Basics | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/city-lends-an-ear-to-country-singer-mississippi-john-hurt-offers.html | City Lends an Ear to Country Singer; Mississippi John Hurt Offers Blues at 72; Rediscovered Through Clue in 1928 Disk | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/liquor-industry-opposes-revision-moreland-act-proposals-on-package.html | LIQUOR INDUSTRY OPPOSES REVISION; Moreland Act Proposals on Package Sales Disputed | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/pignatari-wins-divorce.html | Pignatari Wins Divorce | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/museum-here-gets-a-million-termites-pickled-in-alcohol.html | Museum Here Gets A Million Termites Pickled in Alcohol | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/ray-greene-company-lists-six-fiberglass-sailboats.html | Ray Greene Company Lists Six Fiberâ€šÃ„Ã²Glass Sailboats | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/canada-gets-more-warheads.html | Canada Gets More Warheads | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/city-catholic-schools-continue-to-show-gains-in-enrollment.html | City Catholic Schools Continue To Show Gains in Enrollment | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/glenn-is-expected-to-enter-race-for-senate-in-ohio-as-democrat.html | Glenn Is Expected to Enter Race For Senate in Ohio as Democrat | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/snead-to-undergo-surgery.html | Snead to Undergo Surgery | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/australians-draw-in-3d-cricket-test.html | AUSTRALIANS DRAW IN 3D CRICKET TEST | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/hazard-neighborhoods-get-guidance-aid-for-schools.html | Hazard Neighborhoods Get Guidance Aid for Schools | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/argentina-plans-to-renegotiate-rapidly-growing-foreign-debt.html | Argentina Plans to Renegotiate Rapidly Growing Foreign Debt | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/business-failures-increase.html | Business Failures Increase | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/non-crisis-peace-plan-evolved-by-garment-union-and-employer.html | Non Crisis Peace Plan Evolved By Garment Union and Employer | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/racing-hydroplanes-unlimited-and-limited-offer-coliseum-contrast.html | Racing Hydroplanes (Unlimited and Limited) Offer Coliseum Contrast | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/celtics-defeat-bullets-113108-top-baltimore-for-5th-time-in-row.html | CELTICS DEFEAT BULLETS, 113â€šÃ„Ã¶108; Top Baltimore for 5th Time in Row This Season | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/players-in-a.f.l.-form-own-union-owners-to-get-proposals-for-pensions.html | PLAYERS IN A.F.L. FORM OWN UNION; Owners to Get Proposals for Pensions, Medical Plan | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/new-nylon-at-american-enka.html | New Nylon at American Enka | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/stock-distribution-voted-for-duncan.html | STOCK DISTRIBUTION VOTED FOR DUNCAN | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/senate-sets-jan-28-for-farm-hearings.html | SENATE SETS JAN. 28 FOR FARM HEARINGS | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/7-sailboats-offered.html | 7 Sailboats Offered | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/mirkil-crane-win-in-us-court-tennis.html | MIRKIL, CRANE WIN IN U.S. COURT TENNIS | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/law-student-fiance-of-rita-j-handler.html | Law Student Fiance Of Rita J. Handler | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/building-to-rise-around-another-structure-at-mineola-for-magic-chef.html | BUILDING TO RISE AROUND ANOTHER; Structure at Mineola for Magic Chef to Be Nucleus | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/deaths-put-at-100-a-day.html | Deaths Put at 100 a Day | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/53-billion-asked-for-space-budget-johnson-submits-proposed-outlay.html | $5.3 BILLION ASKED FOR SPACE BUDGET; Johnson Submits Proposed Outlay, Cut $600 Millionâ€šÃ„Ã¶Moon Plan Delay Seen | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/russian-and-pole-in-u-n-ask-world-ban-on-racists.html | Russian and Pole in U. N. Ask World Ban on Racists | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/commuter-tieups-continue-in-snow-route-3-jam-lasts-4-hours-trains.html | COMMUTER TIEâ€šÃ„Ã²UPS CONTINUE IN SNOW; Route 3 Jam Lasts 4 Hours â€šÃ„Ã¶Trains Also Delayed | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/critics-of-britains-plan-to-widen-colleges-fear-lower-standards.html | Critics of Britain's Plan to Widen Colleges Fear Lower Standards | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/article-13-no-title.html | Article 13 — No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/luhrs-showing-2-cruisers-and-a-sportfishing-boat.html | Luhrs Showing 2 Cruisers And a Sportâ€šÃ„Ã²Fishing Boat | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/gilroy-of-the-times-cited.html | Gilroy of The Times Cited | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/charlotte-bingham-wed-in-london-to-an-actor.html | Charlotte Bingham Wed In London to an Actor | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/musical-detective-in-trouble.html | Musical Detective in Trouble | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/clinton-e-mosher.html | CLINTON E. MOSHER | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/myra-gardner-bride-of-robert-schonbrunn.html | Myra Gardner Bride Of Robert Schonbrunn | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/2degree-course-offered-at-yale-student-can-get-bachelors-and.html | 2â€ÂDEGREE COURSE OFFERED AT YALE; Student Can Get Bachelor's and Master's in 4 Years in Science or the Arts; NATIONAL TREND NOTED; Growing Fusion of Graduate and Undergraduate Work Has Stirred Controversy | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/south-moves-slowly.html | South Moves Slowly | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/finley-will-meet-with-owners-for-franchiseshift-plan-today.html | Finley Will Meet With Owners For FranchiseshiftÂ Â Shift Plan Today | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/new-haven-promises-to-end-seat-shortage.html | New Haven Promises To End Seat Shortage | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/erhard-endorses-policy-of-britain-chancellor-in-london-says-she-is.html | ERHARD ENDORSES POLICY OF BRITAIN; Chancellor, in London, Says She Is Vital to a Free, Prosperous Europe | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/errors-of-fact-charged.html | â€ÂErrors of Factâ€Â Â Charged | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/churches-step-up-fight-on-bet-bills-state-council-makes-plea-to.html | CHURCHES STEP UP FIGHT ON BET BILLS; State Council Makes Plea to Legislators to Bar Plans | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/longden-delays-return.html | Longden Delays Return | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/integration-found-successful-in-symbolic-area-here-parents-belief.html | Integration Found Successful in Symbolic Area Here; PARENTS' BELIEF HELPS AT P.S. 198; School at Third and 96th Overcomes Hostility and Stirs Contagious Pride | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/americans-score-zones-residents-citizens-of-us-in-panama-criticize.html | AMERICANS SCORE ZONE'S RESIDENTS; Citizens of U.S. in Panama Criticize Countrymen | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/italian-party-weighs-changes.html | Italian Party Weighs Changes | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/s-h-adds-vice-presidents.html | S. & H. Adds Vice Presidents | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/rio-utility-workers-strike-gas-and-phone-service-cut.html | Rio Utility Workers Strike; Gas and Phone Service Cut | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/kopit-to-speak-on-censorship.html | Kopit to Speak on Censorship | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/pieta-to-get-massive-protection-statue-insured-for-10-million-for.html | Pieta to Get Massive Protection; Statue Insured for $10 Million for Its Trip to Fair | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/report-rejects-rail-agency-plan-commuterunit-is-not-needed.html | REPORT REJECTS RAIL AGENCY PLAN; Commuterâ€ÂLine Unit Is Not Needed, Governor Told | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/jersey-plans-therapy.html | Jersey Plans Therapy | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/cut-planned-at-plattsburgh.html | Cut Planned at Plattsburgh | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/jersey-woman-dies-as-roof-collapses-in-miami-market.html | Jersey Woman Dies as Roof Collapses in Miami Market | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/rye-tax-protester-returns-to-jail.html | Rye Tax Protester Returns to Jail | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/ellison-opponent-receives-gop-bid-liberals-also-offer-to-name-mrs.html | ELLISON OPPONENT RECEIVES G.O.P. BID; Liberals Also Offer to Name Mrs. Motley for Senate | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/sidelights-investment-rule-is-revised.html | Sidelights; Investment Rule Is Revised | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/rating-system-for-participants-formulated-by-water-ski-group.html | Rating System for Participants Formulated by Water Ski Group | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 0001-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/16/barrault-company-opens-here-feb-25.html | BARRAULT COMPANY OPENS HERE FEB. 25 | False | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/twins-to-mrs-lindeman-2d.html | Twins to Mrs. Lindeman 2d | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/freeze-hits-florida.html | Freeze Hits Florida | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/lowell-poem-invoked-at-inquiry-to-blunt-attack-on-rights-bill.html | Lowell Poem Invoked at Inquiry To Blunt Attack on Rights Bill | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/insurance-effect-doubted.html | Insurance Effect Doubted | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/harvard-tops-dartmouth.html | Harvard Tops Dartmouth | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/project-seeks-to-upgrade-skills-of-unions-members.html | Project Seeks to Upgrade Skills of Union's Members | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/italian-sleds-win.html | Italian Sleds Win | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/seamens-bank-elects.html | Seamen's Bank Elects | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/payments-deficit-narrowing-again-improvement-begun-in-3d-quarter-is.html | PAYMENTS DEFICIT NARROWING AGAIN; Improvement Begun in 3d Quarter Is Maintained in Fourth Period | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/giants-sign-mays-at-baseballs-top-salary-105000.html | Giants Sign Mays at Baseball's Top Salary, $105,000 | False | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/use-of-part-of-park-for-school-argued.html | USE OF PART OF PARK FOR SCHOOL ARGUED | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/fire-captain-dies-at-blaze.html | Fire Captain Dies at Blaze | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/excerpts-from-address-here-by-senator-goldwater.html | Excerpts From Address Here by Senator Goldwater | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/a-japanese-designer-creates-hat-fantasies.html | A Japanese Designer Creates Hat Fantasies | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/youth-corps-plan-continues-to-retain-popular-support.html | Youth Corps Plan Continues To Retain Popular Support | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/english-line-available.html | English Line Available | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 0001-01-01 | https://www.nytimes.com/1964/01/16/celebes-quake-toll-put-at-8.html | Celebes Quake Toll Put at 8 | False | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/museums-display-decorative-arts.html | Museums Display Decorative Arts | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/watercom-a-new-conversation-piece-for-divers.html | Watercom: A New Conversation Piece for Divers | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/texas-appeal-court-upholds-estes-guilt-on-swindling-count.html | Texas Appeal Court Upholds Estes Guilt On Swindling Count | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/executive-changes.html | Executive Changes | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/spatial-concert-offered-at-yale-brants-voyage-four-given-premiere.html | SPATIAL CONCERT OFFERED AT YALE; Brant's â€šÃ„Â'Voyage Fourâ€šÃ„Â' Given Premiere at Woolsey Hall | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/tvs-mpheeters-ends-on-march-15-abc-to-replace-dramas-with-reruns-of.html | TV's â€šÃ„Â‡'MPHEETERSâ€šÃ„Â' ENDS ON MARCH 15; A.B.C. to Replace Dramas With Reruns of â€šÃ„Â'Empireâ€šÃ„Â' | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/pennsy-and-its-trainmen-start-new-grievance-plan.html | Pennsy and Its Trainmen Start New Grievance Plan | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/chess-reshevsky-and-bisguier-fight-a-bitter-battle-to-a-draw.html | Chess: Reshevsky and Bisguier Fight A Bitter Battle to a Draw | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/the-mayor-and-the-poor.html | The Mayor and the Poor | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/the-decorator-debate-should-one-be-hired.html | The Decorator Debate: Should One Be Hired? | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/police-parley-set-on-puerto-ricans-community-leaders-to-ask-for.html | POLICE PARLEY SET ON PUERTO RICANS; Community Leaders to Ask for Civilian Inquiry Board | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/dc4-phantom-catamaran-built-with-rotating-mast.html | DC‚Ã„Â'4 Phantom Catamaran Built With Rotating Mast | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/signs-for-the-deaf-ny-will-develop-dictionary-for-deaf-in-sign.html | Signs for the Deaf; N.Y.U. Will Develop Dictionary for Deaf In Sign Language | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/u-n-accord-believed-near-united-nations-n-y.html | U. N. Accord Believed Near; UNITED NATIONS, N. Y. | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/senate-committee-widens-tax-on-holding-companies.html | Senate Committee Widens Tax on Holding Companies | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/spain-and-portugal-confer-on-policies.html | SPAIN AND PORTUGAL CONFER ON POLICIES | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/multicampus-concept-now-adapted-for-secondary-schools-4-centers.html | Multiâ€šÃ„Â'Campus Concept Now Adapted for Secondary Schools; 4 CENTERS SLATED IN PLAN ON COAST; Athenian Institution Near San Francisco Will Open First Unit in 1965 | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/man-vs-fish-electronic-style-dial-w-for-whopper-and-wait-for-action.html | Man vs. Fish, Electronic Style; Dial W for â€šÃ„Â'Whopperâ€šÃ„Â' and Wait for Action | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/a-modest-proposal-for-abolishing-january-colleges-month-of-anxiety.html | A Modest Proposal for Abolishing January; Colleges' Month of Anxiety Is Bad for Thinking, Deans, Students and Faculty in Grip of Doldrums | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/london-enlarging-rhine-army.html | London Enlarging Rhine Army | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/pope-calls-trip-a-reawakening-marvels-at-reception-he-received-in.html | POPE CALLS TRIP A â€šÃ„Â‡'REAWAKENING'; Marvels at Reception He Received in Holy Land | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-16 | 1964-01-16 | https://www.nytimes.com/1964/01/16/archives/first-sale-of-rice-to-soviet-is-made-745-million-worth-will-be.html | FIRST SALE OF RICE TO SOVIET IS MADE; $7.45 Million Worth Will Be Shipped in Next 2 Months | True | | 1992-01-24 | RE0000568937 | B00000086855 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/storms-delay-ships-on-north-atlantic.html | STORMS DELAY SHIPS ON NORTH ATLANTIC | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/delegates-for-lodge-entered-in-primary-in-new-hampshire.html | Delegates for Lodge Entered in Primary In New Hampshire | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/freeway-alters-life-in-ontario-route-401-affecting-the-industrial.html | Freeway Alters Life in Ontario; Route 401 Affecting the Industrial and Social Patterns | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/buick-strikers-ratify-pact.html | Buick Strikers Ratify Pact | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/new-president-of-peru-fosters-picks-and-shovels-revolution-belaunde.html | New President of Peru Fosters â€šÃ„Â'Picks and Shovels‚Ã„Â' Revolution; Belaunde Moves to Open Up Areas in East â€šÃ„Â‰ Roads and Irrigation Pushed | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/snow-aids-banks-for-day-or-two-check-delay-enables-many-to-reduce.html | SNOW AIDS BANKS FOR DAY OR TWO; Check Delay Enables Many to Reduce Borrowings | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/guatemala-leans-to-prince-cotton-crop-threatens-to-overtake-coffee.html | GUATEMALA LEANS TO PRINCE COTTON; Crop Threatens to Overtake Coffee as Top Export | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/carrier-of-stolen-stocks-gets-five-years-in-prison.html | Carrier of Stolen Stocks Gets Five Years in Prison | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/central-americans-surmount-obstacles.html | Central Americans Surmount Obstacles | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/study-tells-of-treatment-of-mental-ills-at-home.html | Study Tells of Treatment Of Mental Ills at Home | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/maxwell-nncreases-prices-on-coffee.html | MAXWELL NNCREASES PRICES ON COFFEE | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/manitoba-looks-15-years-ahead-but-planning-effort-may-be-snagged-by.html | MANITOBA LOOKS 15 YEARS AHEAD; But Planning Effort May Be Snagged by Ottawa Action | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/traffic-in-transit-tokens-is-found-over-nation-most-are-same-size.html | Traffic in Transit Tokens Is Found Over Nation; Most Are Same Size, but Often The Values Are Different; Albany Bus Line Gets 10,525 From Here in 2â€¦â€Week Period | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/seventh-ave-and-the-louis-bellsons-pearl-bailey-presents-show-at.html | Seventh Ave. and the Louis Bellsons; Pearl Bailey Presents Show at Americana; Her Husband Plays the Drums at Metropole | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 0001-01-01 | https://www.nytimes.com/1964/01/17/archives/schools-stressed-in-building-plans.html | SCHOOLS STRESSED IN BUILDING PLANS | False | Special to The New York Times | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/alberta-is-testing-pipeline-for-solids.html | ALBERTA IS TESTING PIPELINE FOR SOLIDS | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/gordon-richards-70-actor-on-broadway-and-in-films.html | Gordon Richards, 70, Actor On Broadway and in Films | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/automated-ship-started-in-south-vessel-can-be-operated-by-fewer.html | AUTOMATED SHIP STARTED IN SOUTH; Vessel Can Be Operated By Fewer Crew Members | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/upstate-college-to-expand.html | Upstate College to Expand | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/ethiopian-planes-destroy-two-somali-border-posts.html | Ethiopian Planes Destroy Two Somali Border Posts | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/mary-ann-pietro-soprano-in-town-hall-recital-debut.html | Mary Ann Pietro, Soprano, In Town Hall Recital Debut | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/jersey-gop-split-over-senate-race-leaders-power-struggle-is.html | JERSEY G.O.P. SPLIT OVER SENATE RACE; Leaders' Power Struggle Is Blocking Unity Efforts | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/glenn-quits-nasa-for-senate-race-he-is-due-to-open-campaign-today.html | GLENN QUITS NASA FOR SENATE RACE; He Is Due to Open Campaign Today in Ohio Session | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/zardini-sled-triumphs.html | Zardini Sled Triumphs | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/inflation-blocks-growth-in-brazil-year-passes-without-rise-in-per.html | INFLATION BLOCKS GROWTH IN BRAZIL; Year Passes Without Rise in Per Capita Production | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/austrian-granted-graincase-hearing.html | AUSTRIAN GRANTED GRAINâ€¦â€CASE HEARING | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/grebenstchikoff80-a-russian-novelist.html | GREBENSTCHIKOFF,80, A RUSSIAN NOVELIST | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/proxies-fought-by-union-pacific-court-asked-to-void-ballots-on-rock.html | PROXIES FOUGHT BY UNION PACIFIC; Court Asked to Void Ballots on Rock Island Merger | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/letters-to-the-times-a-canal-zone-view-former-resident-discusses.html | Letters to The Times; A Canal Zone View; Former Resident Discusses Policies Pursued in Panama | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/240-gi-dependents-flown-from-panama.html | 240 G.I. DEPENDENTS FLOWN FROM PANAMA | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/lorenzen-lowers-auto-mark-on-coast.html | LORENZEN LOWERS AUTO MARK ON COAST | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/prairies-flooded-with-soviet-cash-as-wheat-deal-brings-best-year.html | Prairies Flooded With Soviet Cash as Wheat Deal Brings Best Year Since War; 3â€¦â€YEAR CONTRACT LEADS TO OTHERS; Poland, Czechoslovakia and Bulgaria Follow Russiaâ€¦â€Old Customers Kept | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/winnipeg-building-a-ditch-to-contain-flood-waters.html | Winnipeg Building a Ditch To Contain Flood Waters | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/luncheon-scheduled.html | Luncheon Scheduled | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/canadians-invest-in-barbados-utility.html | CANADIANS INVEST IN BARBADOS UTILITY | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/advertising-story-of-barbasols-revival.html | Advertising: Story of Barbasol's Revival | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/politics-balking-bolivia-euonomy-development-plans-also-lag-in.html | POLITICS BALKING BOLIVIA EUONOMY; Development Plans Also Lag in '63â€¦â€Currency Stable | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/down-to-the-sea-with-sales-slips-buyers-go-on-spree-at-boat-shows.html | Down to the Sea With Sales Slips; Buyers Go on Spree at Boat Show's Trade Preview; One Company Sells 64 Yachts Valued at $2,391,000 | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/rubys-attorneys-ask-venue-change-cite-press.html | Ruby's Attorneys Ask Venue Change, Cite â€¦â€Â¦â€Hostile Pressâ€¦â€Â¦â€ | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/kinston-advances-farming-economy.html | KINSTON ADVANCES FARMING ECONOMY | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/british-to-remove-130.html | British to Remove 130 | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/mrs-hoffman-at-white-house.html | Mrs. Hoffman at White House | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/travelers-from-peru-face-a-checkup-for-smallpox.html | Travelers From Peru Face A Checkup for Smallpox | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/fun-rise-asked-for-peace-corps-johnson-seeks-115-million-budget-for.html | FUN RISE ASKED FOR PEACE CORPS; Johnson Seeks $115 Million Budget for Expansion | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/naia-adds-gymnastics.html | N.A.I.A. Adds Gymnastics | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/pope-paul-receives-orthodox-prelate.html | POPE PAUL RECEIVES ORTHODOX PRELATE | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/stanfords-drive-tops-109-million-exceeds-goal-before-end-of-the.html | STANFORD'S DRIVE TOPS $109 MILLION; Exceeds Goal Before End of the 3â€³Â³Â²Year Campaign | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/dunn-and-groovy-advance.html | Dunn and Groovy Advance | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/mali-welcomes-chou.html | Mali Welcomes Chou | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/l-i-firemen-find-party-at-fire-and-four-are-accused-of-arson.html | L. I. Firemen Find Party at Fire And Four Are Accused of Arson | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/lisbon-is-reported-to-be-weighing-tie-with-chinese-reds.html | Lisbon Is Reported To Be Weighing Tie With Chinese Reds | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/rally-opens-today-in-9-european-cities.html | RALLY OPENS TODAY IN 9 EUROPEAN CITIES | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 0001-01-01 | https://www.nytimes.com/1964/01/17/archives/us-six-plays-rough-bows-in-germany-32.html | U.S. Six Plays Rough, Bows in Germany, 3â€³Â³Â²2 | False | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/khrushchev-holds-2day-castro-talk.html | KHRUSHCHEV HOLDS 2â€³Â³Â²DAY CASTRO TALK | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/met-a-a-u-meet-to-start-tonight-nyac-favored-to-retain-track-and.html | MET A. A. U. MEET TO START TONIGHT; N.Y.A.C. Favored to Retain Track and Field Title | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/fallout-shelters-urged-in-soviet-by-marshal.html | Fallout Shelters Urged In Soviet by Marshal | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/south-korean-pilots-body-to-be-returned-by-reds.html | South Korean Pilot's Body To Be Returned by Reds | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/dominican-junta-in-uphill-battle-to-reserve-trade-decline-it-must.html | DOMINICAN JUNTA IN UPHILL BATTLE; To Reserve Trade Decline It Must Inspire Confidence | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/news-of-skiing-mtvan-cortlandt-will-be-serviced-by-skiers-special.html | News of Skiing; â€³Â³Â²Mt.â€³Â³Â²Van Cortlandt Will Be Serviced By Skiers' Special | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/delay-is-urged-for-rights-bill-rep-willis-declares-parts-are.html | DELAY IS URGED FOR RIGHTS BILL; Rep. Willis Declares Parts Are Unconstitutional | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/broker-suspends-operations.html | Broker Suspends Operations | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/us-regulation-of-cigarette-ads-proposed-in-bill-by-5-senators.html | U.S. Regulation of Cigarette Ads Proposed in Bill by 5 Senators; Control by F.T.C. Is Sought, With Education Campaign and Increased Research | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/knicks-turn-back-pistons-124-to-116-royals-top-lakers-10895-as.html | KNICKS TURN BACK PISTONS, 124 TO 116; Royals Top Lakers, 108â€³Â³Â²95, As Robertson Stars | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/tibetan-charges-sterilization.html | Tibetan Charges Sterilization | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/exan-has-us-hearing-today-onuse-of-mail-in-stock-sales-bankrupt.html | exan Has U.S. Hearing Today OnUse of Mail in Stock Sales; Bankrupt Financier Reported to Have Lost $21 Million Â°Â³Creditors Aroused | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/mayor-tells-ellison-to-quit-race-because-of-policy-convictions.html | Mayor Tells Ellison to Quit Race Because of Policy Convictions | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/mexico-thrives-on-garlic.html | Mexico Thrives on Garlic | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/test-of-citizens-committee-plan-for-instituting-offtrack-betting-in.html | Test of Citizens Committee Plan for Instituting Offâ€³Â³Â²Track Betting in City | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 0001-01-01 | https://www.nytimes.com/1964/01/17/archives/housing-starts-up-to-1588600-in-63.html | HOUSING STARTS UP TO 1,588,600 IN '63 | False | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/boiling-of-missouri-wedto-texan-after-divorces.html | Boiling of Missouri WedTo Texan After Divorces | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/but-theatergoing-is-losing-popularity-this-season.html | But Theatergoing Is Losing Popularity This Season | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/city-and-state-to-appeal-ruling-for-school-prayer-in-queens.html | City and State to Appeal Ruling For School Prayer in Queens | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/miss-sagan-directs-her-new-paris-play.html | MISS SAGAN DIRECTS HER NEW PARIS PLAY | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/leafs-buy-giants-pitcher.html | Leafs Buy Giants' Pitcher | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/sidelights-unofficial-item-makes-news.html | Sidelights; Unofficial Item Makes News | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/sunrise-flight-wins-63500-race-by-a-nose-as-tropical-closes-tamao.html | Sunrise Flight Wins $63,500 Race by a Nose as Tropical Closes; TAMAO, 6â€³Â³Â²5 CHOICE, FINISHES EIGHTH; Victor Beats Tollway With Strong Stretch Run Â°Â³â€°Suspicious Is 3d | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/new-unit-added-by-kayserroth-martin-of-california-bought-through-a.html | NEW UNIT ADDED BY KAYSERâ€³Â³Â²ROTH; Martin of California Bought Through a Subsidiary | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/end-of-price-stability-in-copper-is-linked-to-trading-in-london.html | End of Price Stability in Copper Is Linked to Trading in London | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/john-ogdon-plays-at-carnegie-hall-pianist-who-won-russian-contest.html | JOHN OGDON PLAYS AT CARNEGIE HALL; Pianist Who Won Russian Contest in Local Debut | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/directory-to-dining.html | Directory To Dining | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/majleod-assails-homes-selection-tory-exdelder-bitter-over-rejection.html | MAJLEOD ASSAILS HOME'S SELECTION; Tory Ex&#8217;s&#xE2;&#x80;&#x99;Leader Bitter Over Rejection of Butler | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/florida-state-triumphs.html | Florida State Triumphs | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/city-panel-urges-banklike-shops-for-placing-bets-offtrack-wagering.html | CITY PANEL URGES BANK&#xE2;&#x80;&#x99;LIKE SHOPS FOR PLACING BETS; Off&#xE2;&#x80;&#x99;Track Wagering Would Be Barred Near Schools &#xE2;&#x80;&#x99;Bookie Law Asked | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/commodities-index-unchanged-at-961.html | COMMODITIES INDEX UNCHANGED AT 96.1 | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/business-is-booming-in-colon-free-zone.html | BUSINESS IS BOOMING IN COLON FREE ZONE | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 0001-01-01 | https://www.nytimes.com/1964/01/17/archives/chile-beset-by-dollar-shortage-lagging-exports-and-inflation.html | Chile Beset by Dollar Shortage, Lagging Exports and Inflation | False | By CARLOS GRIFFIN; Special to The New York Times | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/union-industry-join-to-get-jobs-seek-to-expand-markets-in-electrical.html | UNION, INDUSTRY JOIN TO GET JOBS; Seek to Expand Markets in Electrical Contracting | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/airlines-offer-travelers-vacation-fashion-advice.html | Airlines Offer Travelers Vacation Fashion Advice | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/greed-for-creating-something-goods-e-p-taylor-industrialist-says.html | Greed for &#xE2;&#x80;&#x99;Creating Something&#xE2;&#x80;&#x99; Goods E. P. Taylor; Industrialist Says Nation Is Lagging in Growth; Easier Taxes and a Rise in Immigration Urged | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 0001-01-01 | https://www.nytimes.com/1964/01/17/archives/miners-at-anaconda-subsidiary-demand-pay-increase-of-100.html | Miners at Anaconda Subsidiary Demand Pay Increase of 100% | False | Special to The New York Times | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/senator-goldwater-on-poverty.html | Senator Goldwater on Poverty | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/solidfuel-rocket-plant-is-operating-in-winnipeg.html | Solid&#xE2;&#x80;&#x99;Fuel Rocket Plant Is Operating in Winnipeg | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/stennis-bids-staff-study-latest-data-on-missiles-worth.html | Stennis Bids Staff Study Latest Data On Missiles' Worth | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/peace-walkers-get-freedom-in-georgia.html | PEACE WALKERS GET FREEDOM IN GEORGIA | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/a-shocking-lead-is-held-by-johnson-pollster-says.html | A 'Shocking Lead' Is Held By Johnson, Pollster Says | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/new-power-in-teamsters-pact-could-boomerang-a-gainst-hoffa.html | New Power in Teamsters' Pact Could Boomerang A gainst Hoffa | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/rights-of-pedestrians-are-stressed-by-judge.html | Rights of Pedestrians Are Stressed by Judge | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/shoemakers-mount-wins.html | Shoemaker's Mount Wins | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/novo-industrial-elects.html | Novo Industrial Elects | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/italian-dam-inquiry-charges-negligence.html | ITALIAN DAM INQUIRY CHARGES NEGLIGENCE | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/bergenfield-building-burns.html | Bergenfield Building Burns | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/guinnup-gains-in-golf.html | Guinnup Gains in Golf | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/folley-to-fight-chuvalo-tonight-former-no-1-contender-to-face.html | FOLLEY TO FIGHT CHUVALO TONIGHT; Former No. 1 Contender to Face Champion of Canada | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/arnold-keller-a-founder-of-international-harvester.html | Arnold Keller, a Founder Of International Harvester | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/alabama-teachers-exhorted.html | Alabama Teachers Exhorted | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/letters-to-the-times-to-cut-reservist-meetings.html | Letters to The Times; To Cut Reservist Meetings | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/wilson-threatened-again.html | Wilson Threatened Again | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/sierra-leone-ambassador-and-arms-aide-appointed.html | Sierra Leone Ambassador And Arms Aide Appointed | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/canada-offers-to-sell-uranium-for-french-atom-force.html | Canada Offers to Sell Uranium For French Atom Force | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/a-leading-mexican-industrialist.html | A Leading Mexican Industrialist | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/jets-sign-johnson-a-nebraska-back.html | JETS SIGN JOHNSON, A NEBRASKA BACK | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/trinidad-facing-cut-in-oil-income-reserves-and-market-drop-by-year.html | TRINIDAD FACING CUT IN OIL INCOME; Reserves and Market Drop&#xE2;&#x80;&#x99;s &#xE2;&#x80;&#x99;Year Plan Begun | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/oil-still-hunted-on-arctic-isles-2-attempt-is-being-made-900-miles.html | OIL STILL HUNTED ON ARCTIC ISLES; 2? Attempt Is Being Made 900 Miles from Pole | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/man-in-the-news-investigator-of-theater.html | Man in the News; Investigator of Theater | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/gift-of-2250000-goes-to-columbia-mh-dodge-made-university-major.html | GIFT OF $2,250,000 GOES TO COLUMBIA; M.H. Dodge Made University Major Beneficiary in Will | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/longy-earclothier.html | Long-ear&#xE2;&#x80;&#x99;Clothier | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/benny-amenable-on-time-of-show-comedian-is-willing-to-abide-by-what.html | BENNY AMENABLE ON TIME OF SHOW; Comedian Is Willing to Abide by What N.B.C. Decides | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/modern-knights-joust-as-bankers.html | Modern Knights Joust as Bankers | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/6-in-gop-offer-aged-care-plan-public-and-private-funds-provided-for.html | 6 IN G.O.P. OFFER AGED CARE PLAN; Public and Private Funds Provided for in New Bill | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/more-loans-made-for-development-interamerican-bank-gains-momentum.html | MORE LOANS MADE FOR DEVELOPMENT; Interâ€‘American Bank Gains Momentum in Third Year | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/us-set-to-reject-soviet-refinery-bid.html | U.S. Set to Reject Soviet Refinery Bid | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/parkway-to-reopen-tuesday.html | Parkway to Reopen Tuesday | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/primates-of-2-faiths-honor-scholar.html | Primates of 2 Faiths Honor Scholar | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/us-exports-in-hemisphere-decline-but-nation-continues-to-dominate.html | U.S. Exports in Hemisphere Decline, but Nation Continues to Dominate Trading; INVESTMENT DROP IS SLOWING FLOW; Payment Problems in Brazil and Argentina Also Lead to Reduction in Sales | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/salaries-held-down-in-fight-to-guard-value-of-peso.html | Salaries Held Down in Fight to Guard Value of Peso | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/uruguay-gloomy-as-weather-in-hope-on-tourist-revenue.html | Uruguay Gloomy as Weather In Hope on Tourist Revenue | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/jean-saubert-is-first-in-slalom-and-second-in-combined-us-skier.html | Jean Saubert Is First in Slalom and Second in Combined; U.S. SKIER SCORES 4TH BIG TRIUMPH; Marielle Goitschel Captures Combined Laurelsâ€‘â€ŒMiss Meyers 9th in Slalom | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/british-columbia-hopeful-on-pact-us-and-canada-agree-on-power-and.html | BRITISH COLUMBIA HOPEFUL ON PACT; U.S. and Canada Agree on Power and Flood Project | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/oils-have-created-colony-in-calgary.html | OILS HAVE CREATED COLONY IN CALGARY | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/key-vote-looming-in-saskatchewan-ballot-to-determine-future-of.html | KEY VOTE LOOMING IN SASKATCHEWAN; Ballot to Determine Future of Socialist Province | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/glenn-in-ohio.html | Glenn in Ohio | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/coffee-men-fear-effect-of-soaring-prices-they-see-increase-leading.html | Coffee Men Fear Effect of Soaring Prices; They See Increase Leading to a Cut in Consumption; Inflation in Brazil and Hoarding Are Factors in Climb | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/william-morris-bidding-again-but-loses-issue-on-late-deposit.html | William Morris Bidding Again, But Loses Issue on Late Deposit | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/us-sergeant-dies-in-turkey.html | U.S. Sergeant Dies in Turkey | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/nyu-invites-214-schools.html | N.Y.U. Invites 214 Schools | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/mrs-franja-balazs-wed-to-louis-binder.html | Mrs. Franja Balazs Wed to Louis Binder | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/books-of-the-times-end-papers-international-handbook-of-advertising.html | Books of The Times; End Papers; INTERNATIONAL HANDBOOK OF ADVERÂ‑â€ŒTISING. Edited by S. Watson Dunn. 788 pages. McGraw-Hill. $19.50. | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/quebec-steel-plan-nearing-reality.html | QUEBEC STEEL PLAN NEARING REALITY | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/chemical-complex-is-arising-in-aruba.html | CHEMICAL COMPLEX IS ARISING IN ARUBA | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/justice-department-asked-to-investigate-minutemen.html | Justice Department Asked To Investigate Minutemen | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/britanica-editor-named.html | Britannica Editor Named | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/head-of-protestant-council-assails-betting-plan-dr-potter-terms.html | Head of Protestant Council Assails Betting Plan; Dr. Potter Terms Proposals Inconsistent With Mayor's Concern for the Poor | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/empty-apartments-in-capital-mirror-rise-in-prices.html | Empty Apartments in Capital Mirror Rise in Prices | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/sales-mark-set-by-chain-stores-1963-volume-rises-by-77-to-highest.html | SALES MARK SET BY CHAIN STORES; 1963 Volume Rises by 7.7% to Highest Level Ever | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/auto-production-and-sales-set-records-in-canada-with-further-gain.html | Auto Production and Sales Set Records in Canada, With Further Gain Forecast; STUDEBAKER SHIFT IS AN ADDED SPUR; Government's Plan to Raise Output of Parts Allows Dutyâ€‘â€ŒFree Imports | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/tax-rule-simplified-for-auto-deductions.html | Tax Rule Simplified For Auto Deductions | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/tireless-volunteer-finds-age-no-bar-to-her-work.html | Tireless Volunteer Finds Age No Bar to Her Work | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/johnson-appoints-woman.html | Johnson Appoints Woman | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/ecuadors-exports-at-record-levels-thanks-to-bananas.html | Ecuador's Exports At Record Levels, Thanks to Bananas | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/sports-of-the-times-back-on-the-target.html | Sports of The Times; Back on the Target | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/theater-dolly-has-premiere-carol-channing-star-of-musical-at.html | Theater: â€Ã‚Â'Hello, Dolly'â€Ã‚Â' Has Premiere; Carol Channing Star of Musical at St. James | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/faculty-housing-bought-by-l-i-u-three-brooklyn-buildings-contain.html | FACULTY HOUSING BOUGHT BY L. I. U.; Three Brooklyn Buildings Contain 546 Units | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/exchange-raises-etheringtons-pay-to-100000-american-board-also.html | Exchange Raises Etherington's Pay to $100,000; American Board Also Votes to Extend Contract; Moves â€šÃ„ÃReflect Confidenceâ€šÃ„Ã´ in His Administration | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/music-twothirds-of-a-symphony-new-york-philharmonic-plays-wolpes.html | Music: Twoâ€šÃ„ÃThirds of a Symphony; New York Philharmonic Plays Wolpe's First | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/cuba-recognizes-zanzibar.html | Cuba Recognizes Zanzibar | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/16-million-in-bonds-placed-by-st-louis.html | $16 MILLION IN BONDS PLACED BY ST. LOUIS | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/crops-maturity-gaugd-with-precision-in-ontario.html | Crops' Maturity Gauged With Precision in Ontario | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 0001-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/mrs-s-blair-luckie-clubwoman-was-102.html | MRS. S. BLAIR LUCKIE, CLUBWOMAN, WAS 102 | False | Special to The New York Times | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/oas-mediator-strives-to-save-panama-accord-resumption-of-tic.html | O.A.S. MEDIATOR STRIVES TO SAVE PANAMA ACCORD; Resumption of Tie Imperiled by Chiari Demand for U.S. Assurances on Treaty; PACT REVISION AT ISSUE; White House. in Statement Apparently Aimed at Latin Leader. Asks Restraint | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/prices-of-grains-move-nareoly-exports-of-soybeans-clinb-wheat.html | PRICES OF GRAINS MOVE NARroLY; Exports of Soybeans Climb â€šÃ„Ã¬Wheat Trading Is Slow | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/virginia-tech-wins.html | Virginia Tech Wins | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/builders-pushing-northwest-task-railminepower-complex-2-years-from.html | BUILDERS PUSHING NORTHWEST TASK; Railâ€šÃ„ÃMineâ€šÃ„ÃPower Complex 2 Years Front Completion | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/washington-the-press-and-the-congress-and-the-nation.html | Washington; The Press and the Congress and the Nation | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/fashion-tip.html | Fashion Tip | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/odonnell-black-gain-in-court-tennis.html | O'DONNELL, BLACK GAIN IN COURT TENNIS | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/tax-rise-for-oil-industry-backed-by-senate-group.html | Tax Rise for Oil Industry Backed by Senate Group | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/nepal-exchanges-dollars-for-soviet-union-gold.html | Nepal Exchanges Dollars For Soviet Union Gold | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/upturn-in-stocks-brings-slim-gain-prices-inch-up-on-average-as.html | UPTURN IN STOCKS BRINGS SLIM GAIN; Prices Inch Up on Average as Profit Taking Brings Rally to a Standstill; TRADING PACE IS BRISK; Individual Issues Advance but Market Groups Fail to Establish Pattern | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/canada-cautioned-about-gas-reserve.html | CANADA CAUTIONED ABOUT GAS RESERVE | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/canadian-dividends-set-record-of-961-million.html | Canadian Dividends Set Record of $961 Million | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/industry-is-born-in-dutch-antilles-petrochemical-plant-begins.html | INDUSTRY IS BORN IN DUTCH ANTILLES; Petrochemical Plant Begins Operation in Curacao | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/new-york-office-is-opened-by-managua-in-campaign-to-aid.html | New York Office Is Opened By Managua in Campaign to Aid Industralization | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/e-c-alvord-68-capital-lawyer-tax-specialist-and-exaide-of.html | E. C. ALVORD, 68, CAPITAL LAWYER; Tax Specialist and Exâ€šÃ„ÃAide of Government Is Dead | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/washington-gets-report.html | Washington Gets Report | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/taxhaven-role-stressed-in-bahamas.html | Taxâ€šÃ„ÃHaven Role Stressed in Bahamas | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/negro-who-laid-plot-to-muslims-is-held.html | NEGRO WHO LAID PLOT TO MUSLIMS IS HELD | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/state-to-appeal-malverne-case-wants-right-to-shift-school-lines-for.html | STATE TO APPEAL MALVERNE CASE; Wants Right to Shift School Lines for Integration | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/tonnage-for-1963-put-at-5-million-gain-averages-6-a-year-united.html | TONNAGE FOR 1963 PUT AT 5 MILLION; Gain Averages 6% a Year â€šÃ„Ã¬United Steelworkers Take On New Power | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/empire-trust-co-elects-3-new-vice-presidents.html | Empire Trust Co. Elects 3 New Vice Presidents | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/foreign-capital-stressed.html | Foreign Capital Stressed | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/ghana-joins-chou-in-plea-for-talks-nkrumah-backs-plan-to-call.html | GHANA JOINS CHOU IN PLEA FOR TALKS; Nkrumah Backs Plan to Call Antiâ€šÃ„ÃImperialist Parley | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/mt-sinai-alumni-elect.html | Mt. Sinai Alumni Elect | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/jimmy-brown-and-tittle-to-be-honored-at-dinner.html | Jimmy Brown and Tittle To Be Honored at Dinner | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/2-scandals-rock-toronto-market-exchange-moves-to-improve-confidence.html | 2 SCANDALS ROCK TORONTO MARKET; Exchange Moves to Improve Confidence of Public | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/wood-field-and-stream-sportsmens-show-to-sell-outdoor-life-instead.html | Wood, Field and Stream; Sportsmen's Show to Sell Outdoor Life Instead of Gadgets at Coliseum | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/exauschwitzguard-admits-drath-role.html | EXâ€šÃ„ÃAUSCHWITZ GUARD ADMITS DRATH ROLE | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/american-league-bars-as-move-to-louisville-in-91-vote.html | American League Bars A's Move to Louisville in 9â€šÃ„Ã1 Vote | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/fire-ruins-lakewood-hotel.html | Fire Ruins Lakewood Hotel | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/child-to-mrs-r-l-jaffe.html | Child to Mrs. R. L. Jaffe | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/martin-scherr-fiance-of-miss-susan-harris.html | Martin Scherr Fiance Of Miss Susan Harris | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/damboise-work-given-premiere-quatuor-danced-at-center-choreographer.html | D'AMBOISE WORK GIVEN PREMIERE; â€šÃ„Ã²Quatuorâ€šÃ„Ã´ Danced at Center â€šÃ„Ã¶Choreographer in Cast | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/argentina-faces-growing-deficits-decline-in-political-unrest-gives.html | ARGENTINA FACES GROWING DEFICITS; Decline in Political Unrest Gives Hope for 1964 | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/bermuda-sprints-after-slow-start-reduction-in-tourists-early-last.html | BERMUDA SPRINTS AFTER SLOW START; Reduction in Tourists Early Last Year Overcome | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/perth-amboy-hit-by-600000-fire-3-stores-and-hotel-wiped-out-in.html | PERTH AMBOY HIT BY $600,000 FIRE; 3 Stores and Hotel Wiped Out in Business District | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/jersey-commuters-denied-bus-license.html | JERSEY COMMUTERS DENIED BUS LICENSE | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/loyola-berth-goes-to-perez-of-bronx.html | LOYOLA BERTH GOES TO PEREZ OF BRONX | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/mr-sorensen-departs.html | Mr. Sorensen Departs | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/soft-coal-output-increases.html | Soft Coal Output Increases | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/maine-aide-is-named.html | Maine Aide Is Named | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/quebec-achieves-power-takeover-nationalization-of-private-concerns.html | QUEBEC ACHIEVES POWER TAKEOVER; OVER; Nationalization of Private Concerns Goes Smoothly | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/balding-cards-a-fourdepar-66-and-takes-onestroke-lead-in-crosby.html | Balding Cards a 68â€šÃ„Ã²Underâ€šÃ„Ã´Par 66 and Takes Oneâ€šÃ„Ã´Stroke Lead in Crosby Golf; CANADIAN SHOOTS A BIRDIES, EAGLE; Nichols and Hunt Score 67's and Charles Posts a 68 in $60,000 Event on Coast | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/new-resort-for-the-bahamas.html | New Resort for the Bahamas | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/misses-susan-and-nancy-dry-smith-alumnae-to-be-brides.html | Misses Susan and Nancy Dry, Smith Alumnae, to Be Brides | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/st-cecilia-party-recalls-the-past-for-chosen-few-annual-ball-is.html | St. Cecilia Party Recalls the Past For Chosen Few; Annual Ball Is Held at Hibernian Hall in Charleston | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/farms-are-thriving-in-south-ontario.html | FARMS ARE THRIVING IN SOUTH ONTARIO | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/caracas-reports-increase-in-agricultural-products.html | Caracas Reports Increase In Agricultural Products | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/elizabeth-c-condit-dies-taught-at-pratt-institute.html | Elizabeth C. Condit Dies; Taught at Pratt Institute | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/machinery-patent-acquired.html | Machinery Patent Acquired | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/parcel-post-rates-will-increase-13-.html | Parcel Post Rates Will Increase 13 % | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/ellen-m-franks-betrothed-to-walter-burton-newsom.html | Ellen M. Franks Betrothed To Walter Burton Newsom | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/jamaica-commerce-chamber-hires-rights-aide-negro-heading-council.html | Jamaica Commerce Chamber Hires Rights Aide; Negro Heading Council That Spurs Help to Minorities; Job Training and Legal Guide for Businessmen Planned | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/shiprate-impact-on-trade-studied-hearing-finds-many-other-factors.html | SHIP96â€šÃ„Ã²RATE IMPACT ON TRADE STUDIED; Hearing Finds Many Other Factors Affect Exporters | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/hypnotists-and-blue-pipes.html | Hypnotists and Blue Pipes | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/johnson-may-drop-commission.html | Johnson May Drop Commission | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/arab-chiefs-set-own-jordan-plan-agreement-for-developing-river-is.html | ARAB CHIEFS SET OWN JORDAN PLAN; Agreement for Developing River Is Base of Design to Destroy Israel | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/greek-queen-sails-for-us.html | Greek Queen Sails for U.S. | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/300-give-up-habit-at-smoking-clinic-others-tell-of-cutting-down.html | 300 GIVE UP HABIT AT SMOKING CLINIC; Others Tell of Cutting Down After 5â€šÃ„Ã´Day Course Here | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/eavesdrop-curb-is-asked-by-fcc-commission-to-act-against-wireless.html | EAVESDROP CURB IS ASKED BY F.C.C.; Commission to Act Against â€šÃ„Ã²Wireless Microphoneâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/segni-says-us-tie-is-key-italy-policy.html | SEGNI SAYS U.S. TIE IS KEY ITALY POLICY | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/automatic-ovens-exported.html | Automatic Ovens Exported | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/lesson-for-communists-cost-of-cubas-economic-troubles-may-slow.html | Lesson for Communists; Cost of Cuba's Economic Troubles may Slow Soviet Plan for Latin Area | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/u-s-carloadings-climbed-in-week-increase-of-39-shown-above-level-of.html | U. S. CARLOADINGS CLIMBED IN WEEK; Increase of 3.9% Shown Above Level of 1963 | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/reserve-position-bright-in-mexico-trend-to-lower-interest-is-also.html | RESERVE POSITION BRIGHT IN MEXICO; Trend to Lower Interest Is Also Due to Continue | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/bridge-bus-depot-marks-first-year-port-authority-pleased-but-it.html | BRIDGE BUS DEPOT MARKS FIRST YEAR; Port Authority Pleased but It Wants More Traffic | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/12-slain-as-peasants-fight-police-in-northeast-brazil.html | 12 Slain as Peasants Fight Police in Northeast Brazil | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/30-million-alberta-factory-will-produce-steel-powder.html | $30 Million Alberta Factory Will Produce Steel Powder | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/rockefeller-moves-to-close-the-case-of-his-missing-son.html | Rockefeller Moves To Close the Case Of His Missing Son | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/guggenheim-prize-of-2500-refused-by-danish-painter.html | Guggenheim Prize Of $2,500 Refused By Danish Painter | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/adelphi-wins-no-10.html | Adelphi Wins No. 10 | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/french-reds-offer-new-party-rules.html | FRENCH REDS OFFER NEW PARTY RULES | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/accord-reached-on-observer.html | Accord Reached on Observer | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/accord-with-us-seen-by-shanouk-cambodian-expects-it-will-agree-to.html | ACCORD WITH U.S. SEEN BY SIHANOUK; Cambodian Expects It Will Agree to Neutrality Talks | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/udall-hails-con-ed-plan-to-ta-canadian-power-secretary-says-pact-is.html | Udall Hails Con Ed Plan to Ta Canadian Power; Secretary Says Pact Is Spur to Energy Development, Including Quoddy | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/canadiens-topple-black-hawks-10-geoffrions-goal-decidesbruins-win5.html | CANADIENS TOPPLE BLACK HAWKS, 10; Geoffrion's Goal Decides逐å¸ﾢBruins Win,5 to 1 | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/campaign-aide-named.html | Campaign Aide Named | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/american-motors-to-reduce-output-2900-to-be-laid-off-after-oneweek.html | AMERICAN MOTORS TO REDUCE OUTPUT; 2,900 to Be Laid Off After One逐å¸ﾢﾢﾢWeek Plant Closing | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/keppel-calls-on-education-to-help-save-the-deprived.html | Keppel Calls on Education To Help Save the Deprived | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/emlyn-williams-to-be-in-deputy-has-role-of-pope-in-drama-arriving.html | EMLYN WILLIAMS TO BE IN 逐å¸ﾢﾢﾢDEPUTY逐å¸ﾢﾢﾢ; Has Role of Pope in Drama Arriving on Feb. 26 | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/wagner-quintet-routs-penn-military-91-to-57-seahawk-victory-is.html | Wagner Quintet Routs Penn Military, 91 to 57; SEAHAWK VICTORY IS FIFTH STRAIGHT; DiMaggio Scores 27 Points and Paces Wagner Five逐å¸ﾢﾢﾢAdelphi '79逐å¸ﾢﾢﾢ70 Winner | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/only-cotton-clouds-the-mexican-agricultural-picture-corn-and-wheat.html | Only Cotton Clouds the Mexican Agricultural Picture; Corn and Wheat Set Records逐å¸ﾢﾢﾢOutput of Beans Rises; Plentiful Water Gets Credit for Much of the Advance | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/judge-in-philadelphia-clears-excouncilman-of-extortion.html | Judge in Philadelphia Clears Ex逐å¸ﾢﾢﾢCouncilman of Extortion | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/production-of-iron-shows-10-drop-in-venezuela.html | Production of Iron Shows 10% Drop in Venezuela | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/financial-community-set-to-honor-harold-bache.html | Financial Community Set To Honor Harold Bache | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/aharon-zisling-leader-in-israel-signer-of-the-proclamation-of.html | AHARON ZISLING, LEADER IN ISRAEL; Signer of the Proclamation of Independence is Dead | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/buenos-aires-poverty-wealth-and-traffic-jams-city-of-contrasts.html | Buenos Aires: Poverty, Wealth and Traffic Jams; City of Contrasts Copes With Rubble逐å¸ﾢﾢﾢLaden Sidewalks and Mounting Prices | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/mrs-p-g-sachs-has-son.html | Mrs. P. G. Sachs Has Son; | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/nixon-says-u-s-must-keep-zone-fears-a-retreat-on-panama-would-peril.html | NIXON SAYS U. S. MUST KEEP ZONE; Fears a Retreat on Panama Would Peril Other Bases | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/appeal-by-white-house.html | Appeal by White House | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/hurricane-compounds-the-many-problems-of-haiti.html | Hurricane Compounds the Many Problems of Haiti | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/arabs-eye-own-feuds.html | Arabs Eye Own Feuds | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/lefkowitz-seeks-power-to-watch-theaters-books-bills-would-set-up.html | LEFKOWITZ SEEKS POWER TO WATCH THEATERS' BOOKS; Bills Would Set Up Agency Under Attorney General's Office for Policing; BROADWAY IS RECEPTIVE; Cost of Administering Law Would Be Paid by Owners and Stage Producers | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/big-producer-sees-steady-silver-price.html | Big Producer Sees Steady Silver Price | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/copley-buys-stake-in-honolulu-paper.html | COPLEY BUYS STAKE IN HONOLULU PAPER | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/miss-morganroth-is-engaged-to-wed.html | Miss Morganroth Is Engaged to Wed | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/survey-of-the-economy-of-the-americas-latins-seeking-unity-on-trade.html | SURVEY OF THE ECONOMY OF THE AMERICAS; LATINS SEEKING UNITY ON TRADE; New Emphasis Indicates Disenchantment With the Alliance for Progress逐å¸ﾢﾢﾢExport Rise Fails to Match Population Gain | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/firemen-demand-a-larger-force-protest-non-fire-fighting.html | FIREMEN DEMAND A LARGER FORCE; Protest Non逐å¸ﾢﾢﾢFire逐å¸ﾢﾢﾢ Fighting Duties逐å¸ﾢﾢﾢMediator Assigned | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/erhard-and-home-agree-to-pursue-soviet-talks.html | Erhard and Home Agree to Pursue Soviet Talks | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/saltonstall-to-address-westchester-republicans.html | Saltonstall to Address Westchester Republicans | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/allischalmers-gets-contract.html | Allis–Chalmers Gets Contract | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/schnelldorfer-leads-skating.html | Schnelldorfer Leads Skating | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/strike-survived-in-british-guiana-intensive-work-in-fall-helps.html | STRIKE SURVIVED IN BRITISH GUIANA; Intensive Work in Fall Helps Sugar and Bauxite | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/search-in-paris-debris-ends.html | Search in Paris Debris Ends | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/patriarch-hailed-by-johnson.html | Patriarch Hailed by Johnson | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/article-4-no-title.html | Article 4 — No Title | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/dun-bradstreet-reports-decline-in-bank-clearings.html | Dun & Bradstreet Reports Decline in Bank Clearings | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/radioactive-element-cited.html | Radioactive Element Cited | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/confidence-rises-in-the-maritimes-industry-advanceslabor-agrees-to.html | CONFIDENCE RISES IN THE MARITIMES; Industry Advances–Labor Agrees to New Approach | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/text-of-league-ruling-on-proposal-by-finley.html | Text of League Ruling on Proposal by Finley | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 0001-01-01 | https://www.nytimes.com/1964/01/17/port-agency-gets-a-record-budget.html | PORT AGENCY GETS A RECORD BUDGET | False | By BERNARD STENGREN | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/hughes-and-wagner-trade-compliments.html | HUGHES AND WAGNER TRADE COMPLIMENTS | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/lumber-production-78-over63-rate.html | LUMBER PRODUCTION 7.8% OVER'63 RATE | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/briton-appeals-to-cypriotes.html | Briton Appeals to Cypriotes | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/virginia-bruce-is-divorced.html | Virginia Bruce Is Divorced | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/sick-juror-and-an-error-delay-goldmark-libel-suit.html | Sick Juror and an Error Delay Goldmark Libel Suit | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/bellpearl.html | Bell–Pearl | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/pound-circulation-fell-48394000-in-the-week.html | Pound Circulation Fell Â£48,394,000 in the Week | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/a-volcano-casts-pall-over-nation-fall-of-ash-hard-to-clean-also.html | A VOLCANO CASTS PALL OVER NATION; Fall of Ash, Hard to Clean, Also Hurts Dairy Farmers | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/bail-bondsmen-threaten-strike-oppose-hogan-crackdown-on-defendants.html | BAIL BONDSMEN THREATEN STRIKE; Oppose Hogan Crackdown on Defendants Who Fail to Appear on Schedule | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/dr-blake-honored-by-interracial-unit.html | DR. BLAKE HONORED BY INTERRACIAL UNIT | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/dr-edward-frischauer-dies-bridge-master-and-exlawyer.html | Dr. Edward Frischauer Dies; Bridge Master and Ex–Lawyer | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 0001-01-01 | https://www.nytimes.com/1964/01/17/venezuelan-oil-flow-rose-at-slower-pace-in-1963.html | Venezuelan Oil Flow Rose At Slower Pace in 1963 | False | Special to The New York Times | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/light-industries-surging-in-costa-rica.html | Light Industries Surging in Costa Rica | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/minetti-will-ask-helicopter-study-cab-official-acts-to-avert.html | MINETTI WILL ASK HELICOPTER STUDY; C.A.B. Official Acts to Avert Rotor–Blade Collisions | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/shipping-problem-eased.html | Shipping Problem Eased | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/critic-at-large-san-franciscans-tend-to-temper-a-visitors.html | Critic at Large; San Franciscans Tend to Temper a Visitor's Enthusiasm for Their City | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/job-at-oklahoma-has-no-takers-yet-royal-among-20-prospects-rejects.html | JOB AT OKLAHOMA, HAS NO TAKERS YET; Royal, Among 20 Prospects, Rejects Coaching Offer | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/defense-is-involved-official-says-at-london-parley.html | Defense Is Involved, Official Says at London Parley | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/atlanta-invites-un-group-to-examine-race-progress.html | Atlanta Invites U.N. Group To Examine Race Progress | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/trading-lessens-on-london-board-market-affected-by-call-for-a.html | TRADING LESSENS ON LONDON BOARD; Market Affected by Call for a Price–Â£A¼% Rise | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/saskatchewan-is-starting-to-tap-its-helium-fields.html | Saskatchewan Is Starting To Tap Its Helium Fields | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/jersey-to-study-extension-of-pike-feasibility-of-thruway-tie-at.html | JERSEY TO STUDY EXTENSION OF PIKE; Feasibility of Thruway Tie at Suffern to Be Weighed | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/eight-hurt-in-railroad-crash.html | Eight Hurt in Railroad Crash | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/withdrawal-of-american-aid-after-revolt-ended-trend-to-better-trade.html | Withdrawal of American Aid After Revolt Ended Trend to Better Trade Balance | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/white-house-picks-esso-aide-to-head-us-patents-office.html | White House Picks Esso Aide to Head U.S. Patents Office | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/earnings-raised-by-united-rayon-aku-reports-big-increase-in-net.html | EARNINGS RAISED BY UNITED RAYON; A.K.U. Reports Big Increase in Net Income for Year | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/somerset-trust-planning-420000-rights-offering.html | Somerset Trust Planning $420,000 Rights Offering | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/bigstore-sales-in-us-show-gains-increase-in-week-is-9volume-here-up.html | BIG STORE SALES IN U.S. SHOW GAINS; Increase in Week Is 9%â€¦â€¦Volume Here Up by 14% | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/miss-hayes-guest-of-mrs-johnson-first-lady-starts-a-series-of.html | MISS HAYES GUEST OF MRS. JOHNSON; First Lady Starts a Series of Informal Luncheons | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/end-of-an-experiment.html | End of an Experiment | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/3d-victim-in-jersey-family-dies-of-bludgeoning-attack.html | 3d Victim in Jersey Family Dies of Bludgeoning Attack | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/bonwit-teller-fills-post.html | Bonwit Teller Fills Post | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/jury-investigates-new-phone-union.html | JURY INVESTIGATES NEW PHONE UNION | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/john-w-karboski.html | JOHN W. KARBOSKI | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/frederick-allen-physician-73-dies-child-psychiatrist-once-led.html | FREDERICK ALLEN, PHYSICIAN, 73, DIES; Child Psychiatrist Once Led Philadelphia Guidance Clinic | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 0001-01-01 | https://www.nytimes.com/1964/01/17/archives/gulf-oils-63-profit-to-rise-about-10-over-level-for-62.html | Gulf Oil's '63 Profit To Rise About 10% Over Level for '62 | False | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/musical-from-italy-opens-with-titles.html | MUSICAL FROM ITALY OPENS WITH TITLES | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/carol-h-gillmore-engaged-to-wed-thomas-tiffany-sarah-lawrence.html | Carol H. Gillmore Engaged to Wed Thomas Tiffany; Sarah Lawrence Senior, a Debutante of 1960, Plans June Bridal | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/kansas-city-happy-to-keep-as-and-quite-willing-to-lose-finley.html | Kansas City Happy to Keep A's And Quite Willing to Lose Finley | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/jamaica-pushes-industrialization-aims.html | Jamaica Pushes Industrialization Aims | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/spending-and-rain-plentiful-in-mexico.html | Spending and Rain Plentiful in Mexico | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/oil-operations-in-latin-america-slowed-by-growing-threats-of.html | Oil Operations in Latin America Slowed by Growing Threats of Nationalization; ARGENTINA MOVES TO CANCEL PACTS; Peru Threatens to Follow Similar Pathâ€¦â€¦Policy in Venezuela Unchanged | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/johnson-decides-against-aid-shift-changes-are-expected-to-be-minor.html | JOHNSON DECIDES AGAINST AID SHIFT; Changes Are Expected to Be Minor, With Development Unit Keeping Its Status | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/bonds-prices-continue-to-rise-as-large-offerings-are-almost.html | Bonds: Prices Continue to Rise as Large Offerings Are Almost Completely Sold; BILLS SHOW GAINS IN ACTIVE TRADING; Transcontinental Issue is Oversubscribed â€¦â€¦Ohio County Account Closed | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/british-columbia-highway-is-tourist-drawing-card.html | British Columbia Highway Is Tourist Drawing Card | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/hialeah-will-open-40day-meet-today.html | HIALEAH WILL OPEN 40â€¦â€¦DAY MEET TODAY | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/back-pay-is-given-in-news-lockout-nlrb-directs-one-paper-to.html | BACK PAY IS GIVEN IN NEWS LOCKOUT; N.L.R.B. Directs One Paper to Actâ€¦â€¦Absolves a 2d | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/quality-is-high-at-10th-winter-antiques-show.html | Quality Is High at 10th Winter Antiques Show | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/latin-trade-bloc-advances-slowly-but-9nation-group-is-still-far.html | LATIN TRADE BLOC ADVANCES SLOWLY; But 9â€¦â€¦Nation Group is Still Far From Tariff-Free Aim | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/times-to-drop-western-edition-jan-24-for-economic-reasons.html | Times to Drop Western Edition Jan. 24 for Economic Reasons | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 0001-01-01 | https://www.nytimes.com/1964/01/17/archives/mary-witter-modrall-to-be-married-feb-22.html | Mary Witter Modrall To Be Married Feb. 22 | False | Special to The New York Times | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/ban-on-poll-taxes-ratified-by-maine-amendment-needs-approval-by-just.html | BAN ON POLL TAXES RATIFIED BY MAINE; Amendment Needs Approval by Just One More State | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/the-latin-growth-rate-experts-confident-it-will-increase-even-in.html | The Latin Growth Rate; Experts Confident It Will Increase, Even in the Lessâ€¦â€¦Developed Nations | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/polyethylene-unit-planned.html | Polyethylene Unit Planned | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/mexico-closes-gulf-ports.html | Mexico Closes Gulf Ports | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/barnes-to-lengthen-rest.html | Barnes to Lengthen Rest | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/nana-and-bellmcclure-select-a-new-president.html | NANA and Bell-McClure Select a New President | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/art-two-exhibitions-go-in-search-of-the-future-on-the-move-at-wises.html | Art: Two Exhibitions Go in Search of the Future; â€¦â€¦'On the Move'â€¦â€¦ at Wise's Shows Experiments; â€¦â€¦'For Eyes and Ears'â€¦â€¦ Is Full of Automation | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/effect-on-birth-reported.html | Effect on Birth Reported | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/article-2-no-title.html | Article 2 — No Title | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 0001-01-01 | https://www.nytimes.com/1964/01/17/archives/bridge-travel-with-goren-cruise-embarks-today-with-300.html | Bridge: Travel-With-Goren Cruise Embarks Today With 300 | False | By ALAN TRUSCOTT | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/danger-noise-and-threat-of-a-mess-make-cooking-a-french-childs-game.html | Danger, Noise and Threat of a Mess Make Cooking a French Child's Game | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/needed-lunar-sanity.html | Needed: Lunar Sanity | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/erhard-back-in-bonn.html | Erhard Back in Bonn | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/swansea-tops-scunthorpe-41.html | Swansea Tops Scunthorpe, 4â€‹Â*1 | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/earlematthews.html | Earleâ€‹Â®Matthews | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/early-arms-gain-doubted-by-us-but-washington-expresses-hope-for.html | EARLY ARMS GAIN DOUBTED BY U.S.; But Washington Expresses Hope for Geneva Talks | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/moscow-will-admit-parcels-of-matzoh.html | MOSCOW WILL ADMIT PARCELS OF MATZOH | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/court-backs-ban-on-macyad-drive-rules-concern-had-violated-ftc-act.html | COURT BACKS BAN ON MACYAD DRIVE; Rules Concern Had Violated F.T.C. Act in Soliciting Funds from Suppliers; BARS SPECIAL PAYMENTS; Anniversary Promotion at New York Store Found Covered by Order | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/opening-the-golden-door.html | Opening the Golden Door | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/letters-to-the-times-new-image-of-smoker.html | Letters to The Times; New Image of Smoker | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/plante-sidelined-by-infected-foot-villemure-called-up-ingarfield.html | Plante Sidelined by Infected Foot; Villemure Called Up â€‹Â® Ingarfield Also Lost to Ranges | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/de-gaulle-move-expected.html | De Gaulle Move Expected | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/in-the-nation-solvents-of-an-ancient-congressional-dilemma.html | In The Nation; Solvents of an Ancient Congressional Dilemma | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/books-of-the-times-where-wit-accumulates-and-men-decay.html | Books of The Times; Where Wit Accumulates and Men Decay | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/joey-alfidi-plays-for-elisabeth.html | Joey Alfidi Plays for Elisabeth | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/mcnamara-off-for-coast-today-to-begin-navy-shipyard-study.html | McNamara Off for Coast Today To Begin Navy Shipyard Study | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/rutgers-aide-gets-new-post.html | Rutgers Aide Gets New Post | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/women-here-trycigars-and-pipes-sales-of-both-reported-up-with.html | WOMEN HERE TRY CIGARS AND PIPES; Sales of Both Reported Up, With Cigarettes Steady | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/herman-w-stern.html | HERMAN W. STERN | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/amherst-six-blanks-wesleyan.html | Amherst Six Blanks Wesleyan | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/insurgents-terrorize-kwilu-province-in-congo.html | Insurgents Terrorize Kwilu Province in Congo | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/white-house-hopes-murrow-can-remain-in-information-post.html | White House Hopes Murrow Can Remain In Information Post | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/saigon-closes-9-papers-students-ask-10th-be-shut.html | Saigon Closes 9 Papers; Students Ask 10th Be Shut | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/irish-retain-murphy-as-aide.html | Irish Retain Murphy as Aide | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/salvador-shows-industrial-gains.html | SALVADOR SHOWS INDUSTRIAL GAINS | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/commodities-prices-of-maine-potato-futures-show-sharp-rise-in-heavy.html | Commodities: Prices of Maine Potato Futures Show Sharp Rise in Heavy Trading; DEMAND CREDITED TO BAD WEATHER; Wholesalers Raise Quotes â€‹Â® Platinum Market Up in an Active Session | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/core-will-delay-massive-protests-brooklyn-chapter-to-meet-farmer-on.html | CORE WILL DELAY MASSIVE PROTESTS; Brooklyn Chapter to Meet Farmer on Jailing Here | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/venezuela-expects-new-political-calm-to-foster-advances.html | Venezuela Expects New Political Calm To Foster Advances | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/maine-eases-rock-pile-law.html | Maine Eases Rock Pile Law | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/son-to-the-edwin-laxes.html | Son to the Edwin Laxes | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/malaysians-seize-17.html | Malaysians Seize 17 | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/misses-white-and-preuss-advance-in-florida-golf.html | Misses White and Preuss Advance in Florida Golf | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/paraguay-roads-lead-to-progress-building-program-opening-vast-areas.html | PARAGUAY ROADS LEAD TO PROGRESS; Building Program Opening Vast Areas to Markets | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/hennessey-leads-allstar-bowling.html | HENNESSEY LEADS ALLâ€‹â€‹Â*STAR BOWLING | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/syriannasser-dispute-seen.html | Syrian-Nasser Dispute Seen | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/party-benefiting-adoption-service-held-at-waldorf-25th-anniversary.html | Party Benefiting Adoption Service Held at Waldorf; 25th Anniversary of the White Elephant Ball Is Celebrated | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/6th-sentence-in-airbase-death.html | 6th Sentence in Airbase Death | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/800-safe-as-commuter-train-goes-off-track-near-125th-st.html | 800 Safe as Commuter Train Goes Off Track Near 125th St. | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/massive-aid-wins-time-for-colombia-nation-is-working-to-curb.html | MASSIVE AID WINS TIME FOR COLOMBIA; Nation Is Working to Curb Chronic Budget Deficits | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/canadian-dollar-strengthens-pound-and-swiss-franc-firm.html | Canadian Dollar Strengthens; Pound and Swiss Franc Firm | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/rise-in-domestic-expenses-leads-to-a-1963-debit-of-850-million.html | Rise in Domestic Expenses Leads to a 1963 Debit of $850 Million | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/boating-dealers-name-kingdon-man-of-year.html | Boating Dealers Name Kingdon Man of Year | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/subsidy-system-is-created-for-mexican-cotton-exports.html | Subsidy System Is Created For Mexican Cotton Exports | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/morton-j-heldman-banker-in-cincinnati.html | MORTON J. HELDMAN, BANKER IN CINCINNATI | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/theater-owners-and-producers-welcome-proposed-legislation.html | Theater Owners and Producers Welcome Proposed Legislation | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/zanzibar-regime-seizes-us-consul-at-gunpoint-2d-american-official.html | Zanzibar Regime Seizes U.S. Consul at Gunpoint; 2d American Official and 4 Newsmen Are Held; New President Denounces Washington's Attitude | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/goldwater-slate-in-jersey.html | Goldwater Slate in Jersey | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/full-10-million-sought-by-bryant-in-post-suit.html | Full $10 Million Sought By Bryant in Post Suit | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/canada-expands-despite-strains-of-election-fight-pearson-regime.html | CANADA EXPANDS DESPITE STRAINS OF ELECTION FIGHT; Pearson Regime Must Meet Provincial Grievances; Production Mounts | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/robert-kennedy-in-tokyo-to-seek-malaysia-accord.html | Robert Kennedy in Tokyo to Seek Malaysia Accord | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/the-kennedysukarno-talks.html | The Kennedy-Sukarno Talks | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/harold-and-olga-connolly-drill-for-last-flings-in-tokyo-games-coast.html | Harold and Olga Connolly Drill For Last Flings in Tokyo Games; Coast Weight Stars Express Confidence in Finland That Pressure Will Be Off and They'll Retire as Winners | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/lisbon-reports-a-victory.html | Lisbon Reports a Victory | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/costa-rica-planning-a-new-steel-plant.html | COSTA RICA PLANNING A NEW STEEL PLANT | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/cuba-to-reverse-economic-course-castro-admits-island-went-wrong-way.html | CUBA TO REVERSE ECONOMIC COURSE; Castro Admits Island Went Wrong Way for 5 Years | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/alberta-ponders-a-new-oil-setup-board-considers-revision-of.html | ALBERTA PONDERS A NEW OIL SETUP; Board Considers Revision of Productions Controls | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/naomi-segal-fiancee-of-burton-m-siegel.html | Naomi Segal Fiancee Of Burton M. Siegel | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/tonnage-on-canal-rises-sharply-dispute-with-u-s-may-offset-gains-of.html | Tonnage on Canal Rises Sharply; Dispute With U. S. May Offset Gains of Late 1963 | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/newsprint-industry-is-striving-for-comeback-after-63-slump.html | Newsprint Industry Is Striving For Comeback After '63 Slump | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/letters-to-the-times-reactor-in-queens-approval-of-decision-against.html | Letters to The Times; Reactor in Queens; Approval of Decision Against Power Plant Deemed Premature | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/letters-to-the-times-building-noises-protested.html | Letters to The Times; Building Noises Protested | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/liberals-in-both-parties-rebut-goldwaters-views-on-poverty.html | Liberals in Both Parties Rebut Goldwater's Views on Poverty | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/ireland-plans-kennedy-park.html | Ireland Plans Kennedy Park | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/course-against-smoking-sought-in-city-schools.html | Course Against Smoking Sought in City Schools | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/sanz-keeps-colombia-on-a-diet-of-rigid-austerity-finance-minister.html | Sanz Keeps Colombia on a Diet of Rigid Austerity; Finance Minister Is Certain His Policy Is Needed; Official Battles Coffee Men, Bankers and Legislators | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/howard-merity-educator-dead-superintendent-of-schools-in-bayonne.html | HOWARD MERITY, EDUCATOR, DEAD; Superintendent of Schools in Bayonne Since 1941 | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/emery-roth-names-three.html | Emery Roth Names Three | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/book-disappoints-a-new-author-88.html | BOOK DISAPPOINTS A NEW AUTHOR, 88 | False | By HARRY GILROY | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/baltimore-papers-win-labor-ruling.html | BALTIMORE PAPERS WIN LABOR RULING | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/us-troops-in-zone-return-to-quarters.html | U.S. TROOPS IN ZONE RETURN TO QUARTERS | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/bowen-haggarty-mercer-reach-final-in-senior-golf.html | Bowen, Haggarty, Mercer Reach Final in Senior Golf | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/violence-upsets-panama-outlook-continued-growth-possible-if-order.html | VIOLENCE UPSETS PANAMA OUTLOOK; Continued Growth Possible if Order Is Maintained | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/jersby-builders-looking-for-land-committee-formed-to-find-sites-for.html | JERSBY BUILDERS LOOKING FOR LAND; Committee Formed to Find Sites for Developing | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/liberals-hope-for-gatt-tariff-cuts-balanced-by-fears-for-secondary.html | Liberals' Hope for GATT Tariff Cuts Balanced by Fears for Secondary Industry; CAUTION LIKELY TO TEMPER STAND; Grain Sales to Communists Will Also Be Considered in New Negotiations | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/price-supports-increased-for-1964-tobacco-crop.html | Price Supports Increased For 1964 Tobacco Crop | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/a-leap-and-a-glare-negotiate-slash.html | A Leap and a Glare Negotiate Slash | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/cotton-futures-stage-advances-price-gains-range-from-140-to-220-a.html | COTTON FUTURES STAGE ADVANCES; Price Gains Range From $1.40 to $2.20 a Bale | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/fruitful-year-is-forecast-for-alliance-for-progress.html | Fruitful Year Is Forecast For Alliance for Progress | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/us-demand-for-food-spurs-neighbors-exports-coffee-spices-and.html | U.S. Demand for Food Spurs Neighbors' Exports; Coffee, Spices and Bananas Traded for Meat, Grain and Processed Items | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/spring-valley-vote-ordered.html | Spring Valley Vote Ordered | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/governor-chided-as-a-robin-hood-has-sharp-exchange-with-new.html | GOVERNOR CHIDED AS A â€šÃ„¿ROBIN HOODâ€šÃ„¿; Has Sharp Exchange With New Hampshire Student | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 0001-01-01 | https://www.nytimes.com/1964/01/17/commons-backs-defense-policies.html | COMMONS BACKS DEFENSE POLICIES | False | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/new-director-named.html | New Director Named | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/europe-bloc-plans-steel-tariff-rise.html | EUROPE BLOC PLANS STEEL TARIFF RISE | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/buyers-attendance-at-lamp-show-here-heavy-despite-snow.html | Buyer's Attendance At Lamp Show Here Heavy Despite Snow | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/bank-in-yonkers-promotes.html | Bank in Yonkers Promotes | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/pricefixing-denied-by-19-box-concerns.html | PRICE-FIXING DENIED BY 19 BOX CONCERNS | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/aluminum-ingots-advance-in-price-oneâ€šÃ„¿cent-increase-is-made-by.html | ALUMINUM INGOTS ADVANCE IN PRICE; Oneâ€šÃ„¿Cent Increase Is Made by Reynolds and Kaiser in a Surprise Move | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/theyre-kept-on-run-from-showroom-to-showroom.html | They're Kept on Run From Showroom to Showroom | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/panama-politics-hampers-chiari-election-makes-flexibility-on-canal.html | PANAMA POLITICS HAMPERS CHIARI; Election Makes Flexibility on Canal Pact Difficult | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/2-dutch-liners-sold-to-italian-company.html | 2 DUTCH LINERS SOLD TO ITALIAN COMPANY | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/new-concern-formed-by-marine-consultants.html | New Concern Formed By Marine Consultants | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/waists-are-high-on-bridal-gowns.html | Waists Are High On Bridal Gowns | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 0001-01-01 | https://www.nytimes.com/1964/01/17/racing-resumes-at-bowie-today.html | RACING RESUMES AT BOWIE TODAY | False | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-17 | 1964-01-17 | https://www.nytimes.com/1964/01/17/archives/baseball-owners-to-explore-plans-for-freeagent-draft.html | Baseball Owners to Explore Plans for Free-Agent Draft | True | | 1992-01-24 | RE0000568936 | B00000086854 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/wife-of-union-carbide-aide-succumbs-to-fire-injuries.html | Wife of Union Carbide Aide Succumbs to Fire Injuries | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/skotâ€šÃ„¿Ã®Riddock.html | Skotâ€šÃ„¿Ã®Riddock | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/teachers-urged-to-stop.html | Teachers Urged to Stop | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/core-member-pays-fine-to-avoid-jail.html | CORE MEMBER PAYS FINE TO AVOID JAIL | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/hoffa-sees-counsel-on-tennessee-trip.html | HOFFA SEES COUNSEL ON TENNESSEE TRIP | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/patriarch-invited-to-britain.html | Patriarch Invited to Britain | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/ray-perez-outpoints-allotey.html | Ray Perez Outpoints Allotey | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/cyprus-paying-for-mission.html | Cyprus Paying for Mission | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/course-to-study-newspapers.html | Course to Study Newspapers | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/woman-put-on-westchester-board.html | Woman Put on Westchester Board | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/leila-bonner-edgerton-is-a-prospective-bride.html | Leila Bonner Edgerton Is a Prospective Bride | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/gilpatric-in-reversal-backs-separate-services-outgoing-defense-aide.html | Gilpatric, in Reversal, Backs Separate Services; Outgoing Defense Aide Drops Stand for Unification; But He Urges Streamlining of Joint Chiefs' Setâ€šÃ„¿Up | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/storm-may-lead-to-pay-disputes-arbitrators-say-shutdowns-often.html | STORM MAY LEAD TO PAY DISPUTES; Arbitrators Say Shutdowns Often Cause Grievances | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/exnazi-aide-denies-selecting-victims.html | EX-NAZI AIDE DENIES SELECTING VICTIMS | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/letter-by-johnson-applauds-moscoso.html | LETTER BY JOHNSON APPLAUDS MOSCOSO | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/magnavox-settles-us-claim.html | Magnavox Settles U.S. Claim | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/us-actress-is-scouting-talent-for-english-theater-in-vienna-plays.html | U.S. Actress Is Scouting Talent For English Theater in Vienna; Players and Materials Sought by Ruth Brinkmann for Season Starting in June | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/trial-of-alleged-plotters-against-de-gaulle-begins.html | Trial of Alleged Plotters Against de Gaulle Begins | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/5-us-fliers-slain-in-drive-in-vietnam.html | 5 U.S. Fliers Slain In Drive in Vietnam | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/peace-corpsmen-reach-zone.html | Peace Corpsmen Reach Zone | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/dahomey-leader-upheld.html | Dahomey Leader Upheld | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/inexpensive-good-fashion-possible-by-home-sewing-fabric-often.html | Inexpensive Good Fashion Possible by Home Sewing; Fabric Often Inspires Creation of New Dress | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/vending-group-acts.html | Vending Group Acts | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/east-berlin-offers-new-plan-for-visits.html | EAST BERLIN OFFERS NEW PLAN FOR VISITS | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/u-s-awaits-clarification.html | U. S. Awaits Clarification | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/rockefeller-names-coast-aide.html | Rockefeller Names Coast Aide | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 0001-01-01 | https://www.nytimes.com/1964/01/18/ort-plans-tea-on-jan-29.html | ORT Plans Tea on Jan. 29 | False | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/francealgeria-trade-pact.html | Franceâ€™Algeria Trade Pact | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/son-to-mrs-zaporoshan.html | Son to Mrs. Zaporoshan | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/hideaway-in-italy-chosen-by-wilder.html | HIDEAWAY IN ITALY CHOSEN BY WILDER | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/joness-mercury-paces-qualifiers.html | JONESS MERCURY PACES QUALIFIERS | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/finley-will-open-in-kansas-city-but-promises-court-action-soon.html | Finley Will Open in Kansas City, But Promises Court Action Soon; Owner of Athletics Is Confident League's Decision Will Be Nullifiedâ€šÃ„Ã´Celler Calls the Case â€šÃ„Ã¹Highâ€šÃ„Ã´Handedâ€šÃ„Ã¹ | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/church-seeks-school-merger.html | Church Seeks School Merger | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/bonds-us-government-prices-advance-slightly-gain-fifth-in-row.html | Bonds: U.S. Government Prices Advance Slightly; GAIN FIFTH IN ROW; TRADING IS ACTIVE; Dealers Are Optimistic on Amount of Treasuries Exchanged in Refunding | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/sultan-going-to-britain.html | Sultan Going to Britain | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/the-talk-of-tunis-tunis-is-modernized-its-moslem-young-women-are.html | The Talk of Tunis; Tunis Is Modernized; Its Moslem Young Woman Are Models For North Africa in Chic Appearance | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/stock-prices-on-london-board-show-wide-range-of-advances.html | Stock Prices on London Board Show Wide Range of Advances | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/finnish-boxers-turn-back-us-armed-forces-team.html | Finnish Boxers Turn Back U.S. Armed Forces Team | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/letters-to-the-times-closing-of-schools-in-storms.html | Letters to The Times; Closing of Schools in Storms | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/bank-racks-an-irate-mother-on-equal-rates-for-children.html | Bank Racks an Irate Mother On Equal Rates for Children | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/bridge-death-of-dr-frischauer-recalls-hand-in-world-match.html | Bridge: Death of Dr. Frischauer Recalls Hand in World Match | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/reed-to-direct-stone-novel.html | Reed to Direct Stone Novel | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/political-union-in-europe-doubted-by-a-french-aide.html | Political Union in Europe Doubted by a French Aide | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/4-west-indies-chiefs-affirm-opposition-to-discrimination.html | 4 West Indies Chiefs Affirm Opposition to Discrimination | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/5year-contract-ratified-by-recording-musicians.html | 5â€šÃ„Ã´Year Contract Ratified By Recording Musicians | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/democrats-ask-election-board-to-void-nomination-of-ellison.html | Democrats Ask Election Board To Void Nomination of Ellison | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/court-denies-name-to-new-phone-union.html | COURT DENIES NAME TO NEW PHONE UNION | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/doubt-over-rock-island.html | Doubt Over Rock Island | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 0001-01-01 | https://www.nytimes.com/1964/01/18/wheat-stored-by-the-u-s-declined-sharply-in-1963.html | Wheat Stored by the U. S. Declined Sharply in 1963 | False | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 0001-01-01 | https://www.nytimes.com/1964/01/18/rise-in-parcelpost-rate-to-go-into-effect-april-1.html | Rise in Parcelâ€šÃ„Ã´Post Rate To Go Into Effect April 1 | False | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/bradley-sets-scoring-mark.html | Bradley Sets Scoring Mark | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/britain-threatened-with-ship-walkout.html | BRITAIN THREATENED WITH SHIP WALKOUT | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/goldwater-met-warmly-in-south-at-kinston-n-c-he-poses-challenge-to.html | GOLDWATER MET WARMLY IN SOUTH; At Kinston, N. C., He Poses Challenge to President | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/cypriote-parley-is-near-collapse-turkish-community-leader-questions.html | CYPRIOTE PARLEY IS NEAR COLLAPSE; Turkish Community Leader Questions the Status of Regime's Spokesman | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/first-lady-to-see-miller-play-here-mrs-johnson-will-attend-drama.html | FIRST LADY TO SEE MILLER PLAY HERE; Mrs. Johnson Will Attend Drama Preview Monday | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/accord-reached-on-puerto-ricans-police-agree-on-a-program-for.html | ACCORD REACHED ON PUERTO RICANS; Police Agree on a Program for Reducing Tensions | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/news-analysis-delicate-choices-for-us-french-moves-toward.html | News Analysis; Delicate Choices for U.S. French Moves Toward Recognizing Chinese Reds Are Bitter Medicine | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/child-to-the-james-blocks.html | Child to the James Blocks | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/libel-case-defense-sums-up.html | Libel Case Defense Sums Up | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/haggerty-and-mercer-reach-senior-golf-final-in-florida.html | Haggerty and Mercer Reach Senior Golf Final in Florida | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/galleries-are-showing-variety-of-items.html | Galleries Are Showing Variety of Items | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/shop-talk-leopards-spots-seen-on-home-accessories.html | Shop Talk; Leopard's Spots Seen On Home Accessories | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/hypnotism-tried-on-danes.html | Hypnotism Tried on Danes | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/ireland-to-honor-kennedy-with-concert-hall-in-dublin.html | Ireland to Honor Kennedy With Concert Hall in Dublin | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/heinsohn-in-dispute-with-celtic-owner.html | HEINSOHN IN DISPUTE WITH CELTIC OWNER | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/16-nations-split-on-fishing-code-3-oppose-london-draft-on-limits-of.html | 16 NATIONS SPLIT ON FISHING CODE; 3 Oppose London Draft on Limits of Jurisdiction | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/labor-party-bill-on-pricing-is-killed.html | LABOR PARTY BILL ON PRICING IS KILLED | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/brown-holdings-sold-by-evans-guilden-becomes-99-percent-owner-of.html | BROWN HOLDINGS SOLD BY EVANS; Guilden Becomes 9:9 PerCent Owner of Pulp Concern | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/t-h-white-dead-novelist-was-57-his-once-and-future-king-was-57.html | T. H. WHITE DEAD; NOVELIST WAS 57; His â€šÃ„Ã´Once and Future Kingâ€šÃ„Ã´ Was Basis of â€šÃ„Ã´Camelot' | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/switzerland-hydrofoil-industry-now-controlled-in-united-states-city.html | Switzerland Hydrofoil Industry Now Controlled in United States; City Investing Company of New York Heads a Group Acquiring Stock Majority | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/barnum-is-upset-in-florida-golf-bows-to-pagan-2-and-1-in-a.html | BARNUM IS UPSET IN FLORIDA GOLF; Bows to Pagan, 2 and 1, in a Thirdâ€šÃ„Ã´Round Match | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/herbert-n-leisk-is-dead-at-63-queens-realestate-appraiser.html | Herbert N. Leisk Is Dead at 63; Queens Real-Estate Appraiser | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/1964011810609332284.html | 1964011810609332284 | False | By JOE NICHOLS; Special to The New York Times | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/erhard-sees-a-gain-in-his-london-talks.html | ERHARD SEES A GAIN IN HIS LONDON TALKS | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/booksauthors.html | Booksâ€šÃ„Â¨Authors | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/cargo-record-is-set-by-port-of-toledo.html | CARGO RECORD IS SET BY PORT OF TOLEDO | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/pope-will-appoint-10-to-noble-guard.html | POPE WILL APPOINT 10 TO NOBLE GUARD | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/prices-of-cotton-show-some-rains.html | PRICES OF COTTON. SHOW SOME RAINS | False | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/benguet-seeks-to-buy-stock.html | Benguet Seeks to Buy Stock | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/estes-is-battling-federal-tax-claim.html | ESTES IS BATTLING FEDERAL TAX CLAIM | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/letters-to-the-times-hazards-in-minimum-wage.html | Letters to The Times; Hazards in Minimum Wage | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/charles-a-butti.html | CHARLES A. BUTTI | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/american-six-bows-in-moscow.html | American Six Bows in Moscow | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/convert-to-the-cause.html | Convert to the Cause | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/judith-ann-gordy-becomes-affianced.html | Judith Ann Gordy Becomes Affianced | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/boneless-beef-is-seized-it-could-be-horsemeat.html | â€šÃ„Ã´Boneless Beefâ€šÃ„Ã´ Is Seized; It Could Be Horsemeat | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/greatest-carrousel-is-stilled-at-coney-island-feltmans-dismantling.html | â€šÃ„Ã´Greatestâ€šÃ„Ã´ Carrousel Is Stilled at Coney Island; Feltman's Dismantling Ends 61 Years as Landmark â€šÃ„Â¨ Earnings Were Low | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/adele-corcoran-engaged-to-wed-an-army-officer-marymount-senior-and.html | Adele Corcoran Engaged to Wed An Army Officer; Marymount Senior and Lieut. Michael Vopatek to Marry in Summer | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/wholesale-prices-rise-during-week.html | WHOLESALE PRICES RISE DURING WEEK | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/army-apologizes-to-the-widow-of-a-soldier-killed-in-panama.html | Army Apologizes to the Widow Of a Soldier Killed in Panama | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 0001-01-01 | https://www.nytimes.com/1964/01/18/full-ship-booked-for-soviet-wheat.html | FULL SHIP BOOKED FOR SOVIET WHEAT | True | By WERNER BAMBERGER | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/john-moore-perry-farmer-on-li-83.html | JOHN MOORE PERRY, FARMER ON L.I. 83 | False | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/dutch-girl-keeps-her-skating-title-miss-dijkstra-gains-fifth.html | DUTCH GIRL KEEPS HER SKATING TITLE Miss Dijkstra Gains Fifth European Crown in a Row | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/tv-bob-hope-sannual-excerpts-from-his-overseas-christmas-tour-are.html | TV: Bob Hope sAnnual; Excerpts From His Overseas Christmas Tour Are Shown on Channel 4 | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/france-to-set-up-ties-with-peking-over-us-protest-power-move-seen.html | FRANCE TO SET UP TIES WITH PEKING OVER U.S. PROTEST; POWER MOVE SEEN; De Gaulle Said to Aim to Affirm Status as a World Factor | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/american-board-ends-busy-week-exchanges-trading-activity-highest.html | AMERICAN BOARD ENDS BUSY WEEK; Exchange's Trading Activity Highest Since '62 Break | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/hospitals-to-aid-in-birth-control-city-lists-17-that-will-help.html | HOSPITALS TO AID IN BIRTH CONTROL; City Lists 17 That Will Help Public Welfare Recipients | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/cleveland-to-visit-europe.html | Cleveland to Visit Europe | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/162-cars-ordered-for-hudson-tubes.html | 162 CARS ORDERED FOR HUDSON TUBES | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/alside-inc-expects-losses-for-quarter.html | Alside, Inc., Expects Losses for Quarter | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/panama-asks-latin-nations-to-hear-talk-about-dispute.html | Panama Asks Latin Nations To Hear Talk About Dispute | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/audience-in-paris-gives-the-beatles-an-ovation.html | Audience in Paris Gives The Beatles an Ovation | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/mnamara-visits-coast-shipyards-navy-facilities-in-the-bay-area.html | M'NAMARA VISITS COAST SHIPYARDS; Navy Facilities in the Bay Area Under Inspection | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/irt-starts-ski-special-to-van-cortland-today.html | IRT Starts Ski Special To Van Cortlandt Today | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/platinum-turnover-heaviest-in-4-years.html | Platinum Turnover Heaviest in 4 Years | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/cunarder-to-sail-in-florida.html | Cunarder to Sail in Florida | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/miss-marilyn-goldman-fiancee-of-a-physician.html | Miss Marilyn Goldman Fiancee of a Physician | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/bearddesmond.html | Bearddâ€šÃ„Â¢Desmond | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/president-praises-slash-in-red-tape-for-entering-u-s.html | President Praises Slash in Red Tape For Entering U. S. | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/detective-indicted-in-gambling-inquiry.html | DETECTIVE INDICTED IN GAMBLING INQUIRY | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/judge-questions-antitrust-case-us-lawyer-faces-barrage-of-queries.html | JUDGE QUESTIONS ANTITRUST CASE; U.S. Lawyer Faces Barrage of Queries on Suit Against Manufacturers Trust | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/florida-land-profit-is-said-to-go-to-everyone-but-the-teamsters.html | Florida Land Profit Is Said to Go To Everyone but the Teamsters; Union Reported to Have Lent $25 Million to Group for Development at Tampa | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/inflation-troubles-europe-trade-bloc.html | Inflation Troubles Europe Trade Bloc | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/man-in-the-news-intellectual-soldier-prem-singh-gyani.html | Man in the News; Intellectual Soldier; Prem Singh Gyani | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/arthur-desjardins-radiologist-was-79.html | ARTHUR DESJARDINS, RADIOLOGIST, WAS 79 | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/us-business-ties-with-china-favored-by-david-rockefeller-but-bank.html | U.S. Business Ties With China Favored by David Rockefeller; But Bank Chief, in HongKong, Warns Against Yielding to Communists on Principles | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/me-n-paul-back-in-business.html | â€šÃ„Â¹Me'n Paulâ€šÃ„Â¹ Back in Business | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/reiser-will-coach-in-japan.html | Reiser Will Coach in Japan | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/aaron-s-rosenberg.html | AARON S. ROSENBERG | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/german-mark-shows-advance-in-foreign-exchange-trading.html | German Mark Shows Advance In Foreign Exchange Trading | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/mrswagner-in-hospital-hears-from-president.html | Mrs.Wagner,in Hospital, Hears From President | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/mediation-halts-oas-envoy-leaveschiari-orders-staff-to-quit.html | MEDIATION HALTS O.A.S. Envoy Leavesâ€šÃ„Â¢Chiari Orders Staff to Quit Washington | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/plan-for-renewing-downtown-section-of-yonkers-given.html | Plan for Renewing Downtown Section Of Yonkers Given | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/deangelis-jailed-on-465-million-fraud-charge-record-bail-cut-to.html | DeAngelis Jailed on $46.5 Million Fraud Charge; Record Bail Cut to $150,000 as Key Figure in Food-Oil Scandal Is Arrested | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/injured-plante-likely-to-be-in-ranger-nets-tomorrow.html | Injured Plante Likely to Be In Ranger Nets Tomorrow | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/british-confidence-man-dies.html | British Confidence Man Dies | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/west-eleven-choice-over-east-on-coast.html | WEST ELEVEN CHOICE OVER EAST ON COAST | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/lawsuit-is-filed-by-head-of-dubois.html | LAWSUIT IS FILED BY HEAD OF DUBOIS | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/zanzibar-ejects-us-consul-and-4-reporters-second-american-official.html | Zanzibar Ejects U.S. Consul and 4 Reporters; Second American Official Remains Voluntarily â€šÃ„Â¢Ship Removes Britons | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/counterpunching-folley-scores-10round-verdict-over-chavalo.html | CounterâÂÂ¿Punching Folley Scores 10âÂÂ¿Round Verdict Over Chavalo | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/relative-says-dane-scorns-art-awards.html | RELATIVE SAYS DANE SCORNS ART AWARDS | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/schuller-directs-modern-program-innovations-series-returns-to.html | SCHULLER DIRECTS MODERN PROGRAM; Innovations Series Returns to Carnegie Recital Hall | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/dr-arthurallen-ornithologist-78-founder-of-laboratory-at-cornell-in.html | DR. ARTHUR ALLEN, ORNITHOLOGIST, 78; Founder of Laboratory at Cornell in 1911 Is Dead | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/data-in-spy-case-made-available.html | DATA IN SPY CASE MADE AVAILABLE | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/johnson-weighing-oas-appearance-he-may-go-before-council-to-clarify.html | JOHNSON WEIGHING O.A.S. APPEARANCE; He May Go Before Council to Clarify U.S. Stand in Dispute With Panama | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/s-hurok-marking-halfcentury-as-an-impresario.html | S. Hurok Marking HalfâÂÂ¿Century as an Impresario | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/joint-commander-named.html | Joint Commander Named | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/legislator-seeks-subway-crime-cut-special-watchdog-group-is-urged.html | LEGISLATOR SEEKS SUBWAY CRIME CUT; Special Watchdog Group Is Urged by Bronx Woman | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-01 | 0001-01-01 | https://www.nytimes.com/1964/01/18/vienna-orchestra-begins-tour-feb-8.html | VIENNA ORCHESTRA BEGINS TOUR FEB. 8 | False | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/theater-inquiry-speeded-in-part-indictments-in-some-cases-sought-in.html | THEATER INQUIRY SPEEDED IN PART; Indictments in Some Cases Sought in a Few Weeks | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/9city-rally-opens-under-clear-skies.html | 9âÂÂ¿CITY RALLY OPENS UNDER CLEAR SKIES | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/tunneys-son-to-seek-office.html | Tunney's Son to Seek Office | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 0001-01-01 | https://www.nytimes.com/1964/01/18/immediate-slash-ingas-rate-asked.html | IMMEDIATE SLASH IN GAS RATE ASKED | False | By NATALIE JAFFE | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/libraries-urged-to-mesh-services-widening-of-use-of-private.html | LIBRARIES URGED TO MESH SERVICES; Widening of Use of Private Collections Is Sought | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/federal-electric-corp-elects-new-president.html | Federal Electric Corp. Elects New President | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/colgate-treasurer-to-retire.html | Colgate Treasurer to Retire | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/young-predicts-rough-campaign-for-astronaut-in-ohios-primary.html | Young Predicts Rough Campaign For Astronaut in Ohio's Primary; Incumbent Senator Confident of VictoryâÂÂ¿Taft Declares Wide Choice Is Offered | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/pfizer-is-bidder-for-british-unit-company-seeks-to-acquire-london.html | PFIZER IS BIDDER FOR BRITISH UNIT; Company Seeks to Acquire London Alkaloid Maker | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/south-korea-gets-15-million.html | South Korea Gets $15 Million | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 0001-01-01 | https://www.nytimes.com/1964/01/18/120-new-vessels-here-in-63.html | 120 New Vessels Here in '63 | False | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/harold-l-bache-a-half-century-on-wall-st-chief-of-big-financial.html | Harold L. Bache: A Half Century on Wall St.; Chief of Big Financial House Started Out at $5 a Week; Expert, 70 This June, Gives No Thought to Retirement | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/elmer-andrews-labor-aide-dies-first-administrator-of-law-setting.html | ELMER ANDREWS, LABOR AIDE, DIES; First Administrator of Law Setting Fair Standards | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/mcardle-sets-3mile-record-at-metropolitan-au-indoor-championships.html | McArdle Sets 3âÂÂ¿Mile Record at Metropolitan A.A. U. Indoor Championships; KOPIL OF N.Y.A.C. TAKES MILE RACE; Winged Foot Club Produces Two Other Winners in Buchta and Waddell | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/state-march-of-dimes-leader.html | State March of Dimes Leader | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/texans-at-the-fair-to-show-the-east-how-the-west-eats.html | Texans at the Fair To Show the East How the West Eats | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/leigh-is-redected.html | Leigh Is ReâÂÂ¿elected | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/soldout-town-hall-hears-segovia-play.html | SOLDâÂÂ¿OUT TOWN HALL HEARS SEGOVIA PLAY | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/curbs-on-water-planned-if-plea-to-cut-use-fails-ban-on-hoses-and.html | CURBS ON WATER PLANNED IF PLEA TO CUT USE FAILS; Ban on Hoses and Closing of Plants Considered âÂÂ¿ShortageâÂÂ¿âÂÂ¿AlarmingâÂÂ¿Â· | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/changes-for-tv-ads-by-cigarettes-seen.html | CHANGES FOR TV ADS BY CIGARETTES SEEN | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/john-j-morris-77-of-education-unit-member-of-college-board-and.html | JOHN J. MORRIS, 77, OF EDUCATION UNIT; Member of College Board and Catholic Leader Dies | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/arab-nations-hide-details-of-antiisrael-program.html | Arab Nations Hide Details of Anti-Israel Program | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/food-news-a-luncheon-for-buyers.html | Food News: A Luncheon For Buyers | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/snow-closes-greek-airport.html | Snow Closes Greek Airport | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/protestant-preaching-is-termed-a-barrier-to-communication.html | Protestant Preaching Is Termed a Barrier to Communication | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/glenn-enters-senate-race-in-ohio.html | Glenn Enters Senate Race in Ohio | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/samuel-marx-dies-architect-designer.html | SAMUEL MARX DIES; ARCHITECT, DESIGNER | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/apparel-men-ask-tariff-exclusion.html | APPAREL MEN ASK TARIFF EXCLUSION | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/the-offtrack-plan.html | The Offâ€Track Plan | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/art-and-science-meet-in-gallery-physicist-explains-his-geometry-of.html | Art and Science Meet in Gallery; Physicist Explains His â€Geometryâ€ of Moire Patterns | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/romney-supports-civil-rights-bill-in-utah-he-tells-party-to-shun.html | ROMNEY SUPPORTS CIVIL RIGHTS BILL; In Utah, He Tells Party to Shun â€White Horseâ€ | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/barghooms-brother-safe.html | Barghoorn's Brother Safe | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/man-held-in-alcohol-deaths.html | Man Held in Alcohol Deaths | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/experts-wonder-family-court-is-doing-its-job-tangle-of-problems.html | Experts Wonder Family Court Is Doing Its Job; Tangle of Problems Creates an Overloaded Calendar; Record Is Praised but Critics Point Out Lack of Unity | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/space-aide-quits-post.html | Space Aide Quits Post | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/consul-in-tanganyika.html | Consul in Tanganyika | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/pearson-calls-for-partnership-warns-on-isolation-of-europe.html | Pearson Calls for â€Partnershipâ€; Warns on Isolation of Europe | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/comecon-reviews-progress-in-sovietbloc-economies.html | Comecon Reviews Progress In Sovietâ€Bloc Economies | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/savings-deposits-climb-in-month.html | SAVINGS DEPOSITS CLIMB IN MONTH | False | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/ghana-punishes-security-police-several-discharged-after-newsmen.html | GHANA PUNISHES SECURITY POLICE; Several Discharged After Newsmen Break Cordon | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/robert-kennedy-exhorts-sukarno-to-curb-raiders-urges-indonesian-in.html | ROBERT KENNEDY EXHORTS SUKARNO TO CURB RAIDERS; Urges Indonesian, in Tokyo, to Bar Malaysian Warâ€Expresses Optimism | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/afl-to-increase-limit-on-players-34man-squad-approvedcincinnati.html | A.F.L. TO INCREASE LIMIT ON PLAYERS; 34â€Man Squad Approvedâ€Cincinnati Seeks Franchise | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/cases-are-consolidated-intonew-family-court.html | Cases Are Consolidated IntoNew Family Court | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/cuba-may-attempt-to-buy-planes-from-britain.html | Cuba May Attempt to Buy Planes From Britain | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/melting-the-ice.html | Melting the â€Iceâ€ | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/soviet-bloc-newsmen-visit-zanzibar-and-report-calm.html | Soviet Bloc Newsmen Visit Zanzibar and Report Calm | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/sitin-brief-asks-a-cure-on-states-a-history-of-discrimination-bars.html | SITâ€INâ€™IN BRIEF ASKS A CURE ON STATES; A History of Discrimination Bars Enforcing of Bias, U.S. Tells High Court | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/us-is-cautious-in-sihanouk-rift-foresees-prolonged-effort-before.html | U.S. IS CAUTIOUS IN SIHANOUK RIFT; Foresees Prolonged Effort Before Accord Is Reached | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/new-fields-for-dr-wiesner.html | New Fields for Dr. Wiesner | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/esso-affiliate-offers-plan-for-madras-oil-refinery.html | Esso Affiliate Offers Plan For Madras Oil Refinery | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/system-patented-for-freight-yard-identifies-railroad-cars-by-atomic.html | SYSTEM PATENTED FOR FREIGHT YARD; Identifies Railroad Cars by Atomic Radiation | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/senior-officer-named-by-long-island-trust.html | Senior Officer Named By Long Island Trust | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/ethiopians-kill-somalis.html | Ethiopians Kill Somalis | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/exchanges-to-close-on-3-extra-fridays.html | Exchanges to Close On 3 Extra Fridays | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/soviet-weapons-found-by-congo-adoula-displays-old-arms-smuggled.html | SOVIET WEAPONS FOUND BY CONGO; Adoula Displays Old Arms Smuggled Across River | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/daly-eyes-new-hampshire.html | Daly Eyes New Hampshire | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/program-to-quit-smoking-doubted-bureau-questions-benefitsof.html | PROGRAMS TO QUIT SMOKING DOUBTED; Bureau Questions Benefitsof Commercial Plans | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/lutherans-will-aid-boycott-of-schools.html | LUTHERANS WILL AID BOYCOTT OF SCHOOLS | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/book-reviewer-becomes-fiance-of-miss-gellhorn-stephen-k-oberbeck-of.html | Book Reviewer Becomes Fiance Of Miss Gellhorn; Stephen K. Oberbeck of Postâ€Dispatch to Wed Niece of the Writer | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/pistons-set-back-knicks-by-10199-scotts-goal-is-decisive-warriors.html | PISTONS SET BACK KNICKS BY 101â€99; Scott's Goal Is Decisive â€Warriors Beat 76ers | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/chamberlain-paces-victory.html | Chamberlain Paces Victory | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/south-africans-to-go-to-soviet.html | South Africans to Go to Soviet | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/u-n-bid-would-be-stronger.html | U. N. Bid Would be Stronger | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/more-mitchel-land-sold-for-schools.html | MORE MITCHEL LAND SOLD FOR SCHOOLS | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/balding-takes-3stroke-lead-in-crosby-golf-with-67-for-133.html | Balding Takes 3â€‹â€‹Stroke Lead In Crosby Golf With 67 for 133 | False | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/pope-asks-prayers-on-christian-unity.html | POPE ASKS PRAYERS ON CHRISTIAN UNITY | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/nagaland-election-keeps-governing-group-in-power.html | Nagaland Election Keeps Governing Group in Power | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/new-york-a-c-wins | New York A. C. Wins | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/air-travel-in-1963-sets-domestic-high.html | AIR TRAVEL IN 1963 SETS DOMESTIC HIGH | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/britons-surveying-airpollution-loss.html | BRITONS SURVEYING AIRâ€‹â€‹POLLUTION LOSS | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/brazilians-curb-profit-transfer-goulart-signs-new-measure-to.html | BRAZILIANS CURB PROFIT TRANSFER; Goulart Signs New Measure to Regulate Investments | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/fmc-criticized-on-rate-approach-ship-association-asks-delay-in.html | F.M.C. CRITICIZED ON RATE APPROACH; Ship Association Asks Delay in Demand for Data | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/voting-at-western-pacific.html | Voting at Western Pacific | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/south-rhodesia-is-told-us-favors-equality-of-races.html | South Rhodesia Is Told U.S. Favors Equality of Races | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/miss-willoughby-ellis-is-a-prospective-bride.html | Miss Willoughby Ellis Is a Prospective Bride | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/index-of-commodity-prices-slips-slightly-to-96-level.html | Index of Commodity Prices Slips Slightly to 96 Level | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/khrushchev-sees-oppression.html | Khrushchev Sees â€‹â€‹Oppressionâ€‹â€‹ | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/arthur-oberg-to-wed-miss-barbara-bowen.html | Arthur Oberg to Wed Miss Barbara Bowen | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/baker-committee-clears-smathers-nothing-improper-jordan-says-of.html | BAKER COMMITTEE CLEARS SMATHERS; â€‹â€‹Nothing Improper,â€‹â€‹ Jordan Says of Land Deal | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/stock-split-asked-by-virginia-insurer.html | STOCK SPLIT ASKED BY VIRGINIA INSURER | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/penn-hands-columbia-6758-defeat-and-takes-share-of-ivy-league-lead.html | Penn Hands Columbia 67â€‹â€‹58 Defeat and Takes Share of Ivy League Lead; TWO SOPHOMORES TOUCH OFF RALLY; Neuman's Layup Snaps Tie â€‹â€‹Penn Leads Scorers â€‹â€‹Princeton Tops Cornell | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/morningside-heights-is-having-growing-pains-and-strain-shows-on.html | Morningside Heights Is Having Growing Pains and Strain Shows on Area's Residents; NEIGHBORS ASSAIL COLUMBIA GROWTH; Bitterness Rises Over Plans to Buy More Buildings in Morningside Heights; PROTEST RALLY FRIDAY; University Seeking Goodwill Through Costly Effort to Improve Community | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/a-johnsonde-gaulle-meeting.html | A Johnsonâ€‹â€‹de Gaulle Meeting | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/other-exhibitions.html | Other Exhibitions | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/profit-mark-set-at-general-foods-quarters-net-75c-a-share-against.html | PROFIT MARK SET AT GENERAL FOODS; Quarter's Net 75c a Share, Against 69c a Year Ago | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/7-germans-freed-from-minc.html | 7 Germans Freed From Minc | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/integration-lags-in-united-church-negroes-and-whites-found-in-18-of.html | INTEGRATION LAGS IN UNITED CHURCH; Negroes and Whites Found in 18% of Congregations | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/new-oven-cleaner.html | New Oven Cleaner | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/segni-welcomed-without-parade-tickertape-plans-canceled-because-of.html | SEGNI WELCOMED WITHOUT PARADE; Tickerâ€‹â€‹Tape Plans Canceled Because of Weather | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/bulletproof-car-for-russian.html | Bulletproof Car for Russian | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/lawyer-heads-boys-club.html | Lawyer Heads Boys Club | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/harriman-confident-on-panama-accord.html | HARRIMAN CONFIDENT ON PANAMA ACCORD | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 0001-01-01 | https://www.nytimes.com/1964/01/18/1050-doctors-to-be-drafted-by-armed-services-on-64.html | 1,050 Doctors to Be Drafted By Armed Services in '64 | False | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/capital-critical-of-glenns-move-politicians-raise-questions-nasa-is.html | CAPITAL CRITICAL OF GLENN'S MOVE; Politicians Raise Questions â€‹â€‹NASA Is Embarrassed | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/texas-financier-silent-on-assets-refuses-to-talk-123-times-at.html | TEXAS FINANCIER SILENT ON ASSETS; Refuses to Talk 123 Times at Bankruptcy Hearing | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/beatty-predicts-4minute-miles-by-schoolboys-within-10-years.html | Beatty Predicts 4â€‹â€‹Minute Miles By Schoolboys Within 10 Years | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/montreal-theft-loss-listed.html | Montreal Theft Loss Listed | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/colhoun-dunn-gain-in-us-court-tennis.html | COLHOUN, DUNN GAIN IN U.S. COURT TENNIS | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/city-vote-on-betting-aids-2-nassau-men-in-bookmaking-case.html | City Vote on Betting Aids 2 Nassau Men In Bookmaking Case | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/c-hugh-hildesley-marries-constance-palmer-in-london.html | C. Hugh Hildesley Marries Constance Palmer in London | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/new-hampshire-unaffected.html | New Hampshire Unaffected | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/factory-wages-up-to-a-2-50-record.html | Factory Wages Up To a $2.50 Record | False | By EILEEN SHANAHAN; Special to The New York Times | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/i-susan-blum-engaged-to-robert-c-littman.html | I. Susan Blum Engaged To Robert C. Littman | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/state-department-denies-a-coverup.html | STATE DEPARTMENT DENIES A COVERâ§Â„Â³UP | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/a-mos-ww-woodcock-is-dead-headed-prohibition-enforcement-former.html | A mos W.W. Woodcock Is Dead; Headed Prohibition Enforcement; Former Army Officer and College President Fought Losing Battle as a Dry | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/byron-c-willox-of-75-vice-president-of-reference-book.html | BYRON C. WILLOX OF GROLIER, INC., 75; Vice President of Reference Book Publisher Is Dead | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/un-observer-in-cyprus.html | U.N. Observer in Cyprus | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/5-colleges-pool-graduate-work-schools-in-capital-arrange-for.html | 5 COLLEGES POOL GRADUATE WORK; Schools in Capital Arrange for Student Exchanges | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/democratic-aide-acquitted-of-perjury-in-philadelphia.html | Democratic Aide Acquitted Of Perjury in Philadelphia | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/housing-patrolman-cleared-in-fatal-shooting-of-boy.html | Housing Patrolman Cleared In Fatal Shooting of Boy | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/club-gives-awards-to-five-newswomen.html | CLUB GIVES AWARDS TO FIVE NEWSWOMEN | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/us-asks-venezuelan-state-to-explain-burning-of-flag.html | U.S. Asks Venezuelan State To Explain Burning of Flag | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/lester-33-wins-sixfurlong-race.html | LESTER, $33, WINS SIXâ§Â„Â³FURLONG RACE | False | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/thomas-wiggin-90-a-water-engineer.html | THOMAS WIGGIN, 90, A WATER ENGINEER | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/glenns-town-in-ohio-is-republican-territory.html | Glenn's Town in Ohio Is Republican Territory | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/ardsleys-curlers-lose-two-matches.html | ARDSLEY's CURLERS LOSE TWO MATCHES | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/ikeda-promoting-role-on-malaysia-sees-opportunity-in-talks-to.html | IKEDA PROMOTING ROLE ON MALAYSIA; Sees Opportunity in Talks to Bolster Party Position | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/fire-in-brooklyn-kills-3-children-surviving-girl-4-tells-of-play.html | FIRE IN BROOKLYN KILLS 3 CHILDREN; Surviving Girl, 4, Tells of Play With Matches | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/bitterness-of-panama-grievances-stands-in-way-of-reconciliation.html | Bitterness of Panama Grievances Stands in Way of Reconciliation; Canal Zone a Focus of Deep Resentment Since Pact of '03; Election's Approach Stirs New Outcry of Unfairness | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/parkerweintz.html | Parkerâ§Â„Â®Weintz | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/foreign-affairs-the-new-china-handle-gaulle.html | Foreign Affairs; The New China Handâ§Â„Â³De Gaulle | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/soybeans-mixed-wheat-declines-corn-rye-and-oats-fall-in-featureless.html | SOYBEANS MIXED; WHEAT DECLINES; Corn, Rye and Oats Fall in Featureless Trading | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/boss-of-the-house.html | Boss of the House | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/stocks-move-up-as-trading-thins-price-gains-exceed-losses-but.html | STOCKS MOVE UP AS TRADING THINS; Price Gains Exceed Losses Are Small â§Â„Â³Average Up 0.50; VOLUME IS 5.6 MILLION; Telephone Issues Set Pace for Uptumâ§Â„Â³Aluminum Shares Also Climb | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/contempt-petition-is-denied-against-piston-ring-concern.html | Contempt Petition Is Denied Against Piston Ring Concern | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/barclaystrubing.html | Barclayâ§Â„Â®Strubing | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/storm-delays-reopening-of-grand-central-parkway.html | Storm Delays Reopening Of Grand Central Parkway | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/letters-to-the-times-laurence-in-retirement.html | Letters to The Times; Laurence in Retirement | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/music-we-happy-few-richard-cummings-song-cycle-with-donald-gramm-as.html | Music; â§Â„Â³'We Happy Few'â§Â„Â³; Richard Cummings Song Cycle, With Donald Gramm as Soloist, Performed | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/canadian-skaters-bow-again.html | Canadian Skaters Bow Again | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/bank-chairman-retires.html | Bank Chairman Retires | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/national-boat-show-opens-today-at-coliseum-54th-annual-event-gets.html | National Boat Show Opens Today at Coliseum; 54th Annual Event Gets Under Way With $2.5 Million Worth of Nautical Equipment Headed by a Fleet of 500 Craft | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/books-of-the-times-but-why-should-other-worlds-bother-with-ours.html | Books of The Times; But Why Should Other Worlds Bother With Ours? | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/aluminum-maker-joins-price-rise-aluminium-ltd-of-canada-is-the.html | ALUMINUM MAKER JOINS PRICE RISE; Aluminium, Ltd., of Canada Is the Third Major Concern to Announce Increase; ALCOA REMAINS SILENT; Primary Cost of the Ingots Is Advanced by One Cent to 24 Cents a Pound | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/letters-to-the-times-aid-for-the-disturbed-lack-of-facilities-in.html | Letters to The Times; Aid for the Disturbed; Lack of Facilities in City to Treat Troubled Children Stressed | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/senators-reject-cut-in-gains-tax-finance-unit-deletes-part-of.html | SENATORS REJECT CUT IN GAINS TAX; Finance Unit Deletes Part of House's Passed Bill | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/eleanor-harris-becomes-bride-of-jack-howard-movie-writer-is-wed.html | Eleanor Harris Becomes Bride Of Jack Howard; Movie Writer Is Wed Here to President of Scripps Howard | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/4-nassau-firemen-arraigned-in-arson.html | 4 NASSAU FIREMEN ARRAIGNED IN ARSON | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/khrushchev-backs-panama-in-dispute.html | Khrushchev Backs Panama in Dispute | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/trust-case-splits-blouse-industry-one-defendant-protests-us-move-to.html | TRUST CASE SPLITS BLOUSE INDUSTRY; One Defendant Protests U.S. Move to Drop Indictment | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/st-louis-to-curb-minors-smoking-will-enforce-longignored-state.html | ST. LOUIS TO CURB MINORS' SMOKING; Will Enforce Long Ignored State Prohibitions | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/soviet-star-sees-olympic-victory-lidiya-skoblikova-is-confident-of.html | Soviet Star Sees Olympic Victory; Lidiya Skoblikova Is Confident of Sweep by Women Skaters | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/smith-going-coed-in-a-limited-way-on-graduate-level.html | Smith Going Coed In a Limited Way On Graduate Level | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/letters-to-the-times-to-negotiate-farm-prices-collective-bargaining.html | Letters to The Times; To Negotiate Farm Prices; Collective Bargaining Proposed to Take Issue From Politics | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/thugs-take-300000-gems.html | Thugs Take $300,000 Gems | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/ban-on-poll-tax-near-enactment-senate-in-south-dakota-may-ratify.html | BAN ON POLL TAX NEAR ENACTMENT; Senate in South Dakota May Ratify Amendment Today | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/blood-of-the-dead-is-used-in-direct-transfusions-first-known-such.html | Blood of the Dead Is Used in Direct Transfusions; First Known Such Transfer Is Reported in Experiment by Researchers in Michigan | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/ticket-lines-say-hello-to-a-new-broadway-hit.html | Ticket Lines Say Hello to a New Broadway Hit | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/the-sic-reappointed.html | The S.I.C. Reappointed | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/letters-to-the-times-angola-revolt-defended-exile-government-calls.html | Letters to The Times; Angola Revolt Defended; Exile Government Calls Action War of Independence | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/radio.html | RADIO | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/rockefeller-spurs-jobs-for-neroes-tells-clergy-of-opening-new-state.html | ROCKEFELLER SPURS JOBS FOR NEROES; Tells Clergy of Opening New State Office in Brooklyn | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/channel-5-lists-john-brown-play-first-in-herridge-series-to-be.html | CHANNEL 5 LISTS JOHN BROWN PLAY; First in Herridge Series to Be Presented on Jan. 26 | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/man-67-dies-after-robber-puts-him-out-in-his-shorts.html | Man, 67, Dies After Robber Puts Him Out in His Shorts | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/chicago-motel-is-bombed.html | Chicago Motel Is Bombed | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/school-survey-released.html | School Survey Released | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/12-papers-give-up-goldwater-column.html | 12 PAPERS GIVE UP GOLDWATER COLUMN | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/catholic-paper-scores-smoking-as-clergy-debates-moral-issue.html | Catholic Paper Scores Smoking As Clergy Debates Moral Issue | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/smathers-profits-cited.html | Smathers Profits Cited | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/leal-h-macdonald-becomes-affianced.html | Leal H. MacDonald Becomes Affianced | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/letters-to-the-times-liquor-sale-in-theaters.html | Letters to The Times; Liquor Sale in Theaters | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/sidelights-a-year-for-gains-on-big-board.html | Sidelights; A Year for Gains on Big Board | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/mexico-reported-facing-ban.html | Mexico Reported Facing Ban | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/inonu-pledges-tax-reform-to-raise-turkish-revenue-dispatch-of-the.html | Inonu Pledges Tax Reform To Raise Turkish Revenue; Dispatch of The Times, London | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/cabinet-hears-a-woman-talk-about-women.html | Cabinet Hears a Woman Talk About It, er, Woman | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/hollicksullivan.html | Hollick's Sullivan | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/italian-minister-may-urge-dismissals-in-dam-tragedy.html | Italian Minister May Urge Dismissals in Dam Tragedy | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/mexico-uncovers-victims-of-vice-rings-discipline.html | Mexico Uncovers Victims of Vice Rings Discipline | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/swiss-make-loan-to-un.html | Swiss Make Loan to U.N. | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-18 | 1964-01-18 | https://www.nytimes.com/1964/01/18/archives/tanker-is-freed-from-ice.html | Tanker Is Freed From Ice | True | | 1992-01-24 | RE0000568933 | B00000086851 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/tourist-outlook-sunny-for-islands-in-the-sun-st-thomas-st-croix.html | TOURIST OUTLOOK SUNNY FOR ISLANDS IN THE SUN; St. Thomas, St. Croix and St. John Get Set for a Busy Winter Season | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/indias-big-question-who-after-nehru-illness-of-leader-points-up-his.html | INDIA'S BIG QUESTION: WHO AFTER NEHRU?; Illness of Leader Points Up His Unique Role and Stirs Speculation Over Future Leadership | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/news-analysis-a-new-era-heralded-architectural-virtue-of-trade.html | News Analysis; A New Era Heralded Architectural Virtue of Trade Center Expected to Enhance City's Skyline | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-east-germany-cuba-pact.html | New East GermanyâˆšÂ¢âˆšÂ¬âˆšÂ¢Cuba Pact | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/buying-urge-motivates-many-of-those-at-show.html | Buying Urge Motivates Many of Those at Show | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/bryn-roberts-bride-of-arnold-s-cohen.html | Bryn Roberts Bride Of Arnold S. Cohen | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/eupers-is-first-in-33250-race-at-hialeah-park-winner-scores-head.html | EUPERS IS FIRST IN $33,250 RACE AT HIALEAH PARK; Winner Scores Head Victory and Returns $18.40 for $2 âˆšÂ¢âˆšÂ¬âˆšÂ¢1 Shot Runs 3d | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-look-at-the-chief-justice-ten-years-on-the-bench-have-made-him.html | New Look at the Chief Justice; Ten years on the bench have made him a figure of controversy. Yet they have also, fitted him particularly well for the delicate task of investigating Mr. Kennedy's death. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-100-pay-rise-granted-in-brazil-utility-workers-increase-is.html | A 100% PAY RISE GRANTED IN BRAZIL; Utility Workers' Increase Is Expected to Set Pattern | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/l-i-student-fiance-of-adrienne-tepper.html | L. I. Student Fiance Of Adrienne Tepper | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/prored-forces-in-laos-attack-rightists-positions.html | ProâˆšÂ¬âˆšÂ¢Red Forces in Laos Attack RightistsâˆšÂ¬âˆšÂ¢ Positions | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/wright-quits-as-kings-point-coach.html | Wright Quits as Kings Point Coach | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/robert-kennedy-ends-tokyo-visit-goes-to-korea-after-talk-on.html | ROBERT KENNEDY; ENDS TOKYO VISIT; Goes to Korea After Talk on; Malaysia With Sukarno | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/gophers-rally-to-win.html | Gophers Rally to Win | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/bahamas-plan-approved.html | Bahamas Plan Approved | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/yanquis-at-home.html | YANQUIS AT HOME | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/precious-souvenirs-of-the-mughal-empire.html | PRECIOUS SOUVENIRS OF THE MUGHAL EMPIRE | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/l-m-simkowitz-to-wed-miss-jo-anne-pickman.html | L. M. Simkowitz to Wed Miss Jo Anne Pickman | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/thistle-highlander-models-sold-in-fiber-glass-wood.html | Thistle, Highlander Models Sold in Fiber Glass, Wood | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/algeria-is-acting-to-aid-consumer-offers-scarce-goods-in-bid-to.html | ALGERIA IS ACTING TO AID CONSUMER; Offers Scarce Goods in Bid to Reduce Discontent | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/grindlejones.html | GrindleâˆšÂ¬âˆšÂ¢Jones | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/auto-club-head-reelected.html | Auto Club Head ReâˆšÂ¬âˆšÂ¢Elected | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/builders-stress-carlike-variety-firms-like-glasspar-offer-boat.html | BUILDERS STRESS CARâˆšÂ¬âˆšÂ¢LIKE VARIETY; Firms Like Glasspar Offer Boat Buyer Wide Choice | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/local-committee-of-lee-memorial-plans-luncheon-members-will-meet-at.html | Local Committee Of Lee Memorial Plans Luncheon; Members Will Meet at Gracie Square Home of Mrs. John Young | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/all-passes-are-valid-since-the-sentries-cant-read-the-unforsaken-by.html | All Passes Are Valid, Since the Sentries Can't Read; THE UNFORSAKEN. By Christian Murciaux. Translated by Peter Wiles from the French. âˆšÂ¢âˆšÂ¬âˆšÂ¢NotreâˆšÂ¢âˆšÂ¬âˆšÂ¢Dame des DâˆšÂ©sampareâˆšÂ©sâˆšÂ¢âˆšÂ¬âˆšÂ¢.âˆšÂ¢âˆšÂ¬âˆšÂ¢ 384 pp. New York: Pantheon Books. $5.95. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/lyman-sticks-to-wood-with-ssiboat-flotilla.html | Lyman Sticks to Wood With SeaâˆšÂ¬âˆšÂ¢Boat Flotilla | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/lowell-a-mayberry.html | LOWELL A. MAYBERRY | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mrs-william-detlef.html | MRS. WILLIAM DETLEF | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/exhibits-at-the-coliseum-placed-in-5-classifications.html | Exhibits at the Coliseum Placed in 5 Classifications | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/numbering-plans-differ.html | Numbering Plans Differ | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-york-and-utica-rinks-gain-mitchell-medal-final.html | New York and Utica Rinks Gain Mitchell Medal Final | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/11-boats-being-displayed-by-crestliner-inc-at-show.html | 11 Boats Being Displayed By Crestliner, Inc., at Show | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/poison.html | POISON | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/bullets-stop-warriors.html | Bullets Stop Warriors | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/splicing-instructions-offered.html | Splicing Instructions Offered | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/florida-camping-state-expands-its-park-sites-to-match-growing.html | FLORIDA CAMPING; State Expands Its Park Sites to Match Growing Popularity of Pastime | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-younger-readers-bookshelf-the-little-riders-by-margareth-sherim.html | The Younger Reader's Bookshelf; THE LITTLE RIDERS. By Margareth Shemin. Illustrated by Peter Spier. 60 pp. New York: CowardâˆšÂ¬âˆšÂ¢âˆšÂ¢McâˆšÂ¬âˆšÂ¢ann. $3.; For Ages 8 to 11. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/judith-goldberg-engaged.html | Judith Goldberg Engaged | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/gillemfones.html | Gillemâ€šÃ„Â´Fones | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/kelly-brinkman-boozefighter-the-big-brass-ring-by-don-tracy-503-pp.html | Kelly Brinkman, Boozeâ€šÃ„Â´fighter; THE BIG BRASS RING. By Don Tracy. 503 pp. New York: The Trident Press. $4.95. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/dinghies-exceed-6000-mark.html | Dinghies Exceed 6,000 Mark | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/joyce-linda-shortland-fiancee-of-mb-sichel.html | Joyce Linda Shortland Fiancee of M.B Sichel | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/debate-over-smoking-government-is-expected-to-mount-a-major-drive.html | DEBATE OVER SMOKING; Government Is Expected to Mount a Major Drive in Wake of Report, but it Faces Deep Opposition | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/aide-to-goldwater-pledges-to-deliver-souths-delegates.html | Aide to Goldwater Pledges to Deliver South's Delegates | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/paris-step-is-seen-as-big-peking-gain-major-advantages-expected-to.html | PARIS STEP IS SEEN AS BIG PEKING GAIN; Major Advantages Expected to Accrue in Asia | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/way-down-south-in-the-upper-keys-of-florida.html | WAY DOWN SOUTH IN THE UPPER KEYS OF FLORIDA | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/waterpollution-forum-listed.html | Waterâ€šÃ„Â´Pollution Forum Listed | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/boat-stocks-scarcer-more-seaworthy-broker-cites-trend-to-bigger.html | Boat Stocks Scarcer, More Seaworthy; Broker Cites Trend to Bigger Firms in the Industry; Small Builders Lack Ability to Extend Dealer Credit | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-soviet-writer-who-throughout-his-life-has-worn-many-masks-in-many.html | A Soviet Writer Who Throughout His Life Has Worn Many Masks; in Many Places; JULIO JURENITO. By Ilya Ehrenâ€šÃ„Â¹burg. Translated from the Russian by Anna Bostock, in collaboration with Yvonne Kapp. 317 pp. Philâ€šÃ„Â¹adelphia: Dufour Editions. $3.45. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/to-meet-the-propaganda-challenge-the-communists-efforts-to-convey.html | To Meet the Propaganda Challenge; The Communists' efforts to convey an image of success can be countered; by positive proof that their achievements, actual and potential, do not match ours. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/us-power-squadron-installs-sutcliffe-as-chief-commander.html | U.S. Power Squadron Installs Sutcliffe as Chief Commander | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/miss-cummins-engaged.html | Miss Cummins Engaged | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/thriving-panama-depends-on-canal-cities-in-a-jungle-setting-grew.html | THRIVING PANAMA DEPENDS ON CANAL; Cities in a Jungle Setting Grew From U.S. Project | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/south-dakota-vote-delayed-on-us-poll-tax-amendment.html | South Dakota Vote Delayed On U.S. Poll Tax Amendment | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/rooting-method-air-layering-can-be-used-to-propagate-slowtostart.html | ROOTING METHOD; Air Layering Can Be Used to Propagate Slowâ€šÃ„Â´toâ€šÃ„Â´Start Tropical Plants | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-profusion-of-accessories.html | A Profusion of Accessories | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/from-albany-the-white-house-is-in-view-nelson-rockefeller-a.html | From Albany, the White House Is in View; NELSON ROCKEFELLER. A Political Biography. By James Desmond. 330 pp. New York: The Macmillan Comâ€šÃ„Â¹pany. $5. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/smoking-to-excess-is-denounced-as-sin.html | SMOKING TO EXCESS IS DENOUNCED AS SIN | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/disks-in-brief.html | DISKS IN BRIEF | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/rusk-asks-state-department-reform.html | Rusk Asks State Department Reform | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/jeannette-model-engaged-to-wed-dr-e-e-hanson-debutante-of-1961-and.html | Jeannette Model Engaged to Wed Dr. E. E. Hanson; Debutante of 1961 and Interne at Roosevelt Hospital to Marry | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/miss-katherine-sisk-mulvey-married-to-raymond-schuler.html | Miss Katherine Sisk Mulvey Married to Raymond Schuler | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mahogany-group-manager.html | Mahogany Group Manager | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/miss-durka-wins-skate-title.html | Miss Durka Wins Skate Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/colorados-winter-charms-attractions-for-the-vacationist-range-from.html | COLORADO's WINTER CHARMS; Attractions for the Vacationist Range From Superb Skiing To Trout Fishing a Stone's Throw from the Chairlifts | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/boat-inspections-spot-violations-fire-extinguishers-lights-major.html | BOAT INSPECTIONS SPOT VIOLATIONS; Fire Extinguishers, Lights Major Causes of Rejection | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/fisherpierce-will-display-4-doublehull-outboards.html | Fisherâ€šÃ„Â´Pierce Will Display 4 Doubleâ€šÃ„Â´Hull Outboards | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/visitor-describes-zanzibar-revolt-americans-letter-calls-toll.html | VISITOR DESCRIBES ZANZIBAR REVOLT; American's Letter Calls Toll Heavyâ€šÃ„Â´Tells of Flight | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/j-harry-thornley-offshore-engineer.html | J. HARRY THORNLEY, OFFSHORE ENGINEER | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/wedge-cuttings-of-rex-begonia-leaves-root-quickly.html | WEDGE CUTTINGS OF REX BEGONIA LEAVES ROOT QUICKLY | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/avron-brogs-have-son.html | Avron Brogs Have Son | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/richardson-signs-yankee-contract-for-about-34000-june-15-act-for.html | RICHARDSON SIGNS YANKEE CONTRACT FOR ABOUT $34,000; June 15 Set for Matâ€šÃ„Ã´Bomber Benefit Gameâ€šÃ„Ã´Marquard and Ford to Be Honored | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/wilhelm-tell-and-democracy.html | â€šÃ„Ã¬WILHELM TELLâ€šÃ„Ã´ AND DEMOCRACY | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-look-at-the-ski-season-until-last-week-winter-in-northeast-was.html | A LOOK AT THE SKI SEASON; Until Last Week, Winter in Northeast Was Disappointing For Those Hickory Devotees Who Prefer Deep Snow | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/fire-sweeps-city-in-the-south.html | Fire Sweeps City in the South | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/chickie-steinberg-to-wed.html | Chickie Steinberg to Wed | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/physical-fitness-for-the-sandbox-set.html | Physical Fitness for the Sandbox Set | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/miss-white-gains-golf-final-by-defeating-miss-preuss.html | Miss White Gains Golf Final; By Defeating Miss Preuss | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/expanding-waikiki-adds-a-new-hotel.html | EXPANDING WAIKIKI ADDS A NEW HOTEL | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/oday-introduces-a-23foot-sailboat.html | O'DAY INTRODUCES A 23â€šÃ„Ã´FOOT SAILBOAT | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/recital-for-barnard-fund.html | Recital for Barnard Fund | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/outboard-motors-boast-gains-in-efficiency-economy-power.html | Outboard Motors Boast Gains In Efficiency, Economy, Power | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/cogen-to-discuss-school-boycott-but-indicates-limited-backing.html | Cogen to Discuss School Boycott But Indicates Limited Backing | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/credit-to-the-sport-boat-loans-are-easier-to-get-now-and-default.html | Credit to the Sport; Boat Loans Are Easier to Get Now, And Default Rate Is Less Than 1% | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/hatteras-41-tops-fiberglass-list-hardtop-cruiser-is-largest-of-that.html | HATTERAS 41 TOPS FIBERâ€šÃ„Ã´GLASS LIST; Hardtop Cruiser Is Largest of That Material in Fleet | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/oui-to-china.html | 'Ouiâ€šÃ„Ã¬' to China | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/hoffman-quartets-accentuate-piano.html | HOFFMAN QUARTETS ACCENTUATE PIANO | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/patricia-burke-60-debutante-will-be-a-bride-senior-at-wheelock-and.html | Patricia Burke, '60 Debutante, Will Be a Bride; Senior at Wheelock and Bion L. Smalley Jr. Engaged to Wed | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/18point-run-decisive.html | 18â€šÃ„Ã´Point Run Decisive | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/fisherman-does-33-mph.html | Fisherman Does 33 M.P.H. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-empire-state-holds-title-now-building-102-stories-tall.html | THE EMPIRE STATE HOLDS TITLE NOW; Building 102 Stories Tallâ€šÃ„Ã´Pentagon Has Most Space | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/paul-nemmert.html | PAUL NEMMERT | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-art-and-passion-of-collecting-art.html | THE ART AND PASSION OF COLLECTING ART | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/french-mission-off-to-red-china-parliamentary-group-says-it-has.html | FRENCH MISSION OFF TO RED CHINA; Parliamentary Group Says It Has â€šÃ„Ã¬Green Lightâ€šÃ„Ã´ to Press for Better Relations | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/campus-pioneers-an-education-in-georgia-by-by-calvin-trillin-180-pp.html | Campus Pioneers AN EDUCATION IN GEORGIA. By By Calvin Trillin. 180 pp. New York: The Viking Press. $3.95. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/240acre-marina-at-worlds-fair-here-to-accommodate-800-assorted.html | 240â€šÃ„Ã´Acre Marina at World's Fair Here to Accommodate 800 Assorted Craft; MANY FACILITIES TO BE AVAILABLE; A Floating Fiberâ€šÃ„Ã´Glass Fuel Station and a Boatâ€šÃ„Ã´Rental Service Are Scheduled | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/ice-postpones-regatta.html | Ice Postpones Regatta | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/hayden-scores-plan-to-drop-income-tax.html | HAYDEN SCORES PLAN TO DROP INCOME TAX | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/ventnor-builders-to-offer-2-sea-skiffs-and-cruiser.html | Ventnor Builders to Offer 2 Sea Skiffs and Cruiser | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/wooden-queen-rules-fleet.html | Wooden Queen Rules Fleet | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/rube-walker-named-manager.html | Rube Walker Named Manager | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/kiekhaefer-adds-a-diesel-engine-60hp-horsepower-stern-drive-package.html | KIEKHAEFER ADDS A DIESEL ENGINE; 60â€šÃ„Ã´Horsepower Sternâ€šÃ„Ã´Drive Package Is at Coliseum | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/in-the-land-of-the-buccaneers.html | IN THE LAND OF THE BUCCANEERS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/baudouin-reaches-alaska-on-a-tour.html | BAUDOUIN REACHES ALASKA ON A TOUR | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/news-notes-classroom-and-campus-nyu-revises-english-majors-study.html | NEWS NOTES: CLASSROOM AND CAMPUS; N.Y.U. Revises English Majors' Study; Brooklyn College â€šÃ„Ã Adoptsâ€šÃ„Ã´ Conant | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/smoothing-the-slopes-for-sun-valleys-skiers.html | SMOOTHING THE SLOPES FOR SUN VALLEY'S SKIERS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/joint-space-tests-stalled-in-soviet-us-going-ahead-with-echo-shot.html | JOINT SPACE TESTS STALLED IN SOVIET; U.S. Going Ahead With Echo Shot as Moscow Wavers | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/preparations-for-the-savannahs-debut-are-stepped-up.html | Preparations for the Savannah's Debut Are Stepped Up | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/u-s-power-squadrons-50-years-of-boating-education-golden.html | U. S. Power Squadrons: 50 Years of Boating Education; Golden Anniversary Signals Start of New Challenge; Commander Expects Another Surge in Boating Interest | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/hotstove-sailors-hold-indoor-races-in-sea-cliff-tank.html | Hotâ€šÃ„Ã´Stove Sailors Hold Indoor Races In Sea Cliff Tank | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/adelphi-downs-mit.html | Adelphi Downs M.I.T. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/like-old-times-in-miami-beach-gold-coast-resort-is-bubbling-over.html | LIKE OLD TIMES IN MIAMI BEACH; Gold Coast Resort Is Bubbling Over With Tourists, the Hotels Are Crowded and the Advance Bookings Are Piling High | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/columbia-quintet-hands-princeton-a-69to66-upset-lion-five-thwarts.html | COLUMBIA QUINTET HANDS PRINCETON A 69â€šÃ„Ã´TOâ€šÃ„Ã´66 UPSET; Lion Five Thwarts 47â€šÃ„Ã´Point Surge in Second Halfâ€šÃ„Ã Bradley Leads Scorers | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/news-gathered-along-the-rialto-elliot-martins-two-projects.html | NEWS GATHERED ALONG THE RIALTO: ELLIOT MARTIN'S TWO PROJECTS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/salamalanga.html | Salaâ€šÃ„ÃMalanga | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/lakesseaway-study-planned.html | Lakesâ€šÃ„Ã´Seaway Study Planned | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/move-to-left-splits-argentine-nazis.html | Move to Left Splits Argentine Nazis | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/reviewing-foreign-aid.html | Reviewing Foreign Aid | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/teaching-by-slide-kodaks-package-course-for-simple-cameras.html | TEACHING BY SLIDE; Kodak's Package Course For Simple Cameras | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/us-delay-scored-on-subsidy-pact-oneyear-contract-granted-to.html | U.S. DELAY SCORED ON SUBSIDY PACT; Oneâ€šÃ„Ã´Year Contract Granted to Bloomfield Company | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/science-report-on-smoking-harm-done-by-cigarettes-stressed-but.html | SCIENCE; REPORT ON SMOKING; Harm Done by Cigarettes Stressed But Large Questions Remain | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/also-an-angel-of-the-arts-the-many-lives-of-otto-kahn-by-mary-jane.html | Also an Angel of the Arts; THE MANY LIVES OF OTTO KAHN. By Mary Jane Matz. Illustrated. 299 pp. New York: The Macmillan Company. $5.95. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/two-track-records-fall-here-mays-and-murray-starsgabner-and-hall.html | Two Track Records Fall Here; Mays and Murray Starsâ€šÃ„Ã Gubner and Hall Also Score | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/jet-boat-is-tested-for-try-at-campbells-record-steering-device.html | Jet Boat Is Tested for Try at Campbell's Record; STEERING DEVICE STILL BELOW PAR; Jetâ€šÃ„Ã´Stream Deflectors Being Used Instead of Rudderâ€šÃ„Ã Taylor to Pilot Boat | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/south-africa-hints-at-leaving-the-un.html | SOUTH AFRICA HINTS AT LEAVING THE U.N. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/river-of-hopeand-danger.html | River of HopeÃ‚Â¬if½ And Danger | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-portrait-of-marina-oswald-she-is-expected-to-shed-light-on.html | A PORTRAIT OF MARINA OSWALD; She Is Expected to Shed Light on Kennedy's Alleged Assassin | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/private-will-marry-miss-mary-keator.html | Private Will Marry Miss Mary Keator | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/tottenham-beats-blackpool-by-20-hotspur-gains-2point-lead-in.html | TOTTENHAM BEATS BLACKPOOL BY 2â€šÃ„Ã´0; Hotspur Gains 2â€šÃ„Ã´Point Lead in British Soccer | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/parking-bans-ordered.html | Parking Bans Ordered | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/us-pessimistic-on-panama-ties-peace-committee-of-oas-to-get-report.html | U.S. PESSIMISTIC ON PANAMA TIES; Peace Committee of O.A.S. to Get Report Tomorrow | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/arlington-slates-37-stakes.html | Arlington Slates 37 Stakes | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/caroline-a-schmid-prospective-bride.html | Caroline A. Schmid Prospective Bride | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-clash-shaking-austrian-coalition.html | NEW CLASH SHAKING AUSTRIAN COALITION | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/stanley-schoenrock.html | Stanleyâ€šÃ„Ã Schoenrock | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/giant-valley-polo-club-wins-from-new-haven-15-to-12.html | Giant Valley Polo Club Wins From New Haven, 15 to 12 | False | Special To The New York Times | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/other-singers-on-disks.html | OTHER SINGERS ON DISKS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/paris-winds-up-3d-boat-show-in-less-than-year.html | Paris Winds Up 3d Boat Show in Less Than Year | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/rf-towner-dies-printing-leader-head-of-jersey-city-firm-58-was-in.html | R.F. TOWNER DIES; PRINTING LEADER; Head of Jersey City Firm, 58, Was in Virgin Islands | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-council-set-by-jersey-unions-cio-leaders-dissatisfied-with-afl.html | NEW COUNCIL SET BY JERSEY UNIONS; C.I.O. Leaders Dissatisfied With A.F.L. Liaison | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/coast-guard-considers-use-of-ski-vests-aboard-boats.html | Coast Guard Considers Use Of Ski Vests Aboard Boats | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/holidays-innsconcern-plans-17â€Â"unit-network-in-canada.html | Holidays InnsConcern Plans 17â€Â"Unit Network in Canada | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/comets-to-consider-course.html | Comets to Consider Course | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/wings-beat-canadiens-20.html | Wings Beat Canadiens, 2â€Â0 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/wittenberg-streak-broken.html | Wittenberg Streak Broken | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/tips-are-offered-for-camera-fans-proper-accessories-urged-in-marine.html | TIPS ARE OFFERED FOR CAMERA FANS; Proper Accessories Urged in Marine Photography | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/full-briefcase-held-no-hardship-head-of-us-gypsum-terms-work-a.html | FULL BRIEFCASE HELD NO HARDSHIP; Head of U.S. Gypsum Terms Work a Fascinating Hobby | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/goldwater-given-utah-gop-lead-but-romney-is-called-the-strongest.html | GOLDWATER GIVEN UTAH G.O.P. LEAD; But Romney Is Called the Strongest Candidate | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/indonesians-demonstrate-against-u-s-and-britain.html | Indonesians Demonstrate Against U. S. and Britain | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-younger-readers-bookshelf-search-for-a-living-fossil-the-story.html | The Younger Reader's Bookshelf; SEARCH FOR A LIVING FOSSIL. The Story of the Coelacanth. By Eleanor Clymer. Illustrated by Joan Berg. 126 pp. New York: Holt, Rinehart & Winston. $3.50. For Ages 9 to 12. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-figure-skating-queen-no-prima-donna-miss-fleming-15-is-obedient.html | New Figure Skating Queen No Prima Donna; Miss Fleming, 15, Is Obedient as Well as Attractive, Coach Predicts She Will Win World or Olympic Honors | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/nuptials-in-summer-for-cynthia-blanke.html | Nuptials in Summer For Cynthia Blanke | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/woodward-challenges-value-of-compulsory-licenses-for-operators-of.html | Woodward Challenges Value of Compulsory Licenses for Operators of Boats; YACHTSMAN CALLS PLAN UNFEASIBLE; Cost, Necessity of Various Examinations, Patrolling Are Among Objections | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/recent-openings.html | RECENT OPENINGS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mnamara-backs-submarine-role-explains-decision-against-atom.html | M'NAMARA BACKS SUBMARINE ROLE; Explains Decision Against Atom Aircraft Carriers | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/yachtsmen-meet-wednesday.html | Yachtsmen Meet Wednesday | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/six-display-seal-of-safety.html | Six Display Seal of Safety | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/closeup-of-irelands-basic-problem.html | Closeâ€Â Up of Ireland's Basic Problem | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/accessories-help-if-price-is-right-kickhaefer-offers-extras-to-fit.html | ACCESSORIES HELP IF PRICE IS RIGHT; Kickhaefer Offers â€Â¦Â'Extrasâ€Â¦Â Â' to Fit All Pocketbooks | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/d-s-shapiro-weds-ellen-m-spingarn.html | D. S. Shapiro Weds Ellen M. Spingarn | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/connecticut-gop-revises-its-look-party-control-is-shifted-to-the.html | CONNECTICUT G.O.P. REVISES ITS LOOK; Party Control Is Shifted to the Urban Centers | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/ohio-democrats-map-neutrality-glenns-race-prompts-fear-of-split.html | OHIO DEMOCRATS MAP NEUTRALITY; Glenn's Race Prompts Fear of Split With Young's Men | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/what-the-trip-will-cost.html | What The Trip Will Cost | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/riki-g-tananbaum-plans-may-nuptials.html | Riki G. Tananbaum Plans May Nuptials | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/toll-expected-to-reach-3000.html | Toll Expected to Reach 3,000 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/big-hydroplane-in-lobby-display-miss-bardahl-champion-of-1963-draws.html | BIG HYDROPLANE IN LOBBY DISPLAY; Miss Bardahl, Champion of 1963, Draws Spectators | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/air-forces-ball-feb-10-to-assist-disabled-youths-fulldâ€Â¦Â Â'Dress-event-at.html | Air Force's Ball Feb. 10 to Assist Disabled Youths; Fullâ€Â¦Â Â'Dress Event at the Hilton Will Raise Funds for CHAP | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/society-is-what-counts-a-world-more-attractive-a-view-of-modern.html | Society Is What Counts; A WORLD MORE ATTRACTIVE: A View of Modern Literature and Politics. By Irving Howe. 367 pp. New York: Horizon Press. $6.50. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/advertising-cigarette-outlook-is-assessed-ftc-plans-curbs-in-wake.html | Advertising Cigarette Outlook Is Assessed; F.T.C. Plans Curbs in Wake of Report on Smoking; Broadcasting Group Slated to Review Its Standards | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/inboards-with-stern-drives-to-be-shown-by-penn-yan.html | Inboards With Stern Drives To Be Shown by Penn Yan | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/south-bronx-bus-service-opens-tomorrow-for-trial.html | South Bronx Bus Service Opens Tomorrow for Trial | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/strongman-says-nation-is-a-peoples-republiche-hails-khrushchev.html | Strongman Says Nation Is a People's Republicâ€Â¦Â Â'He Hails Khrushchev | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/choate-sees-that-show-goes-on.html | Choate Sees That Show Goes On | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/discoveries-of-gas-helping-north-area-of-the-netherlands.html | Discoveries of Gas Helping North Area Of the Netherlands | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/peasant-risings-troubling-peru-plantation-invasions-spur-drive-for.html | PEASANT RISINGS TROUBLING PERU; Plantation â€šÃ„Ã¶invasionsâ€šÃ„Ã´ Spur Drive for Land Reform | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/school-tensions-rise-in-malverne-picketing-threats-are-made.html | SCHOOL TENSIONS RISE IN MALVERNE; Picketing Threats Are Made â€šÃ„Ã¶â€šÃ„Ã´Agitatorsâ€šÃ„Ã´ Scored | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/vote-for-critic.html | VOTE FOR CRITIC | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 — No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 0001-01-01 | https://www.nytimes.com/1964/01/19/archives/train-crash-in-italy-kills-2.html | Train Crash in Italy Kills 2 | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/agreement-reached-in-strike.html | Agreement Reached in Strike | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/john-p-fitzgibbons-jr-to-wed-miss-adams.html | John P. Fitzgibbons Jr. To Wed Miss Adams | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/everybody-skis-in-the-north-rockies.html | EVERYBODY SKIS IN THE NORTH ROCKIES | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/letters-trade-with-ussr.html | Letters; TRADE WITH U.S.S.R.? | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/meanwhile-the-sun-is-out-in-florida-1964-boat-show-to-last-366-days.html | Meanwhile, the Sun Is Out in Florida; 1964 â€šÃ„Ã¶BOAT SHOWâ€šÃ„Ã´ TO LAST 366 DAYS; Ocean Sailing Races Are Highlightedâ€šÃ„Ã¶Powerboats Get New Stadium | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/nationalism-is-viewed-as-camouflage-for-redstoll-2000-to-4000.html | Nationalism Is Viewed as Camouflage for Redsâ€šÃ„Ã´Toll 2,000 to 4,000 | False | By ROBERT CONLEY; Special to The New York Times | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/rockefeller-picks-hawaii-aide.html | Rockefeller Picks Hawaii Aide | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/uniform-guidelines-of-44-states-make-boat-laws-work-a-new-approach.html | Uniform Guidelines of 44 States Make Boat Laws Work; A NEW APPROACH STARTED IN 1958; Federal Boating Act Paved Way for Good Codes but Delegated Autonomy | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-goldwater-office-here-will-coordinate-state-clubs.html | New Goldwater Office Here Will Coordinate State Clubs | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/fleets-sailboats-give-illusion-of-salty-action-117-craft-riding.html | Fleet's Sailboats Give Illusion of Salty Action; 117 CRAFT RIDING INLAND SEA HERE; Trimarans and Catamarans Augment Standard Keel Boats, Centerboarders | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/in-the-eastern-townships-canadian-area-adjacent-to-us-offers-wide.html | IN THE EASTERN TOWNSHIPS; Canadian Area Adjacent To U.S. Offers Wide Variety for Skiers | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/graymarine-engines-shown.html | Graymarine Engines Shown | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/celtics-set-back-pistons-121115-havlicecks-heavy-scoring-in-first.html | CELTICS SET BACK PISTONS, 121â€šÃ„Ã´115; Havlicek's Heavy Scoring in First Half Seals Victory | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/boom-continues-in-water-skiing-200-clubs-have-organized-in.html | BOOM CONTINUES IN WATER SKIING; 200 Clubs Have Organized in 30â€šÃ„Ã´Yearâ€šÃ„Ã´Old Sport | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/credit-cards-will-buy-baseball-game-tickets.html | Credit Cards Will Buy Baseball Game Tickets | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/martha-collins-bruce-hanover-to-be-married-seniors-at-u-of-rhode.html | Martha Collins, Bruce Hanover To Be Married; Seniors at U. of Rhode Island Betrothedâ€šÃ„Ã¶Summer Nuptials | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/drama-mailbag-plan-proposed-to-eliminate-ticket-abusesother-views.html | DRAMA MAILBAG; Plan Presented to Eliminate Ticket Abusesâ€šÃ„Ã¶Other Views | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/alpine-touch-in-catskills-structures-are-typical-of-those-in-skiing.html | ALPINE TOUCH IN CATSKILLS; Structures Are Typical Of Those in Skiing Areas in Europe | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/anchorage-offers-inboardoutboard.html | ANCHORAGE OFFERS INBOARDâ€šÃ„Ã¶OUTBOARD | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/paperbacks-in-review-psychiatry.html | Paperbacks in Review: Psychiatry | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/undefeated-ucla-downs-stanford-8061-al-hazzard-scores-31-points.html | Undefeated U.C.L.A. Downs Stanford, 80â€šÃ„Ã´61; As Hazzard Scores 31 Points; GOODRICH GETS 22 FOR THE VICTORS; Bruins Take Big Early Lead and Record 15th Straight Triumph This Season | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/st-johns-downs-st-francis-6249-terriers-get-within-a-point-but-fade.html | ST. JOHN'S DOWNS ST. FRANCIS, 62â€šÃ„Ã´49; Terriers Get Within a Point but Fade in Final Minutes | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/panama-test.html | Panama Test | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/margaret-stiefel-engaged.html | Margaret Stiefel Engaged | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/sandra-snowden-is-attended-by-8-at-her-marriage-father-escorts.html | Sandra Snowden Is Attended by 8 At Her Marriage; Father Escorts Bride at St. James Wedding to Robert Trump | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/she-gets-her-man-eva-in-meisersinger-is-a-determined-girl.html | SHE GETS HER MAN; Eva in â€šÃ„Ã¶Meistersingerâ€šÃ„Ã´ Is a Determined Girl | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/three-soldiers-killed-in-rioting-in-panama-lacked-ammunition.html | Three Soldiers Killed in Rioting In Panama Lacked Ammunition | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/simpsonangioletti.html | Simpsonâ€3â„¢â€®Angioletti | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/iowa-governor-to-run-again.html | Iowa Governor to Run Again | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/miss-bassett-finch-alumna-becomes-bride-she-is-married-to-hugh-l.html | Miss Bassett, Finch Alumna, Becomes Bride; She Is Married to Hugh L. Corroon, Harvard Law Graduate | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/letters-to-the-times-talking-peace-with-russia-support-for.html | Letters to The Times; Talking Peace With Russia; Support for President's â€˜â„¢Peace Offensiveâ€˜â„¢â€™ Urged by Physicist | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mrs-simon-d-harris.html | MRS. SIMON D. HARRIS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/cruise-ships-head-for-record-season.html | CRUISE SHIPS HEAD FOR RECORD SEASON | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/many-companies-crossing-borders-internationalism-is-pressed-by.html | MANY COMPANIES CROSSING BORDERS; Internationalism Is Pressed by Gains in Technology | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/white-boy-guilty-in-negros-death-convicted-in-birmingham-of.html | WHITE BOY GUILTY IN NEGRO's DEATH; Convicted in Birmingham of Postâ€˜â„¢Bombing Slaying | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/aqua-concern-displays-a-skeeter-and-a-loafer.html | Aqua Concern Displays a Skeeter and a Loafer | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/peace-corps-help-reported.html | Peace Corps Help Reported | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/cornell-triumphs-over-penn-8570.html | Cornell Triumphs Over Penn, 85â€˜â„¢â„¢70 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/army-downs-st-johns-and-iona-as-straub-wins-3-track-events.html | Army Downs St. John's and Iona As Straub Wins 3 Track Events | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/church-wins-santa-anita-stakes-with-curious-clover-and-mr.html | Church Wins Santa Anita Stakes With Curious Clover and Mr. Consistency; $78.20 SHOT WINS BY THREE LENGTHS; Favored Prize Erin Is 7th in Santa Anita â€˜â„¢ Victor in San Marcos Pays $6.40 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/pitt-turns-back-w-virginia-9276-22-points-by-generalovich-pace.html | PITT TURNS BACK W. VIRGINIA, 92â€˜â„¢â€®76; 22 Points by Generalovich Pace Panther Victory | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-merchants-view-retailers-seen-losing-little-time-in-getting.html | The Merchant's View; Retailers Seen Losing Little Time in Getting Clearance Sales Under Way | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/emily-norcross-engaged-to-wed-p-b-fisher-jr-smith-alumna-will-be.html | Emily Norcross Engaged to Wed P. B. Fisher Jr.; Smith Alumna Will Be Bride of Pennsylvania Law Graduate | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/john-d-baquie-becomes-fiance-of-nancy-joyce-princeton-graduate-and.html | John D. Baquie Becomes Fiance of Nancy Joyce; Princeton Graduate and 1956 Debutante Plan to Marry in May | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/hoffa-trial-to-call-robert-f-kennedy.html | HOFFA TRIAL TO CALL ROBERT F. KENNEDY | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/britains-quest-oil-in-north-sea-several-companies-probing-for.html | BRITAIN's QUEST: OIL IN NORTH SEA; Several Companies Probing for Offâ€˜â„¢â€®Shore Fields | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/reading-experts-gather.html | Reading Experts Gather | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/stephenschaefer.html | Stephenâ€3â„¢â€®Schaefer | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/brings-limark-wins-bear-mountain-ski-jump-with-leaps-of-160-and-150-feet.html | Brings-limark Wins Bear Mountain Ski Jump With Leaps of 160 and 150 Feet | False | By MICHAEL STRAUSS; Special to The New York Times | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/paul-d-borman-becomes-fiance-of-susan-cohen-graduate-law-student-to.html | Paul D. Borman Becomes Fiance Of Susan Cohen; Graduate Law Student to Wed Daughter of S.E.C. Commissioner | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/core-pickets-womens-jail.html | CORE Pickets Women's Jail | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/drake-tops-cincinnati-7666.html | Drake Tops Cincinnati, 76â€3â„¢â€®66 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/depaul-beats-dayton.html | DePaul Beats Dayton | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/operalulu-comes-to-boston-in-a-major-premiere-title-role-performed.html | Operaâ€3â„¢â€™Luluâ€3â„¢â€™ Comes to Boston in a Major Premiere; Title Role Performed by Joan Carroll; Alban Berg Work Fills Donnelly Theater | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mrs-cynthia-s-lickle-wed-to-r-g-stammers.html | Mrs. Cynthia S. Lickle Wed to R. G. Stammers | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/across-the-border-theatrical-riches-on-canadian-tv-without-apology.html | ACROSS THE BORDER: THEATRICAL RICHES ON CANADIAN TV; WITHOUT APOLOGY | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/light-cast-on-dance-by-the-chequerd-shade.html | LIGHT CAST ON DANCE BY â€3â„¢â€™THE CHEQUER'D SHADEâ€3â„¢â€™ | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/long-islander-is-boatshow-queen.html | Long Islander Is Boatâ€3â„¢â€™Show Queen | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/maura-b-mara-given-by-father-at-her-wedding-graduate-of-rosemont-is.html | Maura B. Mara Given by Father At Her Wedding; Graduate of Rosemont Is Bride of Richard J. Concannon, Lawyer | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/fairhousing-law-in-the-capital-may-bring-reprisal-by-congress.html | Fairâ€3â„¢â€™Housing Law in the Capital May Bring Reprisal by Congress | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/karen-ann-gwinn-wed-to-john-elwood-barger.html | Karen Ann Gwinn Wed To John Elwood Barger | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/noncommercial-groups-take-space-at-coliseum.html | Nonâ€3â„¢â€™Commercial Groups Take Space at Coliseum | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/leni-ann-finkelstein-fiancee-of-peter-may.html | Leni Ann Finkelstein Fiancee of Peter May | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/camera-notes-minor-white-to-direct-creativity-seminar.html | CAMERA NOTES; Minor White to Direct Creativity Seminar | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/safari-into-washingtons-netherworld-an-insiders-tour-of-the-capital.html | Safari Into Washington's Netherworld; An insider's tour of the capital, from cocktail party to Congressional lobby,, illumines how and to what extent â€¦ operatorsâ€¦ influence government. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 0001-01-01 | https://www.nytimes.com/1964/01/19/about-motorcar-sports.html | About Motorcar Sports | False | By FRANK M. BLUNK; Special to The New York Times | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/all-chevrolets-in-these-years-the-company-went-into-high-gear-my.html | ALL CHEVROLETS; In These Years the Company Went Into High Gear; MY YEARS WITH GENERAL MOTORS. By Alfred P. Sloan Jr. Edited by John McDonald with Catharine Stevens. Illustrated. 472 pp. New York: Doubleday & Co. $7.95. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/transport-industry-group-elects-7-board-members.html | Transport Industry Group Elects 7 Board Members | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/virginia-dellorto-to-wed.html | Virginia Dell'Orto to Wed | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/letters-to-the-times-immigration-law-assailed.html | Letters to The Times; Immigration Law Assailed | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/action-suggested-on-ill-presidents-two-legal-experts-call-for.html | ACTION SUGGESTED ON ILL PRESIDENTS; Two Legal Experts Call for Commission on Inability | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/small-motors-in-demand.html | Small Motors in Demand | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-cruising-guide-to-columbus-circle.html | A Cruising Guide to Columbus Circle | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/aerocrafts-fleet-offers-aluminum-and-fiber-glass.html | Aeroâ€¦ Craft's Fleet Offers Aluminum and Fiber Glass | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/racking-them-up-latest-facility-in-miami-beach-hotels-is-the.html | RACKING THEM UP; Latest Facility in Miami Beach Hotels Is the Decorous Billiard Room | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-younger-readers-bookshelf-horned-helmet-by-henry-treece.html | The Younger Reader's Bookshelf; HORNED HELMET. By Henry Treece. Illustrated by Charles Keeping. 119 pp. New York: Criterion. $3.; For Ages 11 to 15. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/comingout-party-quiet-st-kitts-in-west-indies-makes-its-first-bid.html | COMINGâ€¦ OUT PARTY; Quiet St. Kitts in West Indies Makes Its First Bid to Attract Tourists | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/show-launches-a-big-year-afloat-cup-test-olympics-race-to-bermuda-a.html | Show Launches a Big Year Afloat; Cup Test, Olympics, Race to Bermuda Are Highlights | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/president-invites-tv-and-radio-ideas.html | PRESIDENT INVITES TV AND RADIO IDEAS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/leasing-of-tools-shows-big-gains-national-banks-are-getting-into.html | LEASING OF TOOLS SHOWS BIG GAINS; National Banks Are Getting Into the Business | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/education-office-seeks-cure-for-stage-fright.html | Education Office Seeks Cure for Stage Fright | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/john-martha-to-marry-barbara-dalzell-gott.html | John Martha to Marry Barbara Dalzell Gott | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/ib-melchior-weds-mrs-cleo-baldon.html | Ib Melchior Weds Mrs. Cleo Baldon | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/observer.html | Observer | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/state-aid-asked-in-boating-safety-education-councils-among-the.html | STATE AID ASKED IN BOATING SAFETY; Education Councils Among the Suggestions Offered | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/trade-centers-view-to-extend-45-miles.html | Trade Center's View To Extend 45 Miles | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/amherst-picks-treasurer.html | Amherst Picks Treasurer | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/edith-w-devens-bay-state-bride-of-william-iker-father-escorts-her.html | Edith W. Devens Bay State Bride Of William Iker; Father Escorts Her in Ceremony at Milton Academy Chapel | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/health-warning-in-cigarette-ads-proposed-by-ftg-pentagon-aides-will.html | HEALTH WARNING IN CIGARETTE ADS PROPOSED BY F.T.G.; Pentagon Aides Will Confer This Week on Policy to Discourage Smoking | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/connecticut-wins-4341.html | Connecticut Wins. 43â€¦ 41 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/segovia-concert-jan-29-to-help-junior-league.html | Segovia Concert Jan. 29 To Help Junior League | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/builder-scorns-wheels-of-progress-former-sailor-uses-long-island.html | Builder Scorns Wheels of Progress; Former Sailor Uses Long Island Home as a Workshop; With Capt. Lindroth, Best Boatâ€¦ â€œWheels Are Handledâ€ â€œmade | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/marias-life-was-haunted-by-the-ghosts-of-yesterday-the-lost-shore.html | Maria's Life Was Haunted by the Ghosts; of Yesterday; THE LOST SHORE. By Anna Langâ€¢â€¦ fas. Translated by Peter Wiles from the French, â€¦â€¦ Les Bagages de Sâ€¦â€¦ blcâ€¦ 255 pp. New York: Pantheon Books. $4.95. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/army-beats-seton-hall.html | Army Beats Seton Hall | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/poles-deny-nuclear-plan-seeks-to-block-a-nato-surface-fleet.html | Poles Deny Nuclear Plan Seeks To Block a NATO Surface Fleet | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/jamaica-plantation-cultivated-for-tourism.html | JAMAICA PLANTATION CULTIVATED FOR TOURISM | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/powerboat-hall-of-fame-honors-17-cantrell-is-cited-for-fourth-time.html | Powerboat Hall of Fame Honors 17; CANTRELL IS CITED FOR FOURTH TIME; Gold Cup Driver, 55, One of Seven Repeatersâ€šÃ„Ã¹List Includes a 12â€šÃ„Â¹Yearâ€šÃ„Â¹Old | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/no-shot-in-the-dark-play-is-carefully-and-gaily-revised-by-peter.html | NO â€šÃ„Ã²SHOT IN THE DARK'; Play Is Carefully and Gaily Revised By Peter Sellers, Blake Edwards | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/florida-power-corp-begins-preparation-of-plant-site.html | Florida Power Corp. Begins Preparation of Plant Site | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/hogarty-soley.html | Hogartyâ€šÃ„Ã¹Soley | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/hofstra-triumphs-7366.html | Hofstra Triumphs, 73â€šÃ„Ã¹66 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/takanobu-ishida-an-engineer-weds-miss-michiko-horiguchi.html | Takanobu Ishida, an Engineer, Weds Miss Michiko Horiguchi | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/january-courses-and-workshops.html | JANUARY COURSES AND WORKSHOPS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/sports-of-the-times-foul-ball-or-fair.html | Sports of The Times; Foul Ball or Fair? | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/century-336footer-made-of-mahogany.html | CENTURY 33â€šÃ„Ã¹FOOTER MADE OF MAHOGANY | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/antiguas-fortunes-soar-with-arrival-of-jets.html | ANTIGUA'S FORTUNES SOAR WITH ARRIVAL OF JETS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-operatic-roles-in-tuckers-future.html | NEW OPERATIC ROLES IN TUCKER'S FUTURE | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/welsh-mining-area-prospers-though-coal-activity-shrinks-new-plants.html | Welsh Mining Area Prospers Though Coal Activity Shrinks; New Plants Providing Jobs in Rhondda Valleyâ€šÃ„Ã¹Trees Dot Once Scarred Land | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/larson-75-quits-the-lobster-trick.html | Larson, 75, Quits the Lobster Trick | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mandel-marcus-59-builder-of-subways.html | MANDEL MARCUS, 59, BUILDER OF SUBWAYS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/researcher-fiance-of-marjorie-chapin.html | Researcher Fiance Of Marjorie Chapin | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/venezuela-adjusts-her-exchange-rate.html | VENEZUELA ADJUSTS HER EXCHANGE RATE | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/wally-dumpkin-steps-way-up.html | Wally Dumpkin Steps Way Up | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/posthumous-police-award.html | Posthumous Police Award | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/four-killed-in-pakistan.html | Four Killed in Pakistan | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/student-at-mit-and-judith-innes-will-wed-in-may-richard-l-de.html | Student at M.I.T. And Judith Innes Will Wed in May; Richard L. de Neufville Is Fiance of Editorial Assistant at Harvard | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/spains-shipyards-hunt-customers-deal-with-cubans-appears-to-be-in.html | SPAIN'S SHIPYARDS HUNT OUSTOMERS; Deal With Cubans Appears to Be in the Making | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/british-recognition-asked.html | British Recognition Asked | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/foster-lands-in-geneva.html | Foster Lands in Geneva | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/worsley-leaves-hospital.html | Worsley Leaves Hospital | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/trying-anything-a-hand-for-two-novel-ventures-in-producing-and.html | TRYING ANYTHING; A Hand for Two Novel Ventures in Producing and Showing Films | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/criminals-at-large.html | Criminals at Large | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/sukarno-stirs-up-another-asian-storm-indonesias-president-a-master.html | Sukarno Stirs Up Another Asian Storm; Indonesia's President, a master of political maneuver, thrives in an atmosphere of crisis. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/night-in-venice-ball-is-held-at-the-hilton.html | Night in Venice Ball Is Held at the Hilton | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/deputy-customs-chief-is-named.html | Deputy Customs Chief Is Named | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/appeal-by-syria-on-israel-denied-members-of-arab-league-adopt.html | APPEAL BY SYRIA ON ISRAEL DENIED; Members of Arab League Adopt Moderate Approach | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/buying-activity-drops-slightly-but-resident-offices-report-activity.html | BUYING ACTIVITY DROPS SLIGHTLY; But Resident Offices Report Activity Remains Good | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/group-of-businessmen-rules-dallas-without-a-mandate-from-the-voters.html | Group of Businessmen Rules Dallas Without a Mandate From the Voters | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/hudson-river-will-be-a-scenic-path-to-the-fair-rhine-of-america.html | Hudson River Will Be a Scenic Path to the Fair; â€šÃ„Ã¹'Rhine of Americaâ€šÃ„Ã¹' Offers Study in Early History | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-future-of-the-canal.html | The Future of the Canal | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/national-sportsmens-show-to-open-at-coliseum-feb21.html | National Sportsmen's Show To Open at Coliseum Feb.21 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/sihanouk-facing-problem-on-rice-crop-due-to-be-big-but-how-to-sell.html | SIHANOUK FACING PROBLEM ON RICE; Crop Due to Be Big but How to Sell It Is in Doubt | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/burmongottlieb.html | Burmonâ€šÃ„Ã¹Gottlieb | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/life-in-auckland-suits-polynesian-12000-have-poured-in-new-zealand.html | LIFE IN AUCKLAND SUITS POLYNESIAN; 12,000 Have Poured in New Zealand Since 1945 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-younger-readers-bookshelf-the-return-of-the-twelves-by-pauline.html | The Younger Reader's Bookshelf; THE RETURN OF THE TWELVES. By Pauline Clark. Illustrated by BerÂ¬Ã¬narda Bryson. 251 pp. New York: CowardÃ¬Â¬Ã¬McCann. $3.75.; For Ages 9 to 14. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/calmat-of-france-takes-third-consecutive-european-figureskating.html | Calmat of France Takes Third Consecutive European FigureÃ¬Â¬Ã¬Skating Title; WINNER BECOMES OLYMPIC CHOICE; Calmat Clinches Event With FreeÃ¬Â¬Ã¬Skating Exhibition Ã¬Â¬Ã¬West German Second | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/rockefeller-aide-sees-2man-race-feels-party-choice-will-be-governor.html | ROCKEFELLER AIDE SEES 2Ã¬Â¬Ã¬MAN RACE; Feels Party Choice Will Be Governor or Goldwater | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/murphy.html | MurphyÃ¬Â¬Ã¬Berrie | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/johson-replies-to-russian-plan-proposal-on-spurning-use-of-force-is.html | JOHSON REPLIES TO RUSSIAN PLAN; Proposal on Spurning Use of Force Is Answered | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/on-the-snowy-side-birthday-for-the-rope-tow-30th-anniversary-of.html | On the Snowy Side; BIRTHDAY FOR THE ROPE TOW; 30th Anniversary of Uphill Device That Generated Boom In Skiing to Be Observed in Vermont Thursday | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/cape-cod-companys-fleet-includes-goldeneye-sloop.html | Cape Cod Company's Fleet Includes Goldeneye Sloop | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/negroes-to-step-up-pressure-in-atlanta.html | Negroes to Step Up Pressure in Atlanta | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/ghetto-survivors-honor-denmark-at-ball-in-hilton-the-warsaw.html | Ghetto Survivors Honor Denmark At Ball in Hilton; The Warsaw Resistance Organization Cites King Frederick IX | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/lapstrake-and-fiber-glass-share-thompson-exhibit.html | Lapstrake and Fiber Glass Share Thompson Exhibit | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-trouble-with-broadway-is-the-importance-of-the-theater.html | The Trouble With Broadway IsÃ¬Â¬Ã¬; THE IMPORTANCE OF THE THEATER | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-case-for-political-debates-on-tv-a-broadcaster-analyzes-the.html | The Case for Political Debates on TV; A broadcaster analyzes the role of his medium in Presidential canipaigns, and argues; that bringing candidates face to face can only help the electorate choose wisely. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/kennedy-at-korea-line-looks-across-to-north.html | Kennedy at Korea Line Looks Across to North | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/moscow-arrest-clears-gas-men-killer-who-pretended-to-be-meter.html | MOSCOW ARREST CLEARS GAS MEN; Killer Who Pretended to Be Meter Reader Is Caught | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/return-to-geneva-progress-in-disarmament-talks-hinges-on-the-issue.html | Return to Geneva; Progress in Disarmament Talks Hinges On the Issue of Inspection | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/sailstar-boats-to-present-seven-fiberglass-sloops.html | Sailstar Boats to Present Seven FiberÃ¬Â¬Ã¬Glass Sloops | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/botanic-gardens-stress-research-half-of-17-million-budget-goes-for.html | BOTANIC GARDENS STRESS RESEARCH; Half of $1.7 Million Budget Goes for Science Study | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/report-on-smoking-to-aid-deterrents.html | Report on Smoking To Aid Deterrents | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/attorney-general-in-seoul.html | Attorney General in Seoul | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/arab-nations-put-on-display-of-amity-in-cairo-but-real-unity-is.html | ARAB NATIONS PUT ON DISPLAY OF AMITY IN CAIRO; But Real Unity Is Difficult; Israel Remains Rallying Cry | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/problems-of-poverty-and-the-rich-and-the-poor-states-to-help-the.html | PROBLEMS OF POVERTYÃ¬Â¬Ã¬AND THE RICH AND THE POOR STATES; TO HELP THE POOR; Statistics Point Up the Needs | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/5000000-go-water-skiing.html | 5,000,000 Go Water Skiing | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/nixon-leads-gop-in-minnesota-poll.html | NIXON LEADS G.O.P. IN MINNESOTA POLL | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/two-executives-executed-in-a-theft-case-in-soviet.html | Two Executives Executed In a Theft Case in Soviet | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/boat-builders-stressing-yacht-safety-bureau-label.html | Boat Builders Stressing Yacht Safety Bureau Label | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/great-lakes-guide-available.html | Great Lakes Guide Available | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/us-motor-boat-regatta-at-red-bank-is-elevated-to-world-title.html | U.S. Motor Boat Regatta at Red Bank Is Elevated to World Title Stature; NEW DESIGNATION IS APPROVED HERE; 11 of 12 Inboard Classes in Navasink Races Sept. 5Ã¬Â¬Ã¬7 Involved in Change | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/use-of-water-resources-for-recreation-described.html | Use of Water Resources For Recreation Described | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/afl-votes-to-drop-equalization-draft.html | A.F.L. VOTES TO DROP EQUALIZATION DRAFT | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/granada-hotel-site-of-champagne-ball.html | Granada Hotel Site Of Champagne Ball | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/oil-men-finding-boom-in-europe-demand-mounting-rapidly-construction.html | OIL MEN FINDING BOOM IN EUROPE; Demand Mounting Rapidly â€šÃ„Â¶Construction Stepped Up by Companies; NEW DISCOVERIES MADE; Soviet Expanding Pipeline Network and Promoting Petroleum Exports | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/barnetts-term-ending-tuesday-controversial-governor-has-left-mark.html | BARNETT'S TERM ENDING TUESDAY; Controversial Governor Has Left Mark on Mississippi | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/gail-patricia-bleakley-wed-to-peter-larson.html | Gail Patricia Bleakley Wed to Peter Larson | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 0001-01-01 | 1964-01-19 | https://www.nytimes.com/1964/01/19/owens-presents-fiveboat-fleet.html | OWENS PRESENTS FIVEâ€šÃ„Â¢BOAT FLEET | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/making-a-point.html | MAKING A POINT | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/economic-spotlight.html | Economic Spotlight | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/patricia-e-dermody-engaged-to-marry.html | Patricia E. Dermody Engaged to Marry | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/bridal-planned-by-ellen-malino-alumna-of-smith-doctoral-candidate.html | Bridal Planned By Ellen Malino, Alumna of Smith; Doctoral Candidate at Columbia Fiancee of Christopher James | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/7-utilities-extend-research-project.html | 7 UTILITIES EXTEND RESEARCH PROJECT | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/lapstrake-from-peshtigo-has-3position-swivel-chairs.html | Lapstrake From Peshtigo Has 3â€šÃ„Â¢Position Swivel Chairs | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/jersey-field-title-won-by-princeton.html | JERSEY FIELD TITLE WON BY PRINCETON | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/lincoln-repertory-theaterchallenge-and-hope.html | LINCOLN REPERTORY THEATERâ€šÃ„Â¶CHALLENGE AND HOPE | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-signet-20-sloop-comes-with-a-fin-or-double-keel.html | The Signet 20 Sloop Comes With a Fin or Double Keel | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/nizer-is-retained-by-finley-of-as-lawyer-to-pursue-owners-case.html | NIZER IS RETAINED BY FINLEY OF A's; Lawyer to Pursue Owner's Case Against League | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/little-rock-demonstration-integrates-3-restaurants.html | Little Rock Demonstration Integrates 3 Restaurants | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/feb-14-meeting-set-by-alumnae-of-bryn-mawr-group-to-discuss-fund.html | Feb. 14 Meeting Set by Alumnae Of Bryn Mawr; Group to Discuss Fund Drive and Dine at Wall Street Club | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/favorites-picked-by-wall-street-brokers-advisory-services-list.html | FAVORITES PICKED BY WALL STREET; Brokers, Advisory Services List Potential Gainers | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/john-bull-goes-right-on-smoking-despite-official-campaigns-against.html | John Bull Goes Right on Smoking; Despite official campaigns against the habit, Britons are buying more cigarettes than ever. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/surveys-indicate-owners-are-busy-find-they-are-participants-rather.html | SURVEYS INDICATE OWNERS ARE BUSY; Find They Are Participants Rather Than Watchers | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/around-the-garden.html | AROUND THE GARDEN | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/florida-riders-set-back-connecticut-in-polo-127.html | Florida Riders Set Back Connecticut in Polo, 12â€šÃ„Â¢7 | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/primate-opposes-haste-for-unity-russian-metropolitan-sees-peril-of.html | PRIMATE OPPOSES HASTE FOR UNITY; Russian Metropolitan Sees Peril of Eastern Schism | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-look-at-what-the-shubert-brothers-did-and-what-they-failed-to-do.html | A Look at What the Shubert Brothers Did and What They Failed to Do | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 0001-01-01 | 1964-01-19 | https://www.nytimes.com/1964/01/19/rensselaer-scores-early-routs-middleburg-six-81.html | Rensselaer Scores Early, Routs Middleburg Six, 8â€šÃ„Â¢1 | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/news-of-coins-mint-swamped-halts-64-proof-set-orders.html | NEWS OF COINS; Mint, Swamped, Halts '64 Proof Set Orders | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/600-billion-rate-set-by-us-output-gain-in-economy-expected-to-be.html | $600 BILLION RATE SET BY U.S. OUTPUT; Gain in Economy Expected to Be Reported by Johnson to Congress Tomorrow | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/illness-distresses-us.html | Illness Distresses U.S. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/counter-stocks-starting-to-stir-issues-due-to-be-listed-on.html | COUNTER STOCKS STARTING TO STIR; Issues Due to Be Listed on Exchanges Make Gains | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-victors-hailed-and-hissed.html | â€šÃ„Â¶THE VICTORSâ€šÃ„Â¶' HAILED AND HISSED | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/canadian-owners-shun-joint-talks.html | CANADIAN OWNERS SHUN JOINT TALKS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/biographies-in-brief-118651105.html | Biographies in Brief | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-england-looks-to-future.html | NEW ENGLAND LOOKS TO FUTURE | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/melinda-hope-males-fiancee-of-ivan-tiger.html | Melinda Hope Males Fiancee of Ivan Tiger | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/latinamerican-view-changes-in-us-policy-sought-to-satisfy.html | LATINâ€‹Â¦Â¦Â¦AMERICAN VIEW: Changes in U.S. Policy Sought to Satisfy Nationalist Sentiments; LATIN'S UNEASY; They're Keeping a Close Watch on U.S. Policy | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/boat-show-magic-carpets-on-sale-1964-models-stress-color-comfort.html | Boat Show: Magic Carpets on Sale; 1964 Models Stress Color, Comfort and Variety; BOAT SHOW LURE IS MAGIC CARPET | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mrs-elizabeth-brown-wed.html | Mrs. Elizabeth Brown Wed | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/chess-columbians-at-notre-dame.html | CHESS. COLUMBIANS AT NOTRE DAME | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/how-many-roads-to-reading.html | HOW MANY ROADS TO READING? | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/news-of-dogs-westminster-list-has-989-champions-among-2547-dogs.html | News of Dogs; Westminster List Has 989 Champions Among 2,547 Dogs | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/ondine-is-leader-in-105mile-race.html | ONDINE IS LEADER IN 105â€‹Â¦Â¦MILE RACE | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/dunns-team-wins-in-court-tennis-vogt-helps-50y-oarold-pro-take-us.html | DUNN'S TEAM WINS IN COURT TENNIS; Vogt Helps 50â€‹Â¦Â¦Yearâ€‹Â¦Â¦Old Pro Take U.S. Doubles Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/cuban-sugar-crop-menaced-by-rains-but-officials-are-confident-of.html | CUBAN SUGAR CROP MENACED BY RAINS; But Officials Are Confident of Bettering '63 Harvest | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-quick-weekend-in-the-laurentians.html | A QUICK WEEKEND IN THE LAURENTIANS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/conlon-advances-in-the-tourney-at-rye-leads-way-into-semifinals-of.html | CONLON ADVANCES IN THE TOURNEY AT RYE; Leads Way Into Semiâ€‹Â¦Â¦Finals of Squash Racquets | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/man-held-in-plot-to-kill-de-gaulle.html | MAN HELD IN PLOT TO KILL DE GAULLE | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/island-is-looking-to-busy-seeason-puerto-rico-anticipates-prosperous.html | ISLAND IS LOOKING TO BUSY SEASON; Puerto Rico Anticipates Prosperous Winterâ€‹Â¦Â¦New Hotels Opened | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/trojan-price-range-wide-on-four-inboard-cruisers.html | Trojan Price Range Wide On Four Inboard Cruisers | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/elizabeth-cutting-is-wed-in-virginia.html | Elizabeth Cutting Is Wed in Virginia | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/puerto-ricos-two-faces-in-contrast-to-the-modernity-of-san-juans.html | PUERTO RICO's TWO FACES; In Contrast to the Modernity of San Juan's â€‹Â¦Â¦Gold Coastâ€‹Â¦Â¦Â¦ The Interior Retains an Antiquated Hispanic Flavor | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/7foot-exscholastic-star-to-play-center-for-pistons.html | 7â€‹Â¦Â¦Foot Exâ€‹Â¦Â¦Scholastic Star To Play Center for Pistons | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/miss-melanie-campbell-is-married-knox-school-alumna-bride-of.html | Miss Melanie Campbell Is Married; Knox School Alumna Bride of Desmond G. Sharpâ€‹Â¦Â¦Â¦Bolster | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/biographies-in-brief.html | Biographies in Brief | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/loeb-rhodes-helps-to-build-some-south-american-homes.html | Loeb, Rhodes Helps to Build Some South American Homes | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/williams-briefs-congress.html | Williams Briefs Congress | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/27000-expected-at-apl-contest-west-eleven-favored-over-east-on.html | 27,000 EXPECTED AT A.P.L. CONTEST; West Eleven Favored Over East on Coast Today | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/protective-coating-used.html | Protective Coating Used | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/greek-boy-in-surgery-again.html | Greek Boy in Surgery Again | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-cry-in-the-dusk-of-nightmare-blood-from-the-sky-by-piotr-rawicz.html | A Cry in the Dusk of Nightmare; BLOOD FROM THE SKY. By Piotr Rawicz. Translated by Peter Wiles from the French, â€‹Â¦Â¦Â¦Le Sang du Ciel.â€‹Â¦Â¦Â¦ 316 pp. A Helen and Kurt Wolff Book. New York: Harcourt, Brace & World. $4.95. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-readers-report.html | A Reader's Report | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/colgate-52-hockey-victor-over-queens-of-montreal.html | Colgate 5â€‹Â¦Â¦Â¦2 Hockey Victor Over Queens of Montreal | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/treasure-chest.html | Treasure Chest | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/full-transom-is-available-with-japanese-cruiser.html | Full Transom Is Available With Japanese Cruiser | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/colgate-elects-2-trustees.html | Colgate Elects 2 Trustees | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/miss-edwards-student-at-hood-engaged-to-wed-she-will-be-married-to.html | Miss Edwards, Student at Hood, Engaged to Wed; She Will Be Married to Roger Bullard, Yale Graduate, in July | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/lema-shoots-70-to-tie-for-lead-draws-even-with-balding-at-208-in.html | LEMA SHOOTS 70 TO TIE FOR LEAD; Draws Even With Balding at 208 in Crosby Golf | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/monorail-suggested-for-baltimore-field.html | MONORAIL SUGGESTED FOR BALTIMORE FIELD | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/turbulence-jolts-plane-injuring-7.html | TURBULENCE JOLTS PLANE, INJURING 7 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/queen-of-greece-will-be-honored-here-saturday-a-dinner-at-the-plaza.html | Queen of Greece Will Be Honored Here Saturday; A Dinner at the Plaza Will Benefit the Royal Hellenic Foundation | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/callaghan-barndt-picked.html | Callaghan, Barndt Picked | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/washington-the-luck-of-the-democrats-and-other-mysteries.html | Washington; The Luck of the Democrats And Other Mysteries | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-younger-readers-bookshelf-welcome-child-by-pead-s-buck.html | The Younger Reader's Bookshelf; WELCOME CHILD. By Pead S. Buck. Photographs by Alan D. Haas. 96 pp. New York: The John Day ComÂ¬Âpany . $3.95. For Ages 7 to 10. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/3-skate-marks-set-in-milwaukee-meet.html | 3 SKATE MARKS SET IN MILWAUKEE MEET | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/auto-service-director-named.html | Auto Service Director Named | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-hampshire-seeks-new-faces-gop-looking-for-a-wider-presidential.html | NEW HAMPSHIRE SEEKS NEW FACES; G.O.P. Looking for a Wider Presidential Selection | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/lucy-h-rodgers-r-j-harrington-are-wed-here-seven-attend-bride-at.html | Lucy H. Rodgers, R. J. Harrington Are Wed Here; Seven Attend Bride at Ceremony in Church of St. Vincent Ferrer | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/edna-nuss-betrothed-to-lawrence-leyden.html | Edna Nuss Betrothed To Lawrence Leyden | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/barbara-emmett-to-wed.html | Barbara Emmett to Wed | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/ski-enthusiasts-going-underground-by-irt-van-cortlandt-park-is.html | Ski Enthusiasts Going Underground ... by IRT; Van Cortlandt Park Is Destination of Nonstop Train; St. Bernard Dog Is Aboard as Group Tries New Lift | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/black-hawks-win-from-rangers-61.html | Black Hawks Win From Rangers, 6â€šÃ„Â¹1 | False | By WILLIAM J. BRIORDY; Special to The New York Times | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-world-of-stamps-us-engravers-discuss-lavender-bleeding.html | THE WORLD OF STAMPS; U.S. Engravers Discuss Lavender â€šÃ„Ã¬'Bleedingâ€šÃ„Ã¬ | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/farout-boat-camping-if-you-tire-of-the-scene-just-pull-up-anchor.html | Farâ€šÃ„Ã¬'Out Boat Camping; If You Tire of the Scene, Just Pull Up Anchor and Cruise to Another Spot | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/boats-that-fold-have-place-too-hans-klepper-kayak-corp-amerimex.html | BOATS THAT FOLD HAVE PLACE, TOO; Hans Klepper, Kayak Corp., Amerimex Represented | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/snow-imported-at-olympic-site-austrian-soldiers-packing-innsbruck.html | SNOW IMPORTED AT OLYMPIC SITE; Austrian Soldiers Packing Innsbruck Slopes by Hand | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/south-africa-gains-in-australia-match.html | SOUTH AFRICA GAINS IN AUSTRALIA MATCH | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/j-r-grandy-to-wed-miss-lucy-mckinley.html | J. R. Grandy to Wed Miss Lucy McKinley | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/letters-to-the-times-future-of-kenya.html | Letters to The Times; Future of Kenya | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/soviet-defense-officials-called-to-talks-with-castro.html | Soviet Defense Officials Called to Talks With Castro | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/gallery-of-prints.html | Gallery of Prints | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/spain-recalls-war-in-bid-for-support.html | SPAIN RECALLS WAR IN BID FOR SUPPORT | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/midget-fiber-glass-craft-introduced-in-two-models.html | Midget Fiber Glass Craft Introduced in Two Models | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-panama-crisis-dispute-called-a-consequence-of-the-paradox-of-us.html | The Panama Crisis; Dispute Called a Consequence of the Paradox of U.S. Foreign Policy | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/booklet-lists-exhibits.html | Booklet Lists Exhibits | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/19foot-sea-cruiser-tops-sixfoot-m-f-g-display.html | 19â€šÃ„Ã¬'Foot Sea Cruiser Tops Sixâ€šÃ„Ã¬'Boat M. F. G. Display | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/lernerzanxok.html | Lernerâ€šÃ„Ã¬Zanxok | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/ferraro-scores-on-space-skates-in-riding-three-bowie-winners.html | Ferraro Scores on Space Skates In Riding Three Bowie Winners | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/penn-state-tops-colgate.html | Penn State Tops Colgate | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/prices-increase-for-two-metals-aluminum-moves-up-in-us-and-copper-in.html | PRICES INCREASE FOR TWO METALS; Aluminum Moves Up in U.S. and Copper in London | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/diamond-sales-set-record.html | Diamond Sales Set Record | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/granite-state-deep-in-winter-sports.html | GRANITE STATE DEEP IN WINTER SPORTS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/view-of-63-harvest-revised-by-warsaw.html | VIEW OF '63 HARVEST REVISED BY WARSAW | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/daughter-to-mrs-simon.html | Daughter to Mrs. Simon | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/malaysian-minister-dies.html | Malaysian Minister Dies | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/blazing-wig-fails-to-halt-maria-callas-in-midaria.html | Blazing Wig Fails to Halt Maria Callas in Midâ€šÃ„Ã¬'Aria | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 0001-01-01 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/rev-arthur-l-washburn-exchaplain-of-brown-86.html | Rev. Arthur L. Washburn, Exâ€šÃ„Ã¬'Chaplain of Brown, 86 | False | Special to The New York Times | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/pennel-shatters-polevault-mark-sets-us-indoor-record-of-16412-at.html | PENNEL SHATTERS POLE6831⁄4Â°VAULT MARK; Sets U.S. Indoor Record of 16851⁄4Â°41⁄4Â°1⁄4° at Los Angeles | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/doing-the-twist.html | DOING THE TWIST | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/panama-weighs-new-oas-case-as-rift-persists-chiari-meets-with.html | PANAMA WEIGHS NEW O.A.S. CASE AS RIFT PERSISTS Chiari Meets with Advisers, Who Favor Firm Demand for Renegotiating Pact TOUGH STAND IS HINTED Replacement of Envoy Who Submitted to Mediation Said to Reflect Policy | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/ancarrows-consul-capable-of-70-mph.html | ANCARROWS CONSUL CAPABLE OF 70 M.P.H. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/foreign-policy-again-takes-front-seat-johnsons-effort-to.html | FOREIGN POLICY AGAIN TAKES FRONT SEAT; Johnson's Effort to Concentrate on the Domestic Problems Is Thwarted by Crisis in Panama | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/gm-diesel-division-shows-two-new-pleasure-craft.html | G.M. Diesel Division Shows Two New Pleasure Craft | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/drama-mailbag-complaint.html | DRAMA MAILBAG; COMPLAINT | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/in-the-northern-catskills-area-around-kingston-has-nine-ski-centers.html | IN THE NORTHERN CATSKILLS; Area Around Kingston Has Nine Ski Centers Within Short Radius | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/wood-field-and-stream-a-proposed-bill-would-drastically-affect.html | Wood, Field and Stream; A Proposed Bill Would Drastically Affect Ownership of Firearms by Sportsman | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/carpentier-over-70-recalls-the-glory-days-exchampion-would-rather.html | Carpentier, Over 70, Recalls the Glory Days; Ex851⁄4Â°Champion Would Rather Forget the Dempsey Fight; Old Boxer Says He Doubts Story of Loaded Gloves | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/spain-urges-latins-to-follow-her-lead.html | SPAIN URGES LATINS TO FOLLOW HER LEAD | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/tasmanias-tourist-lures-relics-of-penal-colony-rate-high-on-list-of.html | TASMANIA'S TOURIST LURES; Relics of Penal Colony Rate High on List Of Island's Sights | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/flatbottom-boat-is-added-to-new-grumman-line.html | Flat851⁄4Â°Bottom Boat Is Added To New Grumman Line | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/art-notes-winner-an-artist-at-five-giacometti-is-no-novice-at.html | ART NOTES: WINNER; An Artist at Five, Giacometti Is No Novice at Taking Exhibition Prizes | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/letters-to-the-times-universities-new-role-they-are-called-on-to.html | Letters to The Times; Universities851⁄4Â° New Role; They Are Called On to Cover a Tax851⁄4Â°Span, It Is Stressed | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/pleasures-of-the-poconos-car-racing-on-the-ice-is-among-the-sports.html | PLEASURES OF THE POCONOS; Car Racing on the Ice Is Among the Sports Popular This Year | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/midwinter-vacations-1964.html | Midwinter Vacations 1964 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/jane-pegels-ice-boat-first.html | Jane Pegel's Ice Boat First | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/another-approach-to-skiing-crosscountry-touring-long-a-favorite.html | ANOTHER APPROACH TO SKIING; Cross851⁄4Â°Country Touring, Long a Favorite Pastime in Europe, Is Beginning to Find Followers in the United States | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/universal-motors-boasts-155-hp-super-sabre.html | Universal Motors Boasts 155 H.P. Super Sabre | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/center-will-reflect-architectural-collaboration-yamasaki-roth.html | Center Will Reflect Architectural Collaboration; Yamasaki, Roth Concern and Levy Working on Plans; Designers Have Created Wide Variety of World Landmarks | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/st-andrews-rinks-gain-in-dykes-play.html | ST. ANDREWS RINKS GAIN IN DYKES PLAY | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-happy-few-guggenheim-award-picks-favorites-for-international.html | THE HAPPY FEW; Guggenheim Award Picks Favorites For International Painting Stakes | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/only-three-cars-are-reported-out-as-monte-carlo-rally-gets-under.html | Only Three Cars Are Reported Out as a Monte Carlo Rally Gets Under Way; WEATHER IS GOOD ON ALL 9 ROUTES; 2 British Women Drop Out After Truck Hits Car851⁄4Â°299 Starters in Event | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/science-notes-drug-safety.html | SCIENCE NOTES: DRUG SAFETY | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/summer-music-and-other-notes.html | SUMMER MUSIC AND OTHER NOTES | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/revel-craft-to-display-inboard-express-cruisers.html | Revel Craft to Display Inboard Express Cruisers | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/cleone-asma-engaged.html | Cleone Asma Engaged | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/peking-seeks-help-of-intellectuals.html | PEKING SEEKS HELP OF INTELLECTUALS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/syndicate-backs-insurance-on-pieta-a-5-million-marine-policy-issued.html | Syndicate Backs Insurance on â€š851⁄4Â°Pieta851⁄4Â°Â; A $5 Million Marine Policy Issued on Masterpiece | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mcgowan-and-frainey-gain-final-in-pga-match-play.html | McGowan and Frainey Gain Final in P.G.A. Match Play | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/aid-booklet-for-librarians.html | Aid Booklet for Librarians | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/authentic-art.html | AUTHENTIC ART | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/person-ality-chain-smoker-fosters-a-filter-walker-of-american.html | Person-ality: Chain Smoker Fosters a Filter; Walker of American Tobacco Backs New Car1⁄1on; Company President Notes a Change in Public Taste | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/son-to-mrs-corkran-jr.html | Son to Mrs. Corkran Jr. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/purim-ball-set-for-march-7-helpers-listed-event-will-be-held-at.html | Purim Ball Set For March 7; Helpers Listed; Event Will Be Held at Home of Beneficiary, the Jewish Museum | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 0001-01-01 | https://www.nytimes.com/1964/01/19/1964-has-a-silver-lining-for-auxiliary.html | 1964 Has a Silver Lining for Auxiliary | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/envoy-to-ireland-to-aid-democrats-mccloskey-resigning-post-for.html | ENVOY TO IRELAND TO AID DEMOCRATS; McCloskey Resigning Post for Fundâ€™s Raising Role | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/summing-up-somerset-maugham-at-90-his-literary-stature-is-larger.html | SUMMING UP SOMERSET MAUGHAM AT 90; His Literary Stature Is Larger Than Supposed By Himself and Others, Says a London Critic | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/off-with-the-old-finishes-removed-by-scraping-or-soaking.html | OFF WITH THE OLD; Finishes Removed by Scraping or Soaking | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/sailfish-builder-tosses-a-catfish-into-the-pond.html | Sailfish Builder Tosses A Catfish Into The Pond | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/pipelines-chief-receives-award-industry-is-recognized-as-a-leading.html | PIPELINE'S CHIEF RECEIVES AWARD; Industry Is Recognized as a Leading U. S. Carrier | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/flying-dutchman-lightning-are-196ot-racing-sloops.html | Flying Dutchman, Lightning Are 19â€™ Foot Racing Sloops | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-world.html | THE WORLD | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 0001-01-01 | https://www.nytimes.com/1964/01/19/sallie-reed-fiancee-of-e-j-hickey-3d.html | Sallie Reed Fiancee Of E. J. Hickey 3d | False | Special to The New York Times | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/columbia-to-open-seminar-on-costs-for-news-officials.html | Columbia to Open Seminar on Costs For News Officials | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/north-carolina-state-wins.html | North Carolina State Wins | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-last-savage-arrives-the-met.html | â€šÃ„Ã"THE LAST SAVAGEâ€šÃ„Ã" ARRIVES THE â€šÃ„Ã"METâ€šÃ„Ã" | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/hundreds-attend-hearing-for-aged-mayor-urged-to-testify-for.html | HUNDREDS ATTEND HEARING FOR AGED; Mayor Urged to Testify for Kingâ€šÃ„Ã"Anderson Bill | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/paraguay-colony-stirs-complaints-sect-moved-from-texas-to-usaided.html | PARAGUAY COLONY STIRS COMPLAINTS; Sect Moved From Texas to U.S.â€šÃ„Ã"Aided Ranch Site | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/anniversaries.html | Anniversaries | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/truman-backing-young-in-controversy-in-ohio.html | Truman Backing Young In Controversy in Ohio | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/christie-sets-two-records-during-speedboat-regatta.html | Christie Sets Two Records During Speedboat Regatta | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/authors-query.html | Author's Query | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/carol-sheehan-betrothed.html | Carol Sheehan Betrothed | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/eriedlackawanna-plans-to-cut-ferry-runs-feb1.html | Erieâ€šÃ„Ã"Lackawanna Plans To Cut Ferry Runs Feb.1 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/lena-home-to-aid-join.html | Lena Home to Aid JOIN | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-waiting-trees.html | The Waiting Trees | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/miss-ellen-fine-and-a-physician-will-be-married-smith-alumna.html | Miss Ellen Fine And a Physician Will Be Married; Smith Alumna Fiancee of Morton Goldstein, Surgeon With V. A. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-matthews-36footer-sleeps-six-in-three-cabins.html | New Matthews 36â€šÃ„Ã" Footer Sleeps Six in Three Cabins | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/origins-of-chocolate-and-vanilla.html | ORIGINS OF CHOCOLATE AND VANILLA | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mates-outrank-skippers-on-deep-mauve-sea-forget-the-strakes-its.html | Mates Outrank Skippers on Deep Mauve Sea; Forget the Strakes, It's Decor That Sells the Wife | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/whats-old-at-show-the-arbuthnot-30-a-cliche-computer-declares.html | What's Old at Show; The Arbuthnot 30, a Cliche Computer, Declares Products Are Revolutionary | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/mideast-problems.html | MIDEAST PROBLEMS | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/biographies-in-brief-118651106.html | Biographies in Brief | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/bruins-triumph-over-leafs-110-boston-scores-six-goals-in-first.html | BRUINS TRIUMPH OVER LEAFS, 11â€šÃ„Ã"0; Boston Scores Six Goals in First Period at Toronto | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/john-h-baum.html | JOHN H. BAUM | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/work-on-530million-los-angeles-marina-progresses-despite-tidal-surge.html | Work on 530â€šÃ„Ã"Million Los Angeles Marina Progresses Despite Tidal Surge | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/haggarty-triumphs-in-senior-golf-1-up.html | HAGGARTY TRIUMPHS IN SENIOR GOLF, 1 UP | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/house-study-set-on-securities-bill-commerce-panel-to-resume.html | HOUSE STUDY SET ON SECURITIES BILL; Commerce Panel to Resume Hearings on Legislation to Strengthen S.E.C.; UNIT's PLANS A MYSTERY; Vegetable Oil Situation May Lend New Impetus to Testimony in Week | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/edward-thaddeus-foote-2d-to-marry-roberta-fulbright.html | Edward Thaddeus Foote 2d To Marry Roberta Fulbright | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/music-world-the-bard-in-prague-shakespeare-inspires-slavic.html | MUSIC WORLD: THE BARD IN PRAGUE; Shakespeare Inspires Slavic Composers in Stage Works | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/sandys-sees-both-parties.html | Sandys Sees Both Parties | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/biggest-buildings-in-world-to-rise-at-trade-center-twin-13500foot-to.html | BIGGEST BUILDINGS IN WORLD TO RISE AT TRADE CENTER; Twin 1,350â€‹Â‹Ä›Foot Towers to Be Surrounded by Plaza With Small Structures; GOVERNOR HAILS PLANS; Sees Construction, to End in â€‹Â‹Ä›70, Taking Up Slack After Fair Is Finished | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/city-plans-to-sublease-pitt-stadium-to-teams.html | City Plans to Sublease Pitt Stadium to Teams | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/barbara-redfield-is-wed-in-ohio-to-jonathan-sloat-four-attend-bride.html | Barbara Redfield Is Wed in Ohio to Jonathan Sloat; Four Attend Bride at Wedding in St. Peter's Church of Lakewood | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/wildhobbins.html | Wildâ€‹Â‹Ä›Hobbins | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/54th-boat-show-opens-at-coliseum-in-balmy-weather-officials-hope.html | 54th Boat Show Opens at Coliseum in Balmy Weather; Officials Hope for Cold Snap to Help Drawing Power | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/hollywood-new-look-rasholnon-altered-in-time-title-cast-site.html | HOLLYWOOD NEW LOOK; â€‹Â‹Ä›Rasholnon,â€‹Â‹Ä› Altered in Time, Title, Cast, Site, Retains Basic Ideas | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/rowing-coaches-are-optimistic-dispute-view-us-olympic-chances.html | ROWING COACHES ARE OPTIMISTIC; Dispute View U.S. Olympic Chances Appear Slim | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/starring-in-swiss-ski-tournament-individual-events-taken-by-soviet.html | Starring in Swiss Ski Tournament; Individual Events Taken by Soviet Starsâ€‹Â‹Ä›Bower of U.S. Is 9th Overall | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/childville-to-benefit.html | Childville to Benefit | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/article-4-no-title.html | Article 4 â€‹Â‹Ä›â€‹Â‹Ä› No Title | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/group-helps-clerics-in-racist-reprisals.html | GROUP HELPS CLERICS IN RACIST REPRISALS | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/connecticut-group-planned.html | Connecticut Group Planned | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-world-underfoot.html | A World Underfoot | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/kayots-houseboat-starts-at-5000.html | KAYOT'S HOUSEBOAT STARTS AT $5,000 | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/nairobi-gatherings-curbed.html | Nairobi Gatherings Curbed | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 0001-01-01 | https://www.nytimes.com/1964/01/19/philadelphia-writers-pay-tribute-to-ortiz-on-jan-27.html | Philadelphia Writers Pay Tribute to Ortiz on Jan. 27 | False | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-fiberglass-inboard-includes-a-flying-bridge.html | New Fiberâ€‹Â‹Ä›Glass Inboard Includes a Flying Bridge | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/storm-throws-7-into-lake.html | Storm Throws 7 Into Lake | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/article-10-no-title.html | Article 10 â€‹Â‹Ä›â€‹Â‹Ä› No Title | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/winter-presents-homework-time-operator-manuals-should-be-read.html | WINTER PRESENTS â€‹Â‹Ä›HOMEWORKâ€‹Â‹Ä› TIME; Operator Manuals Should Be Read Thoroughly | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-chart-is-available-for-south-shore-waters.html | New Chart Is Available For South Shore Waters | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/kodak-displays-photographs.html | Kodak Displays Photographs | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-chriscraft-unveiled.html | New Chrisâ€‹Â‹Ä›Craft Unveiled | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/government-tanker-is-bought-by-penntrans-for-21-million.html | Government Tanker Is Bought By Penntrans for $2.1 Million | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/ancient-roman-resort-to-go-modern.html | ANCIENT ROMAN RESORT TO GO MODERN | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/boating-spending-set-mark-in-1963-americans-rolled-up-retail-record.html | BOATING SPENDING SET MARK IN 1963; Americans Rolled Up Retail Record of $2.5 Billion | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/state-workers-win-concession-in-korea.html | STATE WORKERS WIN CONCESSION IN KOREA | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/boccardiquinlan.html | Boccardiâ€‹Â‹Ä›Quinlan | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/revision-called-price-of-ties.html | Revision Called Price of Ties | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/french-make-concessions.html | French Make Concessions | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/many-rifts-likely-at-un-trade-talks.html | Many Rifts Likely at U.N. Trade Talks | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/raytheon-offering-a-new-loran-c-set.html | RAYTHEON OFFERING A NEW LORAN C SET | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/iceboat-of-70-pounds-among-show-exhibits.html | Iceboat of 70 Pounds Among Show Exhibits | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | False | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/british-diesels-newcomers.html | British Diesels Newcomers | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/hawks-top-royals-121120.html | Hawks Top Royals, 121â€‹Â‹Ä›120 | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-floral-showcase-in-miami-beach-horticultural-complex-houses-wide.html | A FLORAL SHOWCASE IN MIAMI BEACH; Horticultural Complex Houses Wide Variety Of Plants, Trees | True | | 1992-01-24 | RE000056896 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/nehru-deputy-declares-leader-must-drop-some-of-his-duties.html | Nehru Deputy Declares Leader Must Drop Some of His Duties | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/a-17inchhigh-diesel-on-display-for-first-time.html | A 17â€‹Â¾Â"InchÂÂ¾Â"High Diesel On Display for First Time | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/wilkinson-quits-as-sports-head-squabble-over-new-football-coach.html | Wilkinson Quits as Sports Head; Squabble Over New Football Coach Is Given as Reason | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/us-view-latin-social-and-economic-reforms-are-felt-to-be-too-slow.html | U.S. VIEW: Latin Social and Economic Reforms Are Felt to Be Too Slow in Coming; U.S. IMPATIENT; Shortcomings Stressed in Latin Reform Programs | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/nonwhite-gain-in-housing-found-report-credits-antibias-laws-here.html | NONWHITE GAIN IN HOUSING FOUND; Report Credits AntiÂâ€‹Â¾Â"Bias Laws Here and Over Nation | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/success-and-tragedy-james-forrestal-a-study-of-personality-politics.html | Success and Tragedy; JAMES FORRESTAL: A Study of PerÂâ€‹â€°sonality, Politics and Policy. By AcÂâ€‹â€°nold A. Rogow. Illustrated. 397 pp. New York: The Macmillan ComÂâ€‹â€°pany. $6.95. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/cholera-kills-42-in-vietnam.html | Cholera Kills 42 in Vietnam | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/rockefeller-picks-june-2-for-states-gop-primary.html | Rockefeller Picks June 2 For State's G.O.P. Primary | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-sail-fabric-shown.html | New Sail Fabric Shown | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/lakers-down-76ers.html | Lakers Down 76ers | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/how-united-states-cartoonists-view-the-crisis-in-panama.html | HOW UNITED STATES CARTOONISTS VIEW THE CRISIS IN PANAMA | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mordecai-lenski-physician-survivor-of-warsaw-ghetto.html | Mordecai Lenski, Physician, Survivor of Warsaw Ghetto | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/johnson-is-hopeful-house-will-debate-rights-this-month.html | Johnson Is Hopeful House Will Debate Rights This Month | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/2-hurt-as-car-crashes-lobby-at-royale-theater.html | 2 Hurt as Car Crashes Lobby at Royale Theater | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/spartan-swimmers-triumph.html | Spartan Swimmers Triumph | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/paper-output-rate-up.html | Paper Output Rate Up | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/linda-eakin-fiancee-of-robert-rakowski.html | Linda Eakin Fiancee Of Robert Rakowski | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/charleston-and-montreal-join-pro-football-league.html | Charleston and Montreal Join Pro Football League | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mystic-is-lone-star-leader.html | Mystic Is Lone Star Leader | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/zelmansternschuss.html | ZelmanÂâ€‹Â¾Â"Sternschuss | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/goldenlipton.html | GoldenÂâ€‹Â¾Â"Lipton | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/four-new-fiber-glass-boats-exhibited-by-custom-craft.html | Four New Fiber Glass Boats Exhibited by Custom Craft | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mrs-mason-bride-of-henry-koehler.html | Mrs. Mason Bride Of Henry Koehler | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/wide-study-begun-on-subway-crime-higher-rate-leads-transit-authority.html | WIDE STUDY BEGUN ON SUBWAY CRIME; Higher Rate Leads Transit Authority to Reappraise Its Police Efforts | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-week-in-finance-mounting-speculation-stirs-some-concernaverages.html | The Week in Finance; Mounting Speculation Stirs Some ConcernÂâ€‹Â¾Â"Averages Set Records | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/how-latin-american-cartoonists-view-the-crisis-in-panama.html | HOW LATIN AMERICAN CARTOONISTS VIEW THE CRISIS IN PANAMA | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/uaw-gives-awards-to-3-at-dinner-here.html | U.A.W. GIVES AWARDS TO 3 AT DINNER HERE | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/aluminum-display-includes-2-heavyduty-utility-craft.html | Aluminum Display Includes 2 HeavyÂâ€‹Â¾Â"Duty Utility Craft | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/johnson-the-major-issue-for-campaign-this-year-his-record-will-be.html | JOHNSON THE MAJOR ISSUE FOR CAMPAIGN THIS YEAR; His Record Will Be Assayed; Problems Differ For Candidates | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/education-is-urged-on-cigarette-peril.html | EDUCATION IS URGED ON CIGARETTE PERIL | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/heflin-at-the-bar.html | HEFLIN AT THE BAR | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/saigon-replaces-news-director.html | Saigon Replaces News Director | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/education-test-question-a-critic-and-two-inside-experts-view-abuses.html | EDUCATION; TEST QUESTION; A Critic and Two Inside Experts View (Ab)uses of Examinations | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/fighting-for-medical-care.html | Fighting for Medical Care | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/segni-back-in-rome-pleased-by-talks.html | SEGNI, BACK IN ROME, PLEASED BY TALKS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/t-t-okeefe-fiance-of-patricia-mullins.html | T. T. O'Keefe Fiance Of Patricia Mullins | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/4-lost-on-copter-in-vietnam-action.html | 4 Lost on Copter In Vietnam Action | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/case-will-press-congress-reform-but-his-drive-will-focus-on.html | CASE WILL PRESS CONGRESS REFORM; But His Drive Will Focus on Appropriation Procedures | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/us-vitamin-head-seeks-to-give-aid-h-boris-burns-aims-to-help.html | U.S. VITAMIN HEAD SEEKS TO GIVE AID; H. Boris Burns Aims to Help Unfortunate People | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/2-cruises-around-world-scheduled-next-january.html | 2 Cruises Around World Scheduled Next January | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/ritual-is-revived-on-cargo-vessel-ship-blessed-in-hoboken-by-priest.html | RITUAL IS REVIVED ON CARGO VESSEL; Ship Blessed in Hoboken by Priest Who Was Seaman | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-younger-readers-bookshelf-gold-and-gods-of-peru-by-hans-baumann.html | The Younger Reader's Bookshelf; GOLD AND GODS OF PERU. By Hans Baumann. Translated from the German by Stella Humphries. Illus.Â·.Â¤a rimÂ¤d 218 pp. New York: Pantheon Books. $4.50.; For Ages 12 and Up. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/army-scores-a-20-victory-over-dartmouth-in-hockey.html | Army Scores a 2â§5Â¤Â°0 Victory Over Dartmouth in Hockey | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/fair-housing-law-fought-on-coast-drive-for-vote-on-repeal-is.html | FAIR HOUSING LAW FOUGHT ON COAST; Drive for Vote on Repeal Is Pressed in California | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/east-germany-imprisons-21-for-planning-flight-to-west.html | East Germany Imprisons 21 For Planning Flight to West | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/bank-official-found-dead-on-lirr-track-in-baldwin.html | Bank Official Found Dead On L.I.R.R. Track in Baldwin | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-horizons-british-virgin-isles-gain-a-resort-as-little-dix-bay.html | NEW HORIZONS; British Virgin Isles Gain a Resort As Little Dix Bay Project Opens | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/chesapeake-bay-show-listed.html | Chesapeake Bay Show Listed | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/letters-cathole-life.html | Letters; â§5Â¸Â§RATHOLEâ§5Â¸Â´ LIFE | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/ducks-drop-63-decision.html | Ducks Drop 6â§5Â¸Â¤3 Decision | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mcburney-y-mca-wins-crown-in-weightlifting.html | McBurney Y.M.C.A. Wins Crown in Weightâ§5Â¸Â¤Lifting | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/party-in-bolivia-faced-with-split-officials-trying-to-prevent-break.html | PARTY IN BOLIVIA FACED WITH SPLIT; Officials Trying to Prevent Break by Vice President | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/cuban-boat-is-sunk-2-raiders-captured.html | CUBAN BOAT IS SUNK; 2 RAIDERS CAPTURED | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-orient-runs-for-ships-sought-exportisbrandtsen-asking-far-east.html | NEW ORIENT RUNS FOR SHIPS SOUGHT; Exportâ§5Â¸Â¤Isbrandtsen Asking Far East Cargo Sailings | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/cup-syndicate-names-its-new-12meter-constellation-31-are-in-group.html | Cup Syndicate Names Its New 12â§5Â¸Â¤Meter â§5Â¸Â¤Constellationâ§5Â¸Â¨; 31 ARE IN GROUP WITH GUBELMANN; Backers for Yacht Include Stillman and Bowdoinâ§5Â¸Â¨Aurora Has 30 on List | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/abcs-of-lung-cancer-malignancy-starts-in-bronchial-tubes-surgery-is.html | ABC's of Lung Cancer; Malignancy Starts in Bronchial Tubes â§5Â¸Â¨Surgery Is Called Only Real Attack | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/howes-sets-back-yaman-in-squash-racquets-play.html | Howes Sets Back Yaman In Squash Racquets Play | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/longtime-employes-at-the-met-honored.html | LONGTIME EMPLOYES AT THE MET HONORED | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/james-goodale-becomes-fiance-of-toni-krissel-times-general-attorney.html | James Goodale Becomes Fiance Of Toni Krissel; Times General Attorney to Wed Analyst With F.C.C. in Spring | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/horsepower-is-climbing.html | Horsepower Is Climbing | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/chrysler-marine-exhibiting-gasoline-and-diesel-engines.html | Chrysler Marine Exhibiting Gasoline and Diesel Engines | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/aokay-for-kaye-writers-wield-scalpels-amid-preshow-bedlam.html | Aâ§5Â¸Â¤OKAY FOR KAYE; Writers Wield Scalpels Amid Preâ§5Â¸Â¤Show Bedlam | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/greek-minister-returns.html | Greek Minister Returns | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/letters-old-problems.html | Letters; OLD PROBLEMS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/child-to-the-roy-felshers.html | Child to the Roy Felshers | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-nation.html | THE NATION | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/boatoperator-licensing-is-subject-of-a-contest.html | Boatâ§5Â¸Â¤Operator Licensing Is Subject of a Contest | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/protection-for-investors.html | Protection for Investors | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/joseph-william-dunn-weds-mayo-fanning.html | Joseph William Dunn Weds Mayo Fanning | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/87-killed-by-quake-in-taiwan-more-than-300-are-injured-thousands.html | 87 Killed by Quake in Taiwan; More Than 300 Are Injured Thousands Homeless in Halfâ§5Â¸Â¤Hour Tremor | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/aluminum-boats-will-be-labeled-buyers-can-easily-identify-craft.html | ALUMINUM BOATS WILL BE LABELED; Buyers Can Easily Identify Craft Made of Alloys | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 0001-01-19 | https://www.nytimes.com/1964/01/19/thrifty-appleby-106ooter-to-be-marketed-for-69-50.html | Thrifty, Appleby 10â§5Â¸Â¤Footer, To Be Marketed for $69.50 | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/just-across-the-bayway-from-st-petersburg.html | JUST ACROSS THE BAYWAY FROM ST. PETERSBURG | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/percy-spurs-bid-in-illinois-gop-seeks-to-assure-the-party-on.html | PERCY SPURS BID IN ILLINOIS G.O.P.; Seeks to Assure the Party on Political Orthodoxy | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/liberty-ship-cost-up-sharply-in-63-grain-sales-spur-demandjapanese.html | LIBERTY SHIP COST UP SHARPLY IN '63; Grain Sales Spur DemandâÃ‚Â¿â#Japanese Orders Soar | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/maurice-a-henderson-to-wed-miss-johnson.html | Maurice A. Henderson To Wed Miss Johnson | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/du-pont-plans-expansion.html | Du Pont Plans Expansion | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/president-urges-joint-exploring-dedicates-headquarters-of-national.html | PRESIDENT URGES JOINT EXPLORING; Dedicates Headquarters of National Geographic | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/von-riesenfelderandrey.html | von RiesenfelderâÃ‚Â¿â#Andrey | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/frank-stella-and-a-crisis-of-nothingness-a-new-form-of-artful.html | FRANK STELLA AND A CRISIS OF NOTHINGNESS; A New Form of Artful NonâÃ‚Â¿Art Makes A New Philosophical Statement | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/greens-at-the-window-outdoor-planter-boxes-can-be-given-a-cheerful.html | GREENS AT THE WINDOW; Outdoor Planter Boxes Can Be Given A Cheerful Look Through Winter | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/embassy-in-india-seeks-rupee-use-awaits-congress-approval-to-spend.html | EMBASSY IN INDIA SEEKS RUPEE USE; Awaits Congress Approval to Spend Blocked Funds | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/jamaica-refuses-to-back-freedom-for-british-guiana.html | Jamaica Refuses to Back Freedom for British Guiana | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/dr-jerome-l-kohn.html | DR. JEROME L. KOHN | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/gale-line-motors-withdrawn-by-omc.html | GALE LINE MOTORS WITHDRAWN BY OMC | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/vpi-overtime-victor.html | V.P.I. Overtime Victor | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/love-affair-with-africa-a-thousand-thousand-mornings-by-john-hart.html | Love Affair With Africa; A THOUSAND THOUSAND MORNÃ¬Ìâ¹INGS. By John Bart Gerald. 245 pp. New York The Viking Press. $3.95. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/betty-richards-is-wed-to-michael-gs-hesse.html | Betty Richards Is Wed To Michael G. S. Hesse | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/something-green-for-winter-gingered-avocadochicken.html | Something Green For Winter; GINGERED AVOCADOâÃ‚Â¿CHICKEN | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/true-to-war.html | TRUE TO WAR | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/new-tankers-slated-to-carry-us-liquefied-gas-to-britain.html | New Tankers Slated to Carry U.S. Liquefied Gas to Britain | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/15-million-iron-ore-plant-is-planned-for-michigan.html | $15 Million Iron Ore Plant Is Planned for Michigan | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/pier-designs-are-varied.html | Pier Designs Are Varied | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/the-physicist-was-off-his-rocker-looking-for-the-general-by-warren.html | The Physicist Was Off His Rocker; LOOKING FOR THE GENERAL. By Warren Miller. 203 pp. New York: McGrawâÃ‚Â¿Hill Book Company. $4.95. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/norman-donaldson-headed-yale-press.html | NORMAN DONALDSON, HEADED YALE PRESS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/drama-mailbag-training-needed.html | DRAMA MAILBAG; TRAINING NEEDED | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/katherine-hoover-is-planning-nuptials.html | Katherine Hoover Is Planning Nuptials | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/hardware-firm-to-expand.html | Hardware Firm to Expand | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/northwestern-names-shea.html | Northwestern Names Shea | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/alison-pedicord-is-betrothed-to-james-schliefer-a-student.html | Alison Pedicord Is Betrothed To James Schliefer, a Student | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 0001-01-01 | https://www.nytimes.com/1964/01/19/tv-fans-see-palmer-splash-to-6overpar-9.html | TV Fans See Palmer Splash to 6âÃ‚Â¿Overâ#Par 9 | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/martha-c-heck-married-to-stephen-ulman-here.html | Martha C. Heck Married To Stephen Ulman Here | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/london-tower-raven-wounded-by-5-mates.html | London Tower Raven Wounded by 5 Mates | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/records-lieder-two-german-baritones-offer-varying-interpretations.html | RECORDS: LIEDER; Two German Baritones Offer Varying Interpretations of Song Cycles | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/newport-news-to-build-2d-tanker-for-humble.html | Newport News to Build 2d Tanker for Humble | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/france-seeking-a-larger-role-in-asia.html | FRANCE SEEKING A LARGER ROLE IN ASIA | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/bridge-on-achieving-the-impossible.html | BRIDGE: ON ACHIEVING THE â¬ÃÃ‚Â¿IMPOSSIBLEâ¬ÃÃ‚Â¿ | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/rumania-adheres-to-industry-plan-official-affirms-resistance-to.html | RUMANIA ADHERES TO INDUSTRY PLAN; Official Affirms Resistance to Comecon Coordination | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/federal-states-of-flux-switch-from-culture-to-welfare-in-washington.html | FEDERAL STATES OF FLUX; Switch From Culture to Welfare in Washington Brings Architectural Change and Challenge | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/attack-by-briton-angers-his-party-conservatives-see-macleod.html | ATTACK BY BRITON, ANGERS HIS PARTY; Conservatives See Macleod Reaching for Leadership | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/goldwater-sees-johnson-retreat-he-forecasts-backdown-on-part-of.html | GOLDWATER SEES JOHNSON RETREAT; He Forecasts Backdown on Part of Civil Rights Bill | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/jackson-pollock-the-master-of-the-gargantuan-sketch-is-surveyed-in.html | JACKSON POLLOCK; The Master of the Gargantuan Sketch Is Surveyed in a Big Exhibition | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/appleby-boats-are-aluminum.html | Appleby Boats Are Aluminum | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/mcclellon-of-dewitt-clinton-high-jumps-67-34-in-scholastic-track.html | McClellon of DeWitt Clinton High Jumps 6â€¦â€™7 Â¾; in Scholastic Track Meet Here; 16â€¦Â¾"YEARSâ€¦Â¾"OLD GOES OVER BAR EASILY; Sophomore Equals Armory Mark Set by Collegian as He Wins in Hayes Meet | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/luncheon-planned-by-jewish-women.html | Luncheon Planned by Jewish Women | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/two-18footers-highlight-aluma-craft-presentation.html | Two 18â€¦Â¾"Footers Highlight Aluma Craft Presentation | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/indian-president-appeals-to-ayub-asks-pakistan-to-join-plea-on.html | INDIAN PRESIDENT APPEALS TO AYUB; Asks Pakistan to Join Plea on Religious Fighting | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/two-soviet-skaters-lead-in-title-meet.html | TWO SOVIET SKATERS LEAD IN TITLE MEET | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/star-explosions-may-yield-secret-new-method-is-devised-to-study-atom.html | STAR EXPLOSIONS MAY YIELD SECRET; New Method Is Devised to Study Atom Spectrums | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/trot-group-renames-devlin.html | Trot Group Renames Devlin | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/princeton-defeats-cornell-sextet-10.html | PRINCETON DEFEATS CORNELL SEXTET, 1â€¦Â¾"0 | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/selfportrait-of-the-artist-as-a-harassed-man-the-letters.html | Selfâ€¦Â¾"Portrait of the Artist as a Harassed Man; THE LETTERS OF MICHELANGELO. Translated from the Tuscan and edited by E. H. Ramsden. Illus.Â·illu,trated. 2 vols. 655 pp. Stanford, Calif.: Stanford University Press. $45 the set. | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/governor-to-meet-top-law-enforcers.html | GOVERNOR TO MEET TOP LAW ENFORCERS | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/decision-by-f.t.c.-backs-corncob-charcoal-briquets.html | Decision by F.T.C. Backs Corncob Charcoal Briquets | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/manned-spacecraft-center-gets-a-deputy-director.html | Manned Spacecraft Center Gets a Deputy Director | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 — No Title | False | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/alan-lockwood-to-wed-miss-barbara-schiebel.html | Alan Lockwood to Wed Miss Barbara Schiebel | True | | 1992-01-24 | RE0000568965 | B00000091794 | | | |
| 1964-01-19 | 1964-01-19 | https://www.nytimes.com/1964/01/19/archives/fish-eating-catches-on-in-tunisia.html | Fish â€¦Â·â€¢ Eating Catches On in Tunisia | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/trading-is-quiet-in-grain-market-influences-were-absent-throughout.html | TRADING IS QUIET IN GRAIN MARKET; Influences Were Absent Throughout the Week | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/booksauthors.html | Booksâ€¦Â·â€¢Authors | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/goldberg-given-menorah-at-bnai-brith-ceremony.html | Goldberg Given Menorah At B'nai B'rith Ceremony | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/joseph-h-mahood-sr.html | JOSEPH H. MAHOOD SR. | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/jewish-group-to-honor-three.html | Jewish Group to Honor Three | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/la-salle-is-upset-by-duquesne-9958.html | LA SALLE IS UPSET BY DUQUESNE, 99â€¦Â¾"58 | False | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/catholic-news-chief-in-rome.html | Catholic News Chief in Rome | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/financing-clash-ended-in-canada-underwriting-practices-are.html | FINANCING CLASH ENDED IN CANADA; Underwriting Practices Are Successfully Defended by Banks and Bond Houses | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/mali-turns-to-communist-bloc-as-nation-shifts-trade-pattern.html | Mali Turns to Communist Bloc As Nation Shifts Trade Pattern | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/milwaukee-woman-has-760-for-allstar-bowling-mark.html | Milwaukee Woman Has 760 For Allâ€¦Â¾"Star Bowling Mark | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/tenor-and-baritone-program.html | Tenor and Baritone Program | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/miss-hencken-david-l-stone-plan-marriage-radcliffe-alumna-is-the.html | Miss Hencken, David L. Stone Plan Marriage; Radcliffe Alumna Is the Fiance of Student at Harvard Law | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/peanut-harvest-decline-likely.html | Peanut Harvest Decline Likely | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/regina-leventhal-married.html | Regina Leventhal Married | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/conquistador-wins-florida-yacht-race.html | CONQUISTADOR WINS FLORIDA YACHT RACE | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/death-sentence-of-rabbi-in-soviet-union-commuted.html | Death Sentence of Rabbi In Soviet Union Commuted | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/ethiopia-exploits-her-position-as-diplomatic-center-in-hope-of.html | Ethiopia Exploits Her Position as Diplomatic Center in, Hope of Economic Progress; NATION IS CALLED â€¦Â¾"HEART OF AFRICAâ€¦Â¾"; Emperor Acting to Attract Investors and Traders to Cosmopolitan Capital | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/new-job-office-brings-warning-brooklyn-project-feared-as-2018jim.html | NEW JOB OFFICE BRINGS WARNING; Brooklyn Project Feared as â€¦2018Jim Crowâ€¦Â¾" Proposal | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/nbc-to-examine-u-of-california-thousandmile-campus-is-subject-of.html | N.B.C. TO EXAMINE U. OF CALIFORNIA; â€¦Â¾"Thousandâ€¦Â¾"Mile Campusâ€¦Â¾" Is Subject of Huntley Special | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/pearson-denies-discussing-sale-of-uranium-to-france.html | Pearson Denies Discussing Sale of Uranium to France | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/exploration-and-new-refineries-are-making-more-oil-available.html | Exploration And New Refineries Are Making More Oil Available; Activity Centers in Libya and Algeria, With 1.1 Million Barrels a DayâÃ Â®Concessions Given by Egypt | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/sports-of-the-times-a-welcome-addition.html | Sports of The Times; A Welcome Addition | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/stability-speeds-nigerian-growth-70-million-a-year-attracted-by.html | STABILITY SPEEDS NIGERIAN GROWTH; $70 Million a Year Attracted by Country of 40 Million | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/lefkowitz-drafts-bill-on-rights-cases.html | LEFKOWITZ DRAFTS BILL ON RIGHTS CASES | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/bulgarian-jailed-over-joke.html | Bulgarian Jailed Over Joke | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/citrus-production-expected-to-set-record-in-morocco.html | Citrus Production Expected To Set Record in Morocco | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/sierra-leone-sets-sights-on-creating-tourist-center.html | Sierra Leone Sets Sights On Creating Tourist Center | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/land-reclamation-program-is-planned-in-libyan-desert.html | Land Reclamation Program Is Planned in Libyan Desert | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/mimi-groob-married-here.html | Mimi Groob Married Here | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/news-analysis-zero-hour-for-schools-civil-rights-leaders-await.html | News Analysis; Zero Hour for Schools; Civil Rights Leaders Await Report From Board Before Calling Boycott | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/mrs-sol-mutterperl.html | MRS. SOL MUTTERPERL | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/factory-hand-62-a-monthand-hope.html | Factory Hand: $62 a MonthâÃ Â®and Hope | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/gushing-oil-wells-buoy-east-nigeria.html | GUSHING OIL WELLS BUOY EAST NIGERIA | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/allgirl-band-is-lovely-and-engaged-run-at-the-roosevelt-hotel-is.html | AllGirl Band Is Lovely and Engaged; Run at the Roosevelt Hotel Is Extended; Joan Fairfax's Group Recently Formed | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/swaziland-gets-a-green-light-symbol-of-industrial-progress.html | Swaziland Gets a Green Light, Symbol of Industrial Progress | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/vote-drive-head-asks-inquiry-on-arrests-in-mississippi.html | Vote Drive Head Asks Inquiry On Arrests in Mississippi | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/letters-to-the-times-presidents-speech.html | Letters to The Times; President's Speech | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/work-to-begin-soon-on-12-dams-planned-along-the-orange-river.html | Work to Begin Soon on 12 Dams Planned Along the Orange River | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 0001-01-01 | https://www.nytimes.com/1964/01/20/archives/west-coast-search-pressed-for-woman-balloonist-41.html | West Coast Search Pressed For Woman Balloonist, 41 | False | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/soviet-six-beats-us-112.html | Soviet Six Beats U.S., 11âÃ Â2 | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/eunice-davidson-engaged-to-aide-of-the-bay-state.html | Eunice Davidson Engaged to Aide Of the Bay State | True | Special to The New York Times | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/nyasaland-seeks-a-new-fund-source.html | Nyasaland Seeks a New Fund Source | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/judith-sara-kahn-wed.html | Judith Sara Kahn Wed | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/downtown-space-is-taken-by-bank-manufacturers-trust-gets-4-floors.html | DOWNTOWN SPACE IS TAKEN BY BANK; Manufacturers Trust Gets 4 Floors at 1 Whitehall St. | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/albert-w-burley.html | ALBERT W. BURLEY | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 0001-01-01 | https://www.nytimes.com/1964/01/20/archives/water-find-aids-spanish-sahara.html | WATER FIND AIDS SPANISH SAHARA | False | Special to The New York Times | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/comeback-slow-in-west-nigeria-production-increase-is-goal-after.html | COMEBACK SLOW IN WEST NIGERIA; Production Increase Is Goal After Political Crisis | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/water-project-is-key-to-sudan-90-million-roseires-dam-to-speed.html | WATER PROJECT IS KEY TO SUDAN; $90 Million Roseires Dam to Speed Development | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/knicks-down-bullets109107-on-greens-2-foul-shots-with-a-second-to.html | Knicks Down Bullets,109âÃ Â107, on Green's 2 Foul Shots With a Second to Play; BALTIMORE LOSES A FIVEâÃ Â®POINT LEAD; Boozer's LastâÃ Â®Minute Shots Keep Knicks in GameâÃ Â®Celtics Top Warriors | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/kenya-finds-road-to-economic-freedom-is-rocky-problems-beset.html | Kenya Finds Road to Economic Freedom Is Rocky; PROBLEMS BESET TRANSITION STAGE; Europeans and Asians Are Leaving, Opening Gaps in Farming and Trading | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/celtics-108105-victors.html | Celtics 108âÃ Â105 Victors | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/diamonds-shine-in-sierra-leone-exports-of-stones-permit-steady.html | DIAMONDS SHINE IN SIERRA LEONE; Exports of Stones Permit Steady Development | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/accra-initiating-industrial-plan-workers-will-get-training-at-four.html | ACCRA INITIATING INDUSTRIAL PLAN; Workers Will Get Training at Four Motor Shops | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/helen-v-smith.html | HELEN V. SMITH | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/foreign-aid-race-grows-in-africa-us-assistance-is-greatest-but-gap.html | FOREIGN AID RACE GROWS IN AFRICA; U.S. Assistance Is Greatest, but Gap Is Narrowing | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/alleged-mafia-aide-is-injured-by-bomb.html | ALLEGED MAFIA AIDE IS INJURED BY BOMB | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/city-may-bolster-housing-courts-weighs-revisions-to-curb-leniency.html | CITY MAY BOLSTER HOUSING COURTS; Weighs Revisions to Curb Leniency Toward Slum Owners, Mayor Says | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/frederika-to-begin-visit-here-columbia-group-plans-protest-students.html | Frederika to Begin Visit Here; Columbia Group Plans Protest; Students to Picket as Queen Is Honoredâ€‹â€‹â€‹Monarch Will Also Go to Washington | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/play-is-given-new-title.html | Play Is Given New Title | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/death-toll-put-at-104-in-taiwan-earthquake.html | Death Toll Put at 104 In Taiwan Earthquake | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/thirsty-nigerians-turn-to-power-of-guinness.html | Thirsty Nigerians Turn To â€‹â€‹Powerâ€‹â€‹ of Guinness | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/negroes-resume-a-tlanta-sitins-after-sidewalk-clash-with-klan.html | Negroes Resume A tlanta Sitâ€‹â€‹Ins After Sidewalk Clash With Klan | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/senegal-gets-american-funds-for-many-development-tasks.html | Senegal Gets American Funds For Many Development Tasks | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/taiwan-experts-aid-liberian-rice-crop.html | TAIWAN EXPERTS AID LIBERIAN RICE CROP | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/fencers-club-sets-back-nyac-in-foil-matches.html | Fencers Club Sets Back N.Y.A.C in Foil Matches | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/robert-j-hyde.html | ROBERT J. HYDE | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/industrial-tract-bought-in-jersey-185acre-site-in-piscataway.html | INDUSTRIAL TRACT BOUGHT IN JERSEY; 185â€‹â€‹Acre Site in Piscataway Acquired by Developers | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/new-strauss-role-for-miss-scovotti.html | NEW STRAUSS ROLE FOR MISS SCOVOTTI | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/marine-engineers-end-coast-dispute.html | MARINE ENGINEERS END COAST DISPUTE | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/dietzels-aide-named-coach.html | Dietzel's Aide Named Coach | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/liberia-forms-production-unit.html | Liberia Forms Production Unit | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/advertising-car-rentals-for-the-thrifty.html | Advertising: Car Rentals for the Thrifty | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/us-medical-aides-to-vietnam.html | U.S. Medical Aides to Vietnam | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/a-harvard-man-in-south-africa-schlesinger-directs-vast-and-varied.html | A Harvard Man in South Africa; Schlesinger Directs Vast and Varied Businesses | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/50th-y-ear-observed-by-iceland-ship-line.html | 50TH YEAR OBSERVED BY ICELAND SHIP LINE | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/donna-simms-fiancee-of-dahomey-attache.html | Donna Simms Fiancee Of Dahomey Attache | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/3-lands-compete-forsteel-plant-ghana-liberia-and-nigeria-seek-west.html | 3 LANDS COMPETE FORSTEEL PLANT; Ghana, Liberia and Nigeria Seek West African Prize | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/weekly-overthecounter-list.html | Weekly Overâ€‹â€‹theâ€‹â€‹Counter List | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/repertory-group-has-bit-advance-lincoln-center-theater-sale-reaches.html | REPERTORY GROUP HAS BI ADVANCE; Lincoln Center Theater Sale Reaches 170,000 Tickets | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/dahomey-builds-modern-harbor-but-completion-of-the-task-is-at-least.html | DAHOMEY BUILDS MODERN HARBOR; But Completion of the Task Is at Least a Year Away | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/clergy-to-visit-jail-in-south.html | Clergy to Visit Jail in South | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/algeria-chooses-a-socialist-path-nation-avoids-catastrophe-but.html | ALGERIA CHOOSES A SOCIALIST PATH; Nation Avoids â€‹â€‹Catastropheâ€‹â€‹ but Problems Are Many | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/bicycle-tire-plant-to-go-up.html | Bicycle Tire Plant to Go Up | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/demand-on-steel-drops-slightly-new-orders-lagging-behind-pace-set.html | DEMAND ON STEEL DROPS SLIGHTLY; New Orders Lagging Behind Pace Set in December | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/deficit-in-trade-persists-in-togo-exports-of-coffee-and-cocoa.html | DEFICIT IN TRADE PERSISTS IN TOGO; Exports of Coffee and Cocoa Maintain Stability | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/new-president-picked-by-retail-lumber-men.html | New President Picked By Retail Lumber Men | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/moroccans-push-farm-plan-in-rif-rehabilitation-project-finds.html | MOROCCANS PUSH FARM PLAN IN RIF; Rehabilitation Project Finds Enthusiastic Response | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/goulart-seeks-aid-of-brazilian-left.html | GOULART SEEKS AID OF BRAZILIAN LEFT | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/africans-face-400-question-a-wife-or-status-filled-tv-set.html | Africans Face $400 Question: A Wife or Statusâ€‹â€‹Filled TV Set | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/beame-challenges-goldwater-claim.html | BEAME CHALLENGES GOLDWATER CLAIM | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/josephine-baker-show-feb-4.html | Josephine Baker Show Feb. 4 | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/communications-bids-sought.html | Communications Bids Sought | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/strange-pole-and-bruised-heel-fail-to-stop-record-by-pennel.html | Strange Pole and Bruised Heel Fail to Stop Record by Pennel | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/political-clash-ended-in-italy.html | Political Clash Ended in Italy | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/akron-mayor-sees-glenn.html | Akron Mayor Sees Glenn | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/pickets-at-jail-upset-â€¦â€¦â€¦; Many Residents Kept Awake as core.html | PICKETS AT JAIL UPSET â€¦â€¦â€¦; Many Residents Kept Awake as CORE Protests Jailing | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/western-pacifics-stockholders-reject-santa-fes-control-bid.html | Western Pacific's Stockholders Reject Santa Fe's Control Bid | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/spellman-and-iakovos-praised-at-st-patricks-for-unity-step.html | Spellman and Iakovos Praised At St. Patrick's for Unity Step | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/letters-to-the-times-jordan-project-assailed-israeli-diversion-of.html | Letters to The Times; Jordan Project Assailed; Israeli Diversion of Water Held Violation of International Law | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/howe-beats-conlon-in-squash-racquets.html | HOWE BEATS CONLON IN SQUASH RACQUETS | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/dr-sicular-defeats-howse-in-squash-racquets-final.html | Dr. Sicular Defeats Howse In Squash Racquets Final | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/air-force-lofts-satellite.html | Air Force Lofts Satellite | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/cathedral-in-boston-is-the-scene-of-a-tribute-to-president-kennedy.html | Cathedral in Boston Is the Scene of a Tribute to President Kennedy; Boston Symphony Plays for Requiem Honoring Kennedy | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/prospects-bright-in-north-nigeria-major-gains-include-cotton-mill-a.html | PROSPECTS BRIGHT IN NORTH NIGERIA; Major Gains Include Cotton Mill and a Drug Plant | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/pigs-that-fly.html | Pigs That Fly | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/unseeing-red.html | Unseeing Red | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/baltimore-cites-arms-cargo.html | Baltimore Cites Arms Cargo | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/2-more-are-killed-in-pakistan-clashes.html | 2 MORE ARE KILLED IN PAKISTAN CLASHES | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/marlelle-goitschel-victor.html | Marlelle Goitschel Victor | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/foreclosures-in-1963-increased-in-manhattan.html | Foreclosures in 1963 Increased in Manhattan | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/exchange-in-lagos-nearly-3-years-old.html | EXCHANGE IN LAGOS NEARLY 3 YEARS OLD | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/son-to-the-julius-reins.html | Son to the Julius Reins | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/greencoffee-output-to-dip.html | Greenâ€¦â€¦Coffee Output to Dip | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/dr-frank-d-dickson-81-developer-of-bone-surgery.html | Dr. Frank D. Dickson, 81, Developer of Bone Surgery | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/us-and-outer-7-united-on-trade-alliance-is-formed-to-fight-common.html | U.S. AND OUTER 7 UNITED ON TRADE; Alliance Is Formed to Fight Common Market's Plan for Cutting Tariffs; AGREEMENT NOT BINDING; But Coalition Is Likely to Raise Status of Bloc and Prolong Its Life | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/weatherly-is-killed-at-riverside-as-gurney-wins-500mile-race-nascar.html | Weatherly Is Killed at Riverside As Gurney Wins 500â€¦â€¦Mile Race; NASCAR Champion, 41, Hits Wallâ€¦â€¦â€¦Panch and Roberts Trail Repeat Victor | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/gilbert-marshall-and-fonteyne-score-goals-in-blues-triumph-victory.html | Gilbert, Marshall and Fonteyne Score Goals in Blues' Triumph; Victory Enables New York to Move Within 5 Points of 4thâ€¦â€¦â€¦Place Detroit | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/president-asking-quick-tax-action-congress-getting-economic-report.html | PRESIDENT ASKING QUICK TAX ACTION; Congress Getting Economic Report Today and Budget Program Tomorrow | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/morocco-is-found-by-275000-tourists.html | MOROCCO IS â€¦â€¦â€¦FOUNDâ€¦â€¦â€¦ BY 275,000 TOURISTS | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/talks-postponed-in-london.html | Talks Postponed in London | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/basutoland-acts-to-use-heritage-wasteland-with-water-to-build.html | BASUTOLAND ACTS TO USE HERITAGE; â€¦â€¦â€¦Wasteland With Waterâ€¦â€¦â€¦ to Build Mountain Dam | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/there-is-the-right-way-to-ski-jump-and-there-are-many-other-ways.html | There Is the Right Way to Ski Jump and There Are Many Other Ways; Rand,13â€¦â€¦â€¦Yearâ€¦â€¦â€¦Old Ski Jumper, Has Leaps of 142 and 146 Feet | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/insurance-company-planned.html | Insurance Company Planned | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/ghana-is-pushing-a-sugar-project-3year-study-shows-use-of-flood.html | GHANA IS PUSHING A SUGAR PROJECT; 3â€¦â€¦â€¦Year Study Shows Use of Flood Plains Is Feasible | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/tv-drama-about-modern-witch-hunt-cbs-shows-ernest-kinoys-blacklist.html | TV; Drama About Modern Witch Hunt; C.B.S. Shows Ernest Kinoy's â€¦â€¦â€¦Blacklistâ€¦â€¦â€¦; Central Role Played by Jack Klugman | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/crisis-in-panama-spurs-us-study-of-a-new-canal-nicaraguan-colombian.html | CRISIS IN PANAMA SPURS U. S. STUDY OF A NEW CANAL; Nicaraguan, Colombian and Mexican Sites Proposedâ€¦â€¦â€¦Atomic Excavation Seen | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/beman-mrs-welts-named-amateur-golfers-of-year-beman-mrs-welts-named.html | Beman, Mrs. Welts Named Amateur Golfers of Year; Beman, Mrs. Welts Named Amateur Golfers of Year | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/divergent-works-of-music-played-composers-forum-presents-clarke-and.html | DIVERGENT WORKS OF MUSIC PLAYED; Composers Forum Presents Clarke and Stewart | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/guinea-eases-policy-on-foreign-capital.html | GUINEA EASES POLICY ON FOREIGN CAPITAL | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/johnson-tops-dunn-in-5-games-to-take-us-open-racquets.html | Johnson Tops Dunn In 5 Games to Take U.S. Open Racquets | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/board-instructs-gross-to-rezone-for-integration-wants-a-plan-by.html | BOARD INSTRUCTS GROSS TO REZONE FOR INTEGRATION; Wants a Plan by Friday to Pair Schools That Differ in Racial Composition; GUIDING PRINCIPLES SET; Mandatory Pupil Transfers to Underutilized Buildings Included in Program | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/lynda-bird-johnson-and-friend-enroll-at-george-washington-u.html | Lynda Bird Johnson and Friend Enroll at George Washington U.; Daughter Will Aid First Lady at White House â€šÃ„Â® Texas Girl to Live With Her | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/smuggled-goods-aid-brazzaville-contraband-industrial-gems-reduce.html | SMUGGLED GOODS AID BRAZZAVILLE; Contraband Industrial Gems Reduce Trade Deficit | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/phosphates-brighten-poor-moroccan-mining-year-rabat-experiences.html | Phosphates Brighten Poor Moroccan Mining Year; Rabat Experiences Setbacks in Mining Industry; Phosphates Run Counter to Trend, Helping to Keep Value of Exports Up | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/rockland-county-bank-elects.html | Rockland County Bank Elects | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/khrushchev-invites-nehru-to-convalesce-in-russia.html | Khrushchev Invites Nehru To Convalesce in Russia | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/soldiers-greeted-in-korea.html | Soldiers Greeted in Korea | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/prords-in-greece-to-aid-papandreou.html | PROâ€šÃ„Â®REDS IN GREECE TO AID PAPANDREOU | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/development-bank-is-scheduled-to-begin-operations-this-year.html | Development Bank Is Scheduled To Begin Operations This Year; Capitalized at $250 Million, It Aims at Economic and Social Gainsâ€šÃ„Â®Behery of Sudan Headed Planning Group | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/letters-to-the-times-still-those-noisy-horns.html | Letters to The Times; Still Those Noisy Horns | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/leftists-strengthen-hold-over-zanzibar.html | Leftists Strengthen Hold Over Zanzibar | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/4-modern-airports-opened-in-etriopia.html | 4 MODERN AIRPORTS OPENED IN ETNIOPIA | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/duchess-has-operation.html | Duchess Has Operation | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/some-energetic-industrialists-find-africa-pays-off.html | Some Energetic Industrialists Find Africa Pays Off | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/industry-group-to-aid-us-interests-in-africa.html | Industry Group to Aid U.S. Interests in Africa | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/tie-to-common-market-members-aids-18-nations.html | Tie to Common Market Members Aids 18 Nations | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 0001-01-20 | https://www.nytimes.com/1964/01/20/met-to-reinstate-lohengrin-feb-1.html | MET TO REINSTATE â€šÃ„Â²LOHENGRINâ€šÃ„Â´ FEB. 1 | False | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/new-ammonia-plant-to-open.html | New Ammonia Plant to Open | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/gomer-jones-is-named-to-succeed-wilkinson-as-football-coach-at.html | Gomer Jones Is Named to Succeed Wilkinson as Football Coach at Oklahoma; NO DECISION MADE ON ATHLETIC HEAD; Jones, an Aide for 17 Years, Gets Backing of College President and Exâ€šÃ„Â²Coach | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/epitaph-for-an-envoy.html | Epitaph for an Envoy | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/books-of-the-times-end-papers.html | Books of The Times; End Papers | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/economic-review-of-an-emerging-africa-content-shows-varied.html | ECONOMIC REVIEW OF AN EMERGING AFRICA; CONTINENT SHOWS VARIED PROGRESS, BUT LAGS PERSIST; Important Gains Recorded, but Over All Economy Has Long Way to Go | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/bank-gets-london-funds.html | Bank Gets London Funds | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/protectionisms-strength.html | Protectionism's Strength | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/doyly-carte-plans-us-tour.html | D'Oyly Carte Plans U.S. Tour | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/stocks-in-london-contiue-to-drop-bickering-by-conservatives-seen.html | STOCKS IN LONDON CONTIUE TO DROP; Bickering by Conservatives Seen as a Chief Cause | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/twovolume-work-explains-all-phases-of-maritime-law.html | Twoâ€šÃ„Â²Volume Work Explains All Phases of Maritime Law | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/southern-rhodesia-plans-policy-of-protection-to-spur-industries.html | Southern Rhodesia Plans Policy Of Protection to Spur Industries | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/boutique-fashions-open-the-italian-collections.html | Boutique Fashions Open the Italian Collections | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/cuba-reports-deal-for-tourist-trade.html | CUBA REPORTS DEAL FOR TOURIST TRADE | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/caal-zone-upset-by-morse-speech.html | CAAL ZONE UPSET BY MORSE SPEECH; Senator's Call for Reform Brings Heated Denial | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/railway-financing-set-for-cameroon.html | RAILWAY FINANCING SET FOR CAMEROON | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/albany-awaiting-budget-message-plan-expected-to-quicken.html | ALBANY AWAITING BUDGET MESSAGE; Plan Expected to Quicken Legislature's Tempo | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/bridge-blind-spot-provides-alibi-for-the-infallible-expert.html | Bridge : Blind Spot Provides Alibi For the Infallible Expert | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/slum-complaints-a-frustrating-problem-tenants-encounter-delays-and.html | Slum Complaints: A Frustrating Problem; Tenants Encounter Delays and Confusion in Labyrinth of City Departments; Slum Residents Find Complaints Wander in City's Jurisdictional Maze; TENANTS DESPAIR OF GETTING HELP; Efforts of Dozen Agencies OverlapâＳＡ'Fines Fail to Prevent Violations | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/leafs-top-hawks-and-snap-streak-simmons-postsshutout-20-to-end.html | LEAFS TOP HAWKS AND SNAP STREAK; Simmons PostsShutout, 2âＳＡ'0, to End Losses at Three | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/mining-industry-paced-by-gold-maintains-its-glitter-in-south.html | Mining Industry, Paced by Gold, Maintains Its Glitter in South African Economy; OUTPUT OF METAL ATTAINS A RECORD; But Price Drops Trouble Industry âＳＡ'Diamonds and Uranium Are Strong | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/cairo-reports-plane-missing-cairo-reports-plane-missing.html | Cairo Reports Plane Missing Cairo Reports Plane Missing | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/nkrumah-continuing-his-drive-for-a-oneparty-socialist-state.html | Nkrumah Continuing His Drive For a OneâＳＡ'Party Socialist State | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/rx-for-the-public.html | Rx for the Public | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/gabon-for-ninth-year-since53-keeps-favorable-trade-balance.html | Gabon, for Ninth Year Since'53, Keeps Favorable Trade Balance | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/dr-benjamin-bernstein-dead-gastroenterologist-in-brooklyn.html | Dr. Benjamin Bernstein Dead; Gastroenterologist in Brooklyn | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/goldwater-aide-appointed.html | Goldwater Aide Appointed | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/theater-alec-guinness-as-dylan-play-about-welsh-poet-opens-at.html | Theater: Alec Guinness as âＳＡ'DylanâＳＡ'; Play About Welsh Poet Opens at Plymouth | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/coal-pipeline-is-planned.html | Coal Pipeline is Planned | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/one-million-vote-in-dahomey.html | One Million Vote in Dahomey | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/tanganyika-coup-staged-by-army-capital-is-seized-hostages-taken.html | TANGANYIKA COUP STAGED BY ARMY CAPITAL IS SEIZED; HOSTAGES TAKEN; Insurgents Are Said to Hold Nyerere and Aides Captive | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/locusts-battled-inglobal-effort-tiros-satellite-helps-spot.html | LOCUSTS BATTLED INGLOBAL EFFORT; Tiros Satellite Helps Spot Potential Breeding Areas | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/chess-fischer-kept-his-opponents-expecting-the-unexpected.html | Chess: Fischer Kept His Opponents Expecting the Unexpected | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/pettit-hagan-pace-hawks.html | Pettit, Hagan Pace Hawks | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/jersey-smith-alumnae-plan-auction-saturday.html | Jersey Smith Alumnae Plan Auction Saturday | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/rosalyn-s-silverman-bride-of-j-h-nierman.html | Rosalyn S. Silverman Bride of J. H. Nierman | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/ivory-coast-seeks-to-end-dependence-on-france-diversification-of.html | Ivory Coast Seeks to End Dependence on France; Diversification of Exports and Easing of Tariffs Top Nation's Plans | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/books-of-the-times-chekhovs-characterizations-in-new-tales.html | Books of The Times; Chekhov's Characterizations in New Tales | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/value-of-property-in-federal-hands-put-at-315-billion.html | Value of Property In Federal Hands Put at $315 Billion | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/mary-breslin-engaged-to-wed-navy-officer.html | Mary Breslin Engaged To Wed Navy Officer | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/dreznerlippard.html | DreznerâＳＡ'Lippard | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/predicted-log-test-is-won-by-dennis.html | PREDICTED LOG TEST IS WON BY DENNIS | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/the-stateaided-peasants-amaze-the-critics-make-gains-in-chief.html | The State-Aided Peasants Amaze the Critics; Make Gains in Chief Socialist Test of Algerian Regime | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/weather-aids-upper-voltain-output-and-trade-but-export-spurt-in.html | Weather Aids Upper Voltain Output and Trade; But Export Spurt in 1963 Was Offset by Rise in Imports âＳＡ'Capital Goods Needed | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/ruby-defense-based-on-a-mental-report.html | Ruby Defense Based On a Mental Report | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/the-world-trade-center.html | The World Trade Center | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/investors-avoid-deals-in-algeria-flow-of-capital-checked-by-fears.html | INVESTORS AVOID DEALS IN ALGERIA; Flow of Capital Checked by Fears of Nationalization | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/rabathavana-agreement-on-sugar-to-be-honored.html | RabatâＳＡ'Havana Agreement On Sugar to Be Honored | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/lutheran-preacher-moving.html | Lutheran Preacher Moving | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/midwest-nigeria-rich-in-resources-but-nations-newest-region-is.html | MID-Ａ'Ｗ̈WEST NIGERIA RICH IN RESOURCES; But Nation's Newest Region Is Still in Formative Stage | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/end-of-deadlock-sought-in-panama-pressures-in-each-country-blocking.html | END OF DEADLOCK SOUGHT IN PANAMA; Pressures in Each Country Blocking Accord on Canal | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/chiredzi-river-to-get-dam.html | Chiredzi River to Get Dam | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/pusey-notes-new-attitude-of-congress-on-education.html | Pusey Notes New Attitude Of Congress on Education | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/continent-becomes-important-tobacco-source-output-doubled-in.html | Continent Becomes Important Tobacco Source; Output Doubled in DecadeâŸâ€¡Southern Rhodesia Leads With $100 Million Crop | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/inquiry-by-fbi-asked.html | Inquiry by F.B.I. Asked | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/schwartz-tops-rosenbloom-and-gains-in-indoor-tennis.html | Schwartz Tops Rosenbloom And Gains in Indoor Tennis | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/irrigation-networks-a-re-built-to-end-water-waste-in-morocco.html | Irrigation Networks A re Built To End Water Waste in Morocco | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/5-composers-hear-their-works-as-music-in-our-time-returns.html | 5 Composers Hear Their Works As âŸâ€¡Music in Our TimeâŸâ€¡ Returns | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/special-parking-bans-to-aid-snow-removal.html | Special Parking Bans To Aid Snow Removal | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/news-analysis-canada-and-france-quebec-separatists-political.html | News Analysis; Canada and France; Quebec Separatists' Political Strategy; Complicates Dispute Over Jet Contract | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/philharmonic-appearances-canceled-by-ailing-boulez.html | Philharmonic Appearances Canceled by Ailing Boulez | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/chad-shows-gains-in-trading-abroad.html | CHAD SHOWS GAINS IN TRADING ABROAD | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/malagasy-republic-held-back-by-limited-market-island-nation-has-too.html | Malagasy Republic Held Back by Limited Market; Island Nation Has Too Few People and No Neighbors With Whom to Trade | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/somalia-seeking-to-end-isolation-improvements-in-transport-may-cut.html | SOMALIA SEEKING TO END ISOLATION; Improvements in Transport May Cut Shipping Costs | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/child-to-mrs-hughes-jr.html | Child to Mrs. Hughes Jr. | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/rumania-reduces-links-to-russians-independence-drive-widens-beyond.html | RUMANIA REDUCES LINKS TO RUSSIANS; Independence Drive Widens Beyond Economic Sphere | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/uganda-troubled-by-excess-coffee-but-surplus-problem-could-help.html | UGANDA TROUBLED BY EXCESS COFFEE; But Surplus Problem Could Help Stabilization Effort | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/luther-zai-marries-josephine-g-hamlin.html | Luther Zai Marries Josephine G. Hamlin | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/tittle-ditka-among-athletes-honored.html | TITTLE, DITKA AMONG ATHLETES HONORED | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/tanganyika-raises-sights.html | Tanganyika Raises Sights | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/incense-romance-but-not-much-cash.html | Incense Romance, but Not Much Cash | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/east-and-west-shower-their-aid-on-ethiopia.html | East and West Shower Their Aid on Ethiopia | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 0001-01-01 | https://www.nytimes.com/1964/01/20/archives/montgomery-due-to-reopen-parks.html | MONTGOMERY DUE TO REOPEN PARKS | False | By JOHN HERBERS; Special to The New York Times | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/sudan-troubled-by-displacing-of-nubians-in-the-aswan-area.html | Sudan Troubled by Displacing Of Nubians in the Aswan Area | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/uganda-spurs-tourism-and-hopes-for-a-boom.html | Uganda Spurs Tourism And Hopes for a Boom | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/pietas-trip-to-fair-fought-as-perilous.html | PIETA'S TRIP TO FAIR FOUGHT AS PERILOUS | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/swiss-prices-mixed.html | Swiss Prices Mixed | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/macapagal-sees-gain-on-malaysia-pledges-accord-after-talks-with.html | MACAPAGAL SEES GAIN ON MALAYSIA; Pledges Accord After Talks With Robert Kennedy | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/east-africa-misses-its-chance-for-unity.html | East Africa Misses Its Chance for Unity | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/sierra-leone-hopes-to-gain-by-64-fair.html | SIERRA LEONE HOPES TO GAIN BY '64 FAIR | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/handmade-pots-become-industry-in-sierra-leone.html | HandâŸâ€¡Made Pots Become Industry in Sierra Leone | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/voyagers-taking-gostlier-berths-lines-sea-a-trend-toward-firstclass.html | VOYAGERS TAKING GOSTLIER BERTHS; Lines See a Trend Toward First-Class Travel | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/good-conditions-prevail-in-rally-only-13-monte-carlo-crews-drop-out.html | GOOD CONDITIONS PREVAIL IN RALLY; Only 13 Monte Carlo Crews Drop Out in First 3 Days | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/west-takes-a-fl-allstar-game-2724-on-24point-second-half.html | West Takes A. F. L. AllâŸâ€¡Star Game, 27âŸâ€¡24, on 24âŸâ€¡Point Second Half; LASTâŸâ€¡MINUTE PASS OVERCOMES EAST; Davidson Hits Powell in End ZoneâŸâ€¡Lincoln's 64âŸâ€¡Yard Run Starts West Rally | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/foes-of-allnumber-dialing-foiled-in-capital-rate-case.html | Foes of All-Number Dialing Foiled in Capital Rate Case | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/fcc-maps-action-on-cigarette-ads-but-will-await-proceeding-by-the.html | F.C.C. MAPS ACTION ON CIGARETTE ADS; But Will Await Proceeding by the Trade Commission | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/women-voters-to-meet.html | Women Voters to Meet | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/st-andrews-no-1-captures-curling-trophy-at-darien.html | St. Andrews No. 1 Captures Curling Trophy at Darien | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/sultan-reaches-england.html | Sultan Reaches England | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/dinner-feb-1-to-aid-fujen-university.html | Dinner Feb. 1 to Aid Fu-Jen University | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/medical-aid-to-aged-backed.html | Medical Aid to Aged Backed | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/food-the-pungency-of-horseradish.html | Food: The Pungency of Horseâ€šÃ„Â''Radish | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/unilever-workers-take-jakarta-plant.html | UNILEVER WORKERS TAKE JAKARTA PLANT | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/chase-manhattan-lauds-alliance-for-progress.html | Chase Manhattan Lauds Alliance for Progress | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/anston-wins-title-for-speed-skating.html | ANSTON WINS TITLE FOR SPEED SKATING | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/west-side-highways-iron-tablets-to-be-scrapped.html | West Side Highway's Iron Tablets to Be Scrapped | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/uar-pilot-flees-to-israel-in-plane.html | U.A.R. Pilot Flees To Israel in Plane | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/2-dancers-present-ymha-program.html | 2 DANCERS PRESENT Y.M.H.A. PROGRAM | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/new-york-choral-society-gives-17thcentury-work-a-premiere.html | New York Choral Society Gives 17th Century Work a Premiere | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/gain-in-mozambique-is-confined-to-the-area-near-south-africa.html | Gain in Mozambique Is Confined To the Area Near South Africa | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/oil-company-elects-official.html | Oil Company Elects Official | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/teacher-is-fiance-of-christina-vaie.html | Teacher Is Fiance Of Christina Vaie | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/president-praises-catholic-meeting.html | PRESIDENT PRAISES CATHOLIC MEETING | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/skating-club-mayor-wagner-hail-14year-old-champion.html | Skating Club, Mayor Wagner Hail 14â€šÃ„Â''Yearâ€šÃ„Â''Old Champion | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/keating-wins-in-badminton.html | Keating Wins in Badminton | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-01 | https://www.nytimes.com/1964/01/20/archives/morocco-turning-to-austerity-budget-after-8-years-of-living-beyond.html | Morocco Turning to Austerity Budget After 8 Years of Living Beyond Her Means; SOCIAL SERVICES WILL BE CUT BACK; Public Works to Be Slowed as Part of Effort to Pull Out of the Doldrums | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/nicholas-mirto.html | NICHOLAS MIRTO | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/senator-young-asks-ohios-democratic-convention-to-endorse-him-for.html | Senator Young Asks Ohio's Democratic Convention to Endorse Him for Reâ€šÃ„Â''election | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/japan-pushes-bid-for-africa-trade-tokyo-is-also-seeking-ways-to-aid.html | JAPAN PUSHES BID FOR AFRICA TRADE; Tokyo Is Also Seeking Ways to Aid Development | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/boom-in-sisal-production.html | Boom in Sisal Production | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/cruises-to-stop-at-taiwan-port-american-president-vessels-to-call.html | CRUISES TO STOP AT TAIWAN PORT; American President Vessels to Call Briefly at Keelung | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/angola-businessmen-regain-a-sense-of-security-portuguese-who.html | Angola Businessmen Regain a Sense of Security â€šÃ„Â¢ ; Many Portuguese Who Fled Because of Guerrilla War Return to Province | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/mission-to-east-africa-cites-consumer-interest.html | Mission to East Africa Cites Consumer Interest | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/2-jersey-plants-robbed-of-378000-in-supplies.html | 2 Jersey Plants Robbed Of $378,000 in Supplies | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/trade-gains-shown-by-african-republic.html | TRADE GAINS SHOWN BY AFRICAN REPUBLIC | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/nigers-peanuts-prop-her-trade-france-retaining-a-strong-tie-buys.html | NIGER'S PEANUTS PROP HER TRADE; France, Retaining a Strong Tie, Buys Most of Crop | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-01 | https://www.nytimes.com/1964/01/20/archives/hoffa-and-union-face-crisis-today-jurys-tampering-trial-will-affect.html | HOFFA AND UNION FACE CRISIS TODAY; Juryâ€šÃ„Â''s Tampering Trial Will Affect Future of Both | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/pickets-at-polo-armory-demand-city-buy-it-and-put-up-a-school.html | Pickets at Polo Armory Demand City Buy It and Put Up a School | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/4-housing-projects-to-be-started-here.html | 4 HOUSING PROJECTS TO BE STARTED HERE | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/peanut-harvest-rises-in-senegal-nation-is-seeking-diversity-as.html | PEANUT HARVEST RISES IN SENEGAL; Nation Is Seeking Diversity as Subsidy Nears End | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-01 | https://www.nytimes.com/1964/01/20/archives/world-bank-aiding-economy-of-nigeria.html | WORLD BANK AIDING ECONOMY OF NIGERIA | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/foreign-affairs-the-past-dissolves-into-the-future.html | Foreign Affairs; The Past Dissolves Into the Future | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/cynthia-gilbert-vassar-alumna-to-wed-in-june-teacher-is-affianced.html | Cynthia Gilbert, Vassar Alumna, To Wed in June; Teacher Is Affianced to Dr. John F. Kennison, Professor at Clark | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/prosoviet-tracts-appear-as-chou-enlai-visits-mali.html | Proâ€šÃ„Â''Soviet Tracts Appear As Chou Enâ€šÃ„Â''lai Visits Mali | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/trading-stamps-make-debut-among-africans.html | Trading Stamps Make Debut Among Africans | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 0001-01-01 | https://www.nytimes.com/1964/01/20/archives/sierra-leone-will-adopt-decimal-currency-in-1964.html | Sierra Leone Will Adopt Decimal Currency in 1964 | False | Special to The New York Times | 1992-01-24 | RE0000568935 | B00000086853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/conference-to-study-need-of-world-for-nuclear-power.html | Conference to Study Need Of World for Nuclear Power | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/north-rhodesia-tastes-freedom-end-of-federation-produces-immediate.html | NORTH RHODESIA TASTES FREEDOM; End of Federation Produces Immediate Changes | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/power-plans-near-completion.html | Power Plans Near Completion | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/mineral-wealth-continues-to-pour-out.html | Mineral Wealth Continues to Pour Out | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/five-die-in-vermont-crash.html | Five Die in Vermont Crash | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/uaw-will-press-for-big-wage-rise-reuther-pledges-fight-for-share-of.html | U.A.W. WILL PRESS FOR BIG WAGE RISE; Reuther Pledges Fight for Share of Large Profits | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/letters-to-the-times-teaching-science-harvard-biochemist-emphasizes.html | Letters to The Times; Teaching Science; Harvard Biochemist Emphasizes Demands on University Faculty | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/spice-out-of-zanzibar.html | Spice Out of Zanzibar | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/kenya-considers-industry-growth-factory-blocks-would-arise-on-basis.html | KENYA CONSIDERS INDUSTRY GROWTH; Factory Blocks Would Arise on Basis of Farm Output | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/libya-petroleum-production-registers-steady-increase.html | Jbya Petroleum Production Registers Steady Increase | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/film-is-planned-about-children-segments-to-be-from-us-and-many-other.html | FILM IS PLANNED ABOUT CHILDREN; Segments to Be From U.S. and Many Other Lands | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/kentuckys-coach-shows-new-trick-zone-beats-tennessee-and-wildcats.html | KENTUCKYS COACH SHOWS NEW TRICK; Zone Beats Tennessee and Wildcats Stay in Race | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/cocoa-trade-provides-one-of-the-brightest-reports-heard-on-the.html | Cocoa Trade Provides One of the Brightest Reports Heard on the Continent; OUTPUT DECLINE OFFSET BY PRICE; For First Time in 6 Years, Production Was Under Demandâ€â€Rain Blamed | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/lema-wins-crosby-golf-on-284-despite-final-76-in-wind-rain.html | Lema Wins Crosby Golf on 284 Despite Final 76 in Wind, Rain | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/road-through-central-park-will-be-closed-this-week.html | Road Through Central Park Will Be Closed This Week | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/british-still-take-economic-responsibility-in-africa-seriously.html | British Still Take Economic Responsibility in Africa Seriously | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/hamilton-to-supervise-bethlehems-shipyards.html | Hamilton to Supervise Bethlehem's Shipyards | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/harlem-church-plans-addition-200000-building-to-spur-social-work-in.html | HARLEM CHURCH PLANS ADDITION; $200,000 Building to Spur Social Work in Area | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/morton-roberts-painter-37-dies-winner-of-many-awards-was-called-an.html | MORTON ROBERTS, PAINTER, 37, DIES; Winner of Many Awards Was Called an Academic | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/mabel-parsons-a-park-defender-daughter-of-commissioner-advocated.html | MABEL PARSONS, A PARK DEFENDER; Daughter of Commissioner Advocated â€šÂ„Â'Open Spacesâ€šÂ„Â' | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/french-deputies-in-peking.html | French Deputies in Peking | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/verbal-war-waged-in-cyprus-by-greek-and-turkish-leaders.html | Verbal War Waged in Cyprus By Greek and Turkish Leaders | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/man-in-the-news-rumanias-strongman-gheorghe-gheorghiudej.html | Man in the News; Rumania's Strongman Gheorghe Gheorghiuâ€šÂ„Â'Dej | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/rabat-is-pressing-industry-growth-chemical-combine-in-safi-is-a.html | RABAT IS PRESSING INDUSTRY GROWTH; Chemical Combine in Safi Is a Major Project | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/us-ready-to-negotiate-curbs-geneva-arms-parley-to-be-told.html | U.S. Ready to Negotiate Curbs, Geneva Arms Parley to Be Told | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/fair-offers-plan-for-park-system-moses-urges-use-of-profit-for.html | FAIR OFFERS PLAN FOR PARK SYSTEM; Moses Urges Use of Profit for Queens Network | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/random-notes-from-all-over-economist-is-just-an-amateur-barr.html | Random Notes From All Over: Economist Is Just an Amateur; Barr, Nominated to F.D.I.C, Reassures a Senator at Hearing on Qualification | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 0001-01-01 | https://www.nytimes.com/1964/01/20/pan-am-to-open-jet-service-to-west-berlin-on-may-31.html | Pan Am to Open Jet Service To West Berlin on May 31 | False | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/guinea-development-plan-calls-for-a-600mile-road.html | Guinea Development Plan Calls for a 600â€šÂ„Â'Mile Road | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/colossal-aswan-dam-is-at-midpoint.html | Colossal Aswan Dam Is at Midpoint | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/congo-hopes-monetary-reform-will-bring-fiscal-sanity-at-last.html | Congo Hopes Monetary Reform Will Bring Fiscal Sanity at Last | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/exchange-outlines-haupt-expense-plan.html | Exchange Outlines Haupt Expense Plan | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/south-africa-enjoys-prosperity-despite-boycotts-and-censure.html | South Africa Enjoys Prosperity Despite Boycotts and Censure | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/boy-dies-in-utility-pole-fall.html | Boy Dies in Utilityâ€šÂ„Â'Pole Fall | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/jenssen-unofficial-winner-in-chicago-norge-ski-meet.html | Jenssen Unofficial Winner In Chicago Norge Ski Meet | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/south-africa-farms-shipping-more-fruit.html | SOUTH AFRICA FARMS SHIPPING MORE FRUIT | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/iran-gets-five-feet-of-snow.html | Iran Gets Five Feet of Snow | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/bankers-trust-endorses-plan-to-unify-two-banking-systems.html | Bankers Trust Endorses Plan To Unify Two Banking Systems | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/monrovia-is-completing-public-phone-system.html | Monrovia Is Completing Public Phone System | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/the-green-hills-call-once-more-casbah-kilimanjaro-the-pyramids-and.html | THE GREEN HILLS CALL ONCE MORE; Casbah, Kilimanjaro, the Pyramids and Big Game Again Draw Tourists; PREVALENT CALM HELPS; Visitors Are Back in Record Numbers After Sharp Dip Because of Violence | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/boat-show-queries-run-seriouslysilly-gamut-quality-crowd-is.html | Boat Show Queries Run SeriousâÂÂ¦âÂÂSilly Gamut; âÂÂQuality âÂÂ Crowd Is Knowledgeable on Prices of Craft; But There's Always a Question That Defies Answer | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/from-ethiopia-to-tanganyika-peace-corps-volunteers-win-africas.html | From Ethiopia to Tanganyika, Peace Corps Volunteers Win Africa's Acclaim; PEACE CORPSRIDES A GOODWILL ROAD; Even in Thorny Ghana, the Volunteers Have Gained Gratitude for Work; LEADERS ARE SATISFIED; No Radical Changes Planned in SetupâÂÂ¦âÂÂInstances of Hostility Vanish | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/west-berlin-police-save-youth-on-wall.html | West Berlin Police Save Youth on Wall | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/miss-robinson-wed-to-colin-cromwell.html | Miss Robinson Wed To Colin Cromwell | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/skf-plans-roller-plant.html | SKF Plans Roller Plant | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/bonn-to-caution-france-on-china-erhard-sending-cabinet-aide-to.html | BONN TO CAUTION FRANCE ON CHINA; Erhard Sending Cabinet Aide to Voice Concern on Plan to Recognize Peking | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/scranton-tells-backer-here-he-didnt-vow-to-finish-term.html | Scranton Tells Backer Here He Didn't Vow to Finish Term | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/us-and-british-teachers-are-helping-in-east-africa.html | U.S. and British Teachers Are Helping in East Africa | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/35-held-in-drive-on-subway-crime-22-in-times-square-station-are.html | 35 HELD IN DRIVE ON SUBWAY CRIME; 22 in Times Square Station Are Accused of Loitering | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/oil-brings-boom-to-libya-desert-nation-plans-record-budget-luxury.html | OIL BRINGS BOOM TO LIBYA DESERT; Nation Plans Record Budget âÂÂLuxury Goods Pour In | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/judith-vallat-engaged-to-john-y-r-strover.html | Judith Vallat Engaged To John Y. R. Strover | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/2-theater-guild-offerings-set.html | 2 Theater Guild Offerings Set | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/aau-run-in-bronx-is-taken-by-gruber.html | A.A.U. RUN IN BRONX IS TAKEN BY GRUBER | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/sir-william-t-aitken-58-mp-and-news-executive.html | Sir William T. Aitken, 58, M.P. and News Executive | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/charlotte-defeats-ducks-5463-4.html | Charlotte Defeats Ducks, 5âÂÂ4 | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/zachary-scott-83-physician-in-texas.html | ZACHARY SCOTT, 83, PHYSICIAN IN TEXAS | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/ghana-takes-some-confident-steps-toward-her-goal-of-ma-or.html | Ghana Takes Some Confident Steps Toward Her Goal of Ma or Industrialization; TOP âÂÂ¦âÂÂLANDMARKSâÂÂ¦Â Â IS OIL REFINERY; Jute and Soap Plants Open in Drive to End Nation's Dependence on Cocoa | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/nigeria-begins-work-on-kainji-dam-this-year-5year-project-will-open.html | Nigeria Begins Work on Kainji Dam This Year; 5âÂÂ¦Â Â¹Year Project Will Open Vistas of Prosperity in Northern Region | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/tanganyika-finds-it-difficult-to-open-industrial-revolution.html | Tanganyika Finds It Difficult To Open Industrial Revolution | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/un-to-aid-victims-of-flooding.html | U.N. to Aid Victims of Flooding | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/tv-the-golden-age.html | TV; Â Â¾âÂÂThe Golden AgeÂ Â¾Â  | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/finnish-party-acts-to-end-6year-rift.html | FINNISH PARTY ACTS TO END 6âÂÂ¦Â Â¹YEAR RIFT | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/robert-b-wheelan.html | ROBERT B. WHEELAN | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/canadiens-tie-bruins-11.html | Canadiens Tie Bruins, 1âÂÂ1 | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/players-pension-plan-is-approved-by-afl.html | Players' Pension Plan Is Approved by A.F.L. | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/crash-into-bridge-kills-6.html | Crash Into Bridge Kills 6 | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/23yeardold-star-gets-229-points-schmid-runnerup-in-nordic-tourney.html | 23âÂÂ¦Â Â¹YEARâÂÂ¦Â Â¹OLD STAR GETS 229 POINTS; Schmid RunnerâÂÂ¦Â Â¹Up in Nordic Tourney âÂÂ¦Â Â® Miss Walters Breaks Ankle in Slalom | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/pga-cancels-panama-open.html | P.G.A. Cancels Panama Open | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 0001-01-01 | https://www.nytimes.com/1964/01/20/dwelling-sales-off-on-east-side.html | DWELLING SALES OFF ON EAST SIDE | False | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/mauritania-a-nation-of-moorish-nomads-suddenly-finds-herself-in.html | Mauritania, a Nation of Moorish Nomads, Suddenly Finds Herself in 20th Century; RICH IRON MINES RESHAPING LAND; Simple Economy of Desert People Gives Way as Huge Ore Facility Opens | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/tunisia-a-nation-transformed-a-moderate-attitude-produces-gains-in.html | Tunisia: A Nation Transformed; A Moderate Attitude Produces Gains in Many Sectors; Seizure of Land Is Avoided in Plan for Reform | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/utensils-of-another-era-are-specialty-of-a-shop.html | Utensils of Another Era Specialty of a Shop | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/filipino-crowd-cheers-him.html | Filipino Crowd Cheers Him | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/airport-reported-lost.html | Airport Reported Lost | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/ben-bella-regime-is-seeking-to-modify-frances-role-in-the-algerian.html | Ben Bella Regime Is Seeking to Modify France's Role in the Algerian Oil Industry; BID FOR REVISION DELAYS PIPELINE; African Nation Asks a 51 % Share in Western Project â€ŠÂGas Plant at Issue | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/cleric-asks-aid-for-alcoholics-dr-belford-tells-what-cant-and-can.html | CLERIC ASKS AID FOR ALCOHOLICS; Dr. Belford Tells What Can't and Can Be Done for Them | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/sihanouk-visiting-kuala-lumpur.html | Sihanouk Visiting Kuala Lumpur | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/cellulose-is-made-by-natures-way-researchers-report-use-of-plant.html | CELLULOSE IS MADE BY NATURE'S WAY; Researchers Report Use of Plant Method in Test Tube | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/cold-reception.html | Cold Reception | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/religion-tested-by-way-one-treats-fellow-man.html | Religion Tested by Way One Treats Fellow Man | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/growth-of-fishing-spurred-by-rivalry.html | GROWTH OF FISHING SPURRED BY RIVALRY | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/german-is-first-in-downhill-race-werner-of-us-places-9th-in-italian.html | GERMAN IS FIRST IN DOWNHILL RACE; Werner of U.S. Places 9th in Italian Ski Event | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/us-hockey-team-gains-tie.html | U.S. Hockey Team Gains Tie | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/miss-sands-wins-first-star-role-to-play-in-wedding-band-alec.html | MISS SANDS WINS FIRST STAR ROLE; To Play in â€ŠÂWedding Bandâ€ŠÂ Alice Childress Drama | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/skyscraper-gets-finishing-touch-cleaning-crew-sweeps-way-through.html | SKYSCRAPER GETS FINISHING TOUCH; Cleaning Crew Sweeps Way Through New Building | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/after-reigns-plain-in-spain.html | After Reigns, Plain in Spain | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/costikyan-moves-to-block-ellison-summons-panel-to-remove-harlem-man.html | COSTIKYAN MOVES TO BLOCK ELLISON; Summons Panel to Remove Harlem Man From Ballot | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/swanee-acquires-a-rival.html | Swanee Acquires a Rival | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/cuckoos-nest-to-close.html | â€ŠÂCuckoo's Nestâ€ŠÂ to Close | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/2-penn-state-scholarships.html | 2 Penn State Scholarships | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/businessmen-see-center-a-reality-port-authority-project-stirs.html | BUSINESSMEN SEE CENTER A REALITY; Port Authority Project Stirs Restrained Optimism | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/local-wines-grace-johannesburg-food.html | LOCAL WINES GRACE JOHANNESBURG FOOD | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/quartetto-italiano-plays.html | Quartetto Italiano Plays | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/jobtraining-bar-to-negroes-found-rights-study-says-few-are-in.html | JOBâ€ŠÂTRAINING BAR TO NEGROES FOUND; Rights Study Says Few Are in Apprentice Programs | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/theodore-i-quint-72-dies-led-realestate-company.html | Theodore I. Quint, 72, Dies, Led Realâ€ŠÂEstate Company | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/kenya-exports-rise-by-17-as-crop-prices-increase.html | Kenya Exports Rise by 17% As Crop Prices Increase | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/commodity-men-map-reforms-association-suggests-plans-to-improve.html | Commodity Men Map Reforms; Association Suggests Plans to Improve Trade Practices | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/coup-in-zanzibar-portends-change-a-socialist-economy-likely-under.html | COUP IN ZANZIBAR PORTENDS CHANGE; A Socialist Economy Likely Under New Regime | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/joan-erback-bride-of-haskell-edelstein.html | Joan Erback Bride Of Haskell Edelstein | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/us-runner-wins-in-belgium.html | U.S. Runner Wins in Belgium | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/egypts-goal-is-the-unlocking-of-natural-resources-search-planned.html | Egypt's Goal Is the Unlocking of Natural Resources; SEARCH PLANNED FOR OIL AND ORE; More Water Still a Prime Objectiveâ€ŠÂPyramids, Too, Will Make Contribution | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/giardello-to-attend-dinner.html | Giardello to Attend Dinner | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/personal-finance-battle-for-small-investor.html | Personal Finance: Battle for Small Investor | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/debt-plea-filed-by-sam-chapman-dress-company-seeking-chapter-xi.html | DEBT PLEA FILED BY SAM CHAPMAN; Dress Company Seeking Chapter XI Bankruptcy | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/venezuela-reserves-gained-during-1963.html | Venezuela Reserves Gained During 1963 | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/business-forecasts-economists-see-cause-for-greater-optimism-in.html | Business Forecasts; Economists See Cause for Greater Optimism in Shortâ€ŠÂTerm Outlook | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/soviet-skiers-drill-at-site-of-olympics.html | SOVIET SKIERS DRILL AT SITE OF OLYMPICS | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/nigerian-agriculture-enjoys-a-good-y-of-modernization-programs.html | Nigerian Agriculture Enjoys a Good Y of Modernization Programs; COCOA MAINTAINS LEAD IN EARNINGS; Exports Rise, but Drop in Prices Reduces Gainsâ€ŠÂOther Crops Set Mark | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/johnson-surprises-pastor.html | Johnson Surprises Pastor | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/osborne-resigns-as-chairman-of-olin-mathieson-corporation-departure.html | Osborne Resigns as Chairman Of Olin Mathieson Corporation; Departure Is Described as â€šÃ„Â¹Friendlyâ€šÃ„Â¹ â€šÃ„Â® Executive to Join Lazard Freres | True | | 1992-01-24 | RE0000568935 | B00000086835 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/elaine-ann-farbman-bride.html | Elaine Ann Farbman Bride | True | | 1992-01-24 | RE0000568935 | B00000086835 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/guinea-asks-outside-help-in-development-potentially-rich-country-is.html | Guinea Asks Outside Help in Development; Potentially Rich Country Is Balked By Technical Shortcomings as She Sets Out on a 7â€šÃ„Â¥ear Plan | True | | 1992-01-24 | RE0000568935 | B00000086835 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/1year-maturities-are-96334882608.html | 1â€šÃ„Â¥YEAR MATURITIES ARE $96,334,882,608 | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/rabat-is-gratified-by-foreign-trade.html | RABAT IS GRATIFIED BY FOREIGN TRADE | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/state-bar-group-to-award-64-medal-to-judge-desmond.html | State Bar Group to Award '64 Medal to Judge Desmond | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/the-arab-world-vs-israel.html | The Arab World vs. Israel | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/opera-on-tv-lucia-translation-of-donizetti-version-of-novel-by.html | Opera on TV: â€šÃ„Â¹Luciaâ€šÃ„Â¹; Translation of Donizetti Version of Novel by Scott Is Sung by N.B.C. Company | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/concert-is-given-by-new-york-trio-string-ensemble-presents-a.html | CONCERT IS GIVEN BY NEW YORK TRIO; String Ensemble Presents a Program at Town Hall | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/trial-opens-today-for-20-held-in-british-train-theft.html | Trial Opens Today for 20 Held in British Train Theft | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/mrs-carl-gerdau.html | MRS. CARL GERDAU | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/liberia-applies-austerity-after-slump-in-iron-ore-little-effect-on.html | Liberia Applies Austerity After Slump in Iron Ore; Little Effect on Building Noted Despite Tighter Commercial Credit | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/mrs-bernard-barnett.html | MRS. BERNARD BARNETT | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/recital-by-miss-mochernuk.html | Recital by Miss Mochernuk | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/mrs-james-griffiths.html | MRS. JAMES GRIFFITHS | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/world-bank-to-make-study.html | World Bank to Make Study | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/ursinus-to-raise-tuition.html | Ursinus to Raise Tuition | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/rockefellers-staff-to-seek-delegates-throughout-south.html | Rockefellerâ€šÃ„Â¹s Staff To Seek Delegates Throughout South | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/merger-will-be-studied.html | Merger Will Be Studied | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/action-jan-27-predicted.html | Action Jan. 27 Predicted | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/wilson-bids-britons-scrap-grousemoor-leadership.html | Wilson Bids Britons Scrap â€šÃ„Â¹Grouseâ€šÃ„Â¹Moor Leadershipâ€šÃ„Â¹ | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/topics.html | Topics | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/pope-calls-for-patience-in-move-to-church-unity.html | Pope Calls for Patience In Move to Church Unity | True | | 1992-01-24 | RE0000568935 | B00000086853 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/patman-seeking-reserve-change-texas-democrat-will-open-hearings.html | PATMAN SEEKING RESERVE CHANGE; Texas Democrat Will Open Hearings Tomorrow on Bills Altering System; MARTIN FIRST WITNESS; Prospects for Enactment of the Sweeping Proposals Are Seen as Remote | True | | 1992-01-24 | RE0000568935 | B00000086835 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/aide-to-stevenson-named-in-roosevelt-foundation.html | Aide to Stevenson Named In Roosevelt Foundation | True | | 1992-01-24 | RE0000568935 | B00000086835 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/whimsy-and-wit-for-canada-dry.html | Whimsy And Wit For Canada Dry | True | | 1992-01-24 | RE0000568935 | B00000086835 | | | |
| 1964-01-20 | 1964-01-20 | https://www.nytimes.com/1964/01/20/archives/sugar-output-rising-rapidly.html | Sugar Output Rising Rapidly | True | | 1992-01-24 | RE0000568935 | B00000086835 | | | |
| 1964-01-20 | 0001-01-01 | https://www.nytimes.com/1964/01/20/ort-will-expand-training-schools.html | ORT WILL EXPAND TRAINING SCHOOLS | False | By IRVING SPIEGEL | 1992-01-24 | RE0000568935 | B00000086835 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/americans-reported-safe.html | Americans Reported Safe | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/books-and-authors.html | Books and Authors | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/american-priest-missing-after-east-pakistan-riots.html | American Priest Missing After East Pakistan Riots | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/flemming-backs-federal-and-private-medical-plans-to-care-for-the.html | Flemming Backs Federal and Private Medical Plans to Care for the Aged | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/egg-tariff-raised-by-common-market.html | Egg Tariff Raised By Common Market | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/alcoa-holds-line-price-move-fails-two-makers-of-aluminum-withdraw.html | ALCOA HOLDS LINE; PRICE MOVE FAILS; Two Makers of Aluminum Withdraw Increaseâ€šÃ„Â¹Ã„Â®Other Action Seen | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/gift-to-neediest-replaces-party-135-donors-give-3584finds-total-at.html | GIFT TO NEEDIEST REPLACES PARTY; 135 Donors Give $3,584â€šÃ„Â¹Fund's Total at $578,116 | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/trust-suit-names-hawaii-companies.html | TRUST SUIT NAMES HAWAII COMPANIES | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/advertising-books-become-special-cases.html | Advertising: Books Become Special Cases | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/charles-h-durfee.html | CHARLES H. DURFEE | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/2-bills-prepared-on-police-search-law-enforcement-aides-in-state.html | 2 BILLS PREPARED ON POLICE SEARCH; Law Enforcement Aides in State Reach Agreement | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/zanzibaris-at-un-to-get-new-orders.html | ZANZIBARIS AT U.N. TO GET NEW ORDERS | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/ellison-refuses-to-quit-contest-costikyan-gets-court-order.html | ELLISON REFUSES TO QUIT CONTEST; Costikyan Gets Court Order Challenging Nomination | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/test-in-mideast-foreseen-by-us-official-indicates-concern-on.html | TEST IN MIDEAST FORESEEN BY U.S.; Official Indicates Concern on ArabâÃ‚Â´Israeli Issue | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/cotton-futures-mixed-at-close-prices-range-from-down-45-cents-to-up.html | COTTON FUTURES MIXED AT CLOSE; Prices Range From Down 45 Cents to Up 10 Cents | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/professionals-and-tax-doctors-and-lawyers-seek-deferral-equal-to.html | Professionals and Tax; Doctors and Lawyers Seek Deferral Equal to That of Corporate Employes | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/goulart-and-paraguay-chief-discuss-parana-power-plan.html | Goulart and Paraguay Chief Discuss Parana Power Plan | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/miss-anne-hinman-prospective-bride.html | Miss Anne Hinman Prospective Bride | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/executive-is-selected-by-corn-products-co.html | Executive Is Selected By Corn Products Co. | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/kidnapping-plan-is-laid-to-four-men-near-waldorf.html | Kidnapping Plan Is Laid To Four Men Near Waldorf | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/caracas-utility-to-change-hands-american-foreign-power-agrees-to.html | CARACAS UTILITY TO CHANGE HANDS; American & Foreign Power Agrees to Sell Interest | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/miss-clara-gruntal.html | MISS CLARA GRUNTAL | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/capital-initiates-fairhousing-law.html | CAPITAL INITIATES FAIRâÃ‚Â´HOUSING LAW | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/rumanians-to-see-a-play-by-ionesco.html | RUMANIANS TO SEE A PLAY BY IONESCO | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/kerby-farrell-to-manage-mets-farm-in-california.html | Kerby Farrell to Manage Mets' Farm in California | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/sports-of-times-dashing-dan-the-bogeyman.html | Sports of Times; Dashing Dan, the Bogeyman | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/stafford-of-yanks-takes-a-cut-in-pay.html | STAFFORD OF YANKS TAKES A CUT IN PAY | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/arveys-son-on-probation-in-counterfeit-bond-case.html | Arvey's Son on Probation In Counterfeit Bond Case | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/letters-to-the-times-for-higher-cigarette-tax.html | Letters to The Times; For Higher Cigarette Tax | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/hospital-accused-on-cancer-study-live-cells-given-to-patients.html | HOSPITAL ACCUSED ON CANCER STUDY; Live Cells Given to Patients Without Their Consent, Director Tells Court; ALLEGATION IS DENIED; Chronic Disease Institution Defends ActionâÃ‚Â®Value of Tests Is Praised | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/auto-production-starting-to-lag-decline-in-output-is-linked-to.html | AUTO PRODUCTION STARTING TO LAG; Decline in Output Is Linked to Strikes and Weather | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/pakistann-bids-un-meet-on-kashmir-denounces-india-in-request-for.html | PAKISTANN BIDS U.N. MEET ON KASHMIR; Denounces India in Request for Session of Council | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/latin-nations-seek-joint-trade-policy.html | LATIN NATIONS SEEK JOINT TRADE POLICY | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/jack-teagarden-buried-after-trombones-lament.html | Jack Teagarden Buried After Trombones' Lament | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/stock-prices-on-london-exchange-are-irregular-market-in-paris.html | Stock Prices on London Exchange Are Irregular; MARKET IN PARIS REMAINS STEADY; Frankfurt Board Stages a RetreatâÃ‚Â®Brussels Also Shows Weakness | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/us-highway-aide-named.html | U.S. Highway Aide Named | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/stock-prices-slip-in-lively-trading-market-downturn-is-linked-to.html | STOCK PRICES SLIP IN LIVELY TRADING; Market Downturn Is Linked to Message on Economy by President Johnson; AVERAGES OFF SHARPLY; Aluminum Shares Register Losses After Price Rise Is Blocked by Alcoa | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/veshlage-leads-advance-in-squash-racquet-event.html | Veshlage Leads Advance In Squash Racquet Event | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/boycott-of-schools-still-being-planned.html | Boycott of Schools Still Being Planned | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/joseph-picone-fiance-of-miss-jane-slattery.html | Joseph Picone Fiance Of Miss Jane Slattery | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/man-in-the-news-agnostic-pacifist-daniel-andrew-seeger.html | Man in the News; Agnostic Pacifist Daniel Andrew Seeger | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/jersey-gop-leaders-set-new-date-to-pick-nominee.html | Jersey G.O.P. Leaders Set New Date to Pick Nominee | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/excerpts-from-ruling-on-conscientious-objector.html | Excerpts From Ruling on Conscientious Objector | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/michigan-boxer-17-dies.html | Michigan Boxer, 17, Dies | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/connecticut-party-endorses-johnson.html | CONNECTICUT PARTY ENDORSES JOHNSON | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/money-issue-snags-tug-contract-talks.html | MONEY ISSUE SNAGS TUG CONTRACT TALKS | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/pacers-owner-21-takes-the-bit-markowitz-at-first-a-timid-groom.html | Pacer's Owner, 21, Takes the Bit; Markowitz, at First a Timid Groom, Wants to Drive; $9,000 Twin Double Payoff Ends His Banking Career | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/jack-teitelbaum-pianist-under-name-of-jack-lane.html | Jack Teitelbaum, Pianist Under Name of Jack Lane | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/mayor-asks-data-on-subway-crime-orders-study-by-tenney-on-ways-to.html | MAYOR ASKS DATA ON SUBWAY CRIME; Orders Study by Tenney on Ways to Curb Offenses | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/so-australia-bowlers-star-in-sheffield-shield-cricket.html | So. Australia Bowlers Star In Sheffield Shield Cricket | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/year-for-pennsy-ends-with-profit-countrys-largest-railroad-reports.html | YEAR FOR PENNSY ENDS WITH PROFIT; Country's Largest Railroad Reports $9 Million in Income | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/letters-to-the-times-true-conservative-sought.html | Letters to The Times; True Conservative Sought | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/438-night-games-a-record-listed-on-national-league-schedule-77-colt.html | 438 Night Games, a Record, Listed on National League Schedule; 77 COLT CONTESTS SET UNDER LIGHTS; League to Open on April 13, Latest Start Since 1958â€‹â€‹Mets Play Here April 17 | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/portable-tv-system-introduced.html | Portable TV System Introduced | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/johnson-draws-mixed-reaction-financial-community-gives-its-approval.html | JOHNSON DRAWS MIXED REACTION; Financial Community Gives Its Approval to Forecast of Economic Growth; â€‹â€‹EASYâ€‹â€‹ MONEY OPPOSED; Business Leaders Are Cool to Warning on Increases in Prices and Wages | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/army-chief-honored.html | Army Chief Honored | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/gubner-lines-up-an-ambitious-day-shot-putterto-compete-here-and-in.html | GUBNER LINES UP AN AMBITIOUS DAY; Shot-Putterto Compete Here and in Los Angeles Feb. 8 | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/cholera-epidemic-widens-toll-at-67-in-south-vietnam.html | Cholera Epidemic Widens; Toll at 67 in South Vietnam | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/walter-k-taylor.html | WALTER K. TAYLOR | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/waldorf-benefit-set-for-sloanâ€‹â€‹kettering.html | Waldorf Benefit Set For Sloanâ€‹â€‹Kettering | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/judge-orders-jurors-guarded-in-hoffa-jury-tampering-trial.html | Judge Orders Jurors Guarded In Hoffa Juryâ€‹â€‹Tampering Trial | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/a-rest-is-planned-by-theater-guild-has-no-show-of-its-own-for.html | A REST IS PLANNED BY THEATER GUILD; Has No Show of Its Own for Broadway This Season | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/guiana-disorders-reported.html | Guiana Disorders Reported | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/three-couturiers-find-new-jobs-this-season.html | Three Couturiers Find New Jobs This Season | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/hayward-outpoints-turner.html | Hayward Outpoints Turner | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/mitchell-seeks-bowie-post.html | Mitchell Seeks Bowie Post | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/stoltz-named-miami-coach.html | Stoltz Named Miami Coach | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/music-notes.html | MUSIC NOTES | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/christie-bohnsack-directed-wnyc-82.html | CHRISTIE BOHNSACK, DIRECTED WNYC, 82 | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/nehru-wont-visit-soviet.html | Nehru Won't Visit Soviet | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/theater-a-lovely-light-miss-stickney-returns-with-millay-program.html | Theater: â€‹â€‹A Lovely Lightâ€‹â€‹; Miss Stickney Returns With Millay Program | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 0001-01-01 | https://www.nytimes.com/1964/01/21/archives/edmund-o-austin-retired-lawyer-83.html | EDMUND O. AUSTIN, RETIRED LAWYER, 83 | False | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/america-stirs-in-preparing-for-sea.html | America Stirs in Preparing for Sea | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/a-chamber-work-has-us-premiere-cantata-on-poems-is-heard-at.html | A CHAMBER WORK HAS U.S. PREMIERE; â€‹â€‹Cantata on Poemsâ€‹â€‹ Is Heard at Carnegie Recital Hall | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/politics-or-principles.html | Politics or Principles? | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/young-is-serene.html | Young Is â€‹â€‹Sereneâ€‹â€‹ | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/rita-hochheimer-76-city-education-aide.html | RITA HOCHHEIMER, 76, CITY EDUCATION AIDE | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/suspension-ends-today-on-alternate-parking.html | Suspension Ends Today On Alternate Parking | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/critic-at-large-robert-hutchins-rejects-pessimism-about-future-of.html | Critic at Large; Robert Hutchins Rejects Pessimism About Future of Democratic Institutions Center | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/11-convicted-in-narcotics-case-sentenced-from-7-to-20-years.html | 11 Convicted in Narcotics Case Sentenced From 7 to 20 Years | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/johnson-seeks-aid-for-nations-forgotten-fifth-35-million-live-in.html | Johnson Seeks Aid for Nation's â€‹â€‹Forgotten Fifthâ€‹â€‹; 35 Million Live in Poverty, President Declares in Economic Message | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/schuyler-blaine-patterson-dies-estate-official-and-reporter.html | Schuyler Blaine Patterson Dies; Exâ€‹â€‹State Official and Reporter | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/l-s-u-faces-suit-to-enroll-a-negro.html | L, S. U. FACES SUIT TO ENROLL A NEGRO | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/books-of-the-times-forrestal-and-the-dedication-to-public-service.html | Books of The Times; Forrestal and the Dedication to Public Service | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/stassen-entering-3-primary-races-he-announces-program-of-peace-and.html | STASSEN ENTERING 3 PRIMARY RACES; He Announces Program of â€šÃ„Ã²Peace and Prosperityâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/woman-is-appointed-in-goldwater-drive.html | WOMAN IS APPOINTED IN GOLDWATER DRIVE | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/new-director-elected-by-mutual-benefit-life.html | New Director Elected By Mutual Benefit Life | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/film-comedian-in-double-bill.html | Film Comedian in Double Bill | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/how-to-solve-an-oriental-eating-puzzle-learn-chinese-adopt-a.html | How to Solve an Oriental Eating Puzzle; Learn Chinese, Adopt a Relative, or Get to Know the Waiter | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/productivity-said-to-cost-two-million-jobs-yearly.html | Productivity Said to Cost Two Million Jobs Yearly | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/barghoorns-brother-says-panama-riot-was-rigged.html | Barghoorn's Brother Says Panama Riot Was â€šÃ„Ã²Riggedâ€šÃ„Ã´ | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/texas-power-issue-offered-to-market.html | TEXAS POWER ISSUE OFFERED TO MARKET | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/johnson-seeks-initiative.html | Johnson Seeks Initiative | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/bail-experiment-begun-in-capital.html | BAIL EXPERIMENT BEGUN IN CAPITAL | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/panama-to-be-discussed-with-oas-by-president.html | Panama to Be Discussed With O.A.S. by President | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/apithy-elected-in-dahomey.html | Apithy Elected in Dahomey | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/u-s-is-stressing-new-arms-policy-aims-at-accords-avoiding.html | U. S. IS STRESSING NEW ARMS POLICY; Aims at Accords Avoiding Inspection Issueâ€šÃ„Ã´Talks Open Today in Geneva | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/roster-of-lawyers-in-state-proposed-as-guard-on-ethics.html | Roster of Lawyers In State Proposed As Guard on Ethics | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/sidelights-a-t-t-shares-set-price-mark.html | Sidelights; A. T. & T. Shares Set Price Mark | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/cabotpuro.html | Cabotâ€šÃ„Ã¹Puro | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/franco-chione-77-la-scala-conductor.html | FRANCO CHIONE, 77, LA SCALA CONDUCTOR | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/war-story-is-used-in-promotion.html | War Story Is Used in Promotion | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/that-january-thaw.html | That January Thaw | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/10-million-units-of-housing-seen-builder-also-predicts-rise-in.html | 10 MILLION UNITS OF HOUSING SEEN; Builder Also Predicts Rise in Households in 10 Years | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/record-earnings-shown-for-avco-consolidated-net-income-climbs-to.html | RECORD EARNINGS SHOWN FOR AVCO; Consolidated Net Income Climbs to $22,432,997 | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |
| 1964-01-21 | 1964-01-21 | https://www.nytimes.com/1964/01/21/archives/jersey-milk-seller-uses-refund-plan-to-fight-controls.html | Jersey Milk Seller Uses Refund Plan To Fight Controls | True | | 1992-01-24 | RE0000568939 | B00000086857 | | | |